# Exhibit E

## PART 5 of 14

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/anniversary-of-moscow-coup-s-defeat-is-clouded-by-myths-and-disillusion.html | Anniversary of Moscow Coups Defeat Is Clouded by Myths and Disillusion | By Celestine Bohlen | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/australia-is-striving-to-be-asian-but-how-asian.html | Australia Is Striving to be Asian but How Asian | By David E Sanger | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/china-is-said-to-put-direct-pressure-on-pol-pot.html | China Is Said to Put Direct Pressure on Pol Pot | By Barbara Crossette | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/conflict-balkans-enemy-hands-special-report-clearer-picture-bosnia-camps-brutal.html | CONFLICT IN THE BALKANS IN ENEMY HANDS  A Special Report Clearer Picture of Bosnia Camps A Brutal Piece of a Larger Plan | By Stephen Engelberg With Chuck Sudetic | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/japan-ministers-visit-war-shrine.html | JAPAN MINISTERS VISIT WAR SHRINE | By James Sterngold | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/kidnap-victims-in-colombia-organize-lobby.html | Kidnap Victims in Colombia Organize Lobby | By James Brooke | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/major-christian-party-to-boycott-lebanese-voting.html | Major Christian Party to Boycott Lebanese Voting | BEIRUT Lebanon Aug 15 | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/rebellion-in-western-sahara-limps-to-a-halt.html | Rebellion in Western Sahara Limps to a Halt | By Youssef M Ibrahim | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/serbs-following-a-twin-strategy.html | SERBS FOLLOWING A TWIN STRATEGY | By Stephen Engelberg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/un-let-the-somali-famine-get-out-of-hand-aide-says.html | UN Let the Somali Famine Get Out of Hand Aide Says | By Jane Perlez | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/us-said-to-plan-raids-on-baghdad-if-access-is-denied.html | US SAID TO PLAN RAIDS ON BAGHDAD IF ACCESS IS DENIED | By Patrick E Tyler | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/vote-on-unity-clouding-mitterrand-s-vacation.html | Vote on Unity Clouding Mitterrands Vacation | By Alan Riding | TX 3-396551 | 1992-09-23 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/critic-s-notebook-studying-art-of-today-at-a-small-rural-college.html | Critics Notebook Studying Art of Today At a Small Rural College | By Holland Cotter | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/dance-in-review-712292.html | Dance in Review | By Jennifer Dunning | TX 3-379219 | 1992-08-27 |

| | | | | |
|---|---|---|---|---|
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-concert-delivering-early-music-in-both-name-and-spirit.html | ReviewConcert Delivering Early Music In Both Name and Spirit | By Allan Kozinn | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-dance-ballet-de-ville-a-new-troupe-at-jacob-s-pillow.html | ReviewDance Ballet de Ville a New Troupe at Jacobs Pillow | By Jennifer Dunning | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-music-empty-chairs-in-honor-of-cage.html | ReviewMusic Empty Chairs In Honor Of Cage | By James R Oestreich | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-pop-archie-roach-s-agenda.html | ReviewPop Archie Roachs Agenda | By Karen Schoemer | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-pop-it-s-growl-roar-it-shakes-rafters-it-s-neil-diamond-s-voice.html | ReviewPop Its a Growl or a Roar It Shakes the Rafters Its Neil Diamonds Voice | BY Stephen Holden | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/books/books-of-the-times-on-the-dirtiest-word-in-the-political-language.html | Books of The Times On the Dirtiest Word in the Political Language | By Herbert Mitgang | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/credit-markets-re-examining-bonds-rally-new-questions-arise-about-underpinnings.html | CREDIT MARKETS Reexamining Bonds Rally  New Questions Arise About Underpinnings | By Jonathan Fuerbringer | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/germans-love-the-mark-more-as-united-europe-gets-closer.html | Germans Love the Mark More As United Europe Gets Closer | By Roger Cohen | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/job-loss-in-pact-is-seen-as-small.html | Job Loss in Pact Is Seen as Small | By Sylvia Nasar | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/laredo-tex-braces-for-free-trade.html | Laredo Tex Braces for Free Trade | By Thomas C Hayes | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/market-place-delayed-financial-report-shows-company-in-trouble.html | Market Place Delayed Financial Report Shows Company in Trouble | By Diana B Henriques | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/no-action-is-expected-on-rates.html | No Action Is Expected On Rates | By Robert D Hershey Jr | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-addenda-accounts-971092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-addenda-chiat-day-mojo-to-reorganize-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDayMojo To Reorganize Unit | By Stuart Elliott | TX 3-379219 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-addenda-vegetable-juices-having-their-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vegetable Juices Having Their Day | By Stuart Elliott | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-new-woman-to-clarify-its-identity.html | THE MEDIA BUSINESS ADVERTISING New Woman To Clarify Its Identity | By Stuart Elliott | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-temptations-of-chocolate.html | THE MEDIA BUSINESS ADVERTISING Temptations Of Chocolate | By Stuart Elliott | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-hachette-set-to-give-elle-a-makeover.html | THE MEDIA BUSINESS Hachette Set To Give Elle A Makeover | By Geraldine Fabrikant | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-press-buyers-seek-distress-sales-as-newspaper-prices-stay-low.html | THE MEDIA BUSINESS Press Buyers Seek Distress Sales as Newspaper Prices Stay Low | By Alex S Jones | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-true-crime-and-publishers-in-russia.html | THE MEDIA BUSINESS True Crime and Publishers in Russia | By Esther B Fein | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/movies/review-television-on-aging-or-rather-avoidance-of-it.html | ReviewTelevision On Aging or Rather Avoidance of It | By Walter Goodman | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/guide-convention-show-tv-show-s-no-dallas-but-soap-opera-plot-may-unfold-houston.html | A GUIDE TO THE CONVENTION THE SHOW ON TV The Shows No Dallas But a Soap Opera Plot May Unfold in Houston | By Richard L Berke | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/looking-future-looking-ahead-while-houston-help-bush-many-have-eyes-1996.html | LOOKING TO THE FUTURE LOOKING AHEAD While in Houston to Help Bush Many Have Eyes on 1996 | By Andrew Rosenthal | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/mixing-family-politics-bushes-for-bushes-politics-family-enterprise.html | MIXING FAMILY AND POLITICS THE BUSHES For the Bushes Politics Is a Family Enterprise | By B Drummond Ayres Jr | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/party-spotlight-overview-fractured-gop-meets-public-voices-disfavor.html | PARTY IN THE SPOTLIGHT THE OVERVIEW Fractured GOP Meets as Public Voices Disfavor | By Robin Toner | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/republicans-houston-houston-thing-for-sure-politicians-different-strip.html | REPUBLICANS IN HOUSTON THE HOUSTON THING For Sure Politicians of a Different Strip | By Maureen Dowd and Frank Rich | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/republicans-houston-reagan-speech-reagan-now-traveling-working-clearing-brush.html | REPUBLICANS IN HOUSTON THE REAGAN SPEECH Reagan Now Traveling Working Clearing Brush | By Robert Reinhold | TX 3-379219 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-17 | https://www.nytimes.com/1992/08/17/news/republicans-houston-sidelines-gop-moderates-congress-don-t-feel-home.html | REPUBLICANS IN HOUSTON ON THE SIDELINES GOP Moderates From Congress Dont Feel at Home | By David E Rosenbaum | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/acting-police-boss-turning-grand-visions-into-reality.html | Acting Police Boss Turning Grand Visions Into Reality | By Craig Wolff | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/bridge-600292.html | Bridge | By Alan Truscott | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/crime-and-ethnic-tensions-rise-as-queens-neighbors-change.html | Crime and Ethnic Tensions Rise as Queens Neighbors Change | By Melinda Henneberger | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/father-accused-of-injuring-baby.html | Father Accused of Injuring Baby | By George James | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/it-s-a-party-town-darling-hollywood-comes-to-the-hamptons-for-a-weekend.html | Its a Party Town Darling Hollywood Comes to the Hamptons  for a Weekend | By Molly ONeill | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/linda-laubenstein-45-physician-and-leader-in-detection-of-aids.html | Linda Laubenstein 45 Physician And Leader in Detection of AIDS | By Bruce Lambert | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/marion-ames-reform-advocate-for-new-york-court-system-74.html | Marion Ames Reform Advocate For New York Court System 74 | By Bruce Lambert | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/metro-matters-family-feud-no-game-for-police-or-neighborhood.html | METRO MATTERS Family Feud No Game for Police or Neighborhood | By Joseph Berger | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/peggy-z-douglas-a-fund-raiser-and-champion-of-arts-dies-at-94.html | Peggy Z Douglas a FundRaiser And Champion of Arts Dies at 94 | By Bruce Lambert | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/port-authority-helps-homeless-find-an-exit.html | Port Authority Helps Homeless Find an Exit | By Catherine S Manegold | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/reporter-s-notebook-slaying-case-crawls-toward-end.html | REPORTERS NOTEBOOK Slaying Case Crawls Toward End | By Ian Fisher | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/abroad-at-home-the-vicar-of-bray.html | Abroad at Home The Vicar of Bray | By Anthony Lewis | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/essay-saddam-to-the-rescue.html | Essay Saddam to the Rescue | By William Safire | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/homophobic-reread-your-bible.html | Homophobic ReRead Your Bible | By Peter J Gomes | TX 3-379219 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-a-banner-try-sheet-of-rain.html | BASEBALL A Banner Try Sheet Of Rain | By Jennifer Frey | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-advice-doesn-t-help-hillegas.html | BASEBALL Advice Doesnt Help Hillegas | By Jack Curry | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/football-forward-back-forward-jets-nagle-steps-up.html | FOOTBALL Forward Back Forward Jets Nagle Steps Up | By Timothy W Smith | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/football-hold-it-handley-wants-to-go-back.html | FOOTBALL Hold It Handley Wants to Go Back | By Frank Litsky | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/football-more-than-a-game-for-londoners-as-49ers-triumph.html | FOOTBALL More Than a Game For Londoners As 49ers Triumph | By William E Schmidt | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/golf-price-wins-pga-as-field-crumbles.html | GOLF Price Wins PGA as Field Crumbles | By Jaime Diaz | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/hockey-he-skated-on-the-ice-then-fell-through-it.html | HOCKEY He Skated on the Ice Then Fell Through It | By Joe Lapointe | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/horse-racing-putting-darkness-to-flight-rubiano-wins-forego-handicap.html | HORSE RACING Putting Darkness to Flight Rubiano Wins Forego Handicap | By Joseph Durso | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Al Harvin | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sports-of-the-times-that-sinful-business-remains-in-business.html | Sports of The Times That Sinful Business Remains in Business | By Ira Berkow | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/tennis-seles-is-also-quieted-by-a-crisp-navratilova.html | TENNIS Seles Is Also Quieted By a Crisp Navratilova | By Tom Friend | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/style/chronicle-598792.html | Chronicle | By Nadine Brozan | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/style/chronicle-950892.html | Chronicle | By Nadine Brozan | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/theater/review-theater-comedy-errors-broad-farce-made-even-broader-with-acrobats-sound.html | ReviewTheater  The Comedy of Errors Broad Farce Made Even Broader With Acrobats and Sound Effects | By Mel Gussow | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/us/party-in-the-spotlight-after-a-long-ascendancy-gop-seems-to-falter.html | PARTY IN THE SPOTLIGHT After a Long Ascendancy GOP Seems to Falter | By R W Apple Jr | TX 3-379219 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-17 | https://www.nytimes.com/1992/08/17/us/ranchers-wary-of-plan-to-wreck-missile-silos.html | Ranchers Wary of Plan To Wreck Missile Silos | By Peter T Kilborn | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/us/trial-puts-unwelcome-light-on-cia.html | Trial Puts Unwelcome Light on CIA | By Neil A Lewis | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/among-the-arabs-little-enthusiasm.html | AMONG THE ARABS LITTLE ENTHUSIASM | By Youssef M Ibrahim | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/as-much-of-a-nation-starves-a-young-somali-grasps-life.html | As Much of a Nation Starves A Young Somali Grasps Life | By Jane Perlez | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/bush-is-asking-allies-to-support-air-action-to-protect-iraq-shiites.html | Bush Is Asking Allies to Support Air Action to Protect Iraq Shiites | By Patrick E Tyler | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/bush-says-politics-is-not-motivation-in-plans-for-iraq.html | BUSH SAYS POLITICS IS NOT MOTIVATION IN PLANS FOR IRAQ | By Thomas L Friedman | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/dubrovnik-is-prostrate-but-finally-free-of-shelling.html | Dubrovnik Is Prostrate but Finally Free of Shelling | By Stephen Kinzer | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/envoys-cite-basis-for-un-action.html | Envoys Cite Basis for UN Action | By Frank J Prial | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/freed-by-serbs-croats-find-joy-and-grief-at-a-homecoming.html | Freed by Serbs Croats Find Joy and Grief at a Homecoming | By Stephen Engelberg | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/india-debates-ethics-of-buying-transplant-kidneys.html | India Debates Ethics of Buying Transplant Kidneys | By Sanjoy Hazarika | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/pishin-journal-from-pakistan-county-kerry-is-a-lifetime-away.html | Pishin Journal From Pakistan County Kerry Is a Lifetime Away | By Edward A Gargan | TX 3-379219 | 1992-08-27 |
| 1992-08-17 | https://www.nytimes.com/1992/08/17/world/to-critics-new-ukraine-is-just-like-old-ukraine.html | To Critics New Ukraine Is Just Like Old Ukraine | By Steven Erlanger | TX 3-379219 | 1992-08-27 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/chess-642392.html | Chess | By Robert Byrne | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/classical-music-in-review-004892.html | Classical Music in Review | By James R Oestreich | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/classical-music-in-review-005692.html | Classical Music in Review | By James R Oestreich | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/classical-music-in-review-631892.html | Classical Music in Review | By Allan Kozinn | TX 3-372036 | 1992-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/dorothy-rodgers-is-dead-at-83-writer-inventor-and-decorator.html | Dorothy Rodgers Is Dead at 83 Writer Inventor and Decorator | By William Grimes | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/israeli-archeologists-unearthing-treasures-of-a-long-lost-city.html | Israeli Archeologists Unearthing Treasures Of a LongLost City | By Joel Greenberg | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/lincoln-s-house-divided-draft-to-be-sold.html | Lincolns House Divided Draft to Be Sold | By Rita Reif | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/review-music-accepting-richard-strauss-on-his-terms.html | ReviewMusic Accepting Richard Strauss on His Terms | By Bernard Holland | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/books/books-of-the-times-how-one-tragedy-illuminates-a-host-of-issues.html | Books of The Times How One Tragedy Illuminates a Host of Issues | By Michiko Kakutani | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/a-profitable-insurer-gets-respect.html | A Profitable Insurer Gets Respect | By Peter Kerr | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/biosys-s-pest-killers-go-underground.html | Biosyss Pest Killers Go Underground | By Barnaby J Feder | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/business-and-health-assessing-labels-on-drugs-abroad.html | Business and Health Assessing Labels On Drugs Abroad | By Milt Freudenheim | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-ibm-sears-joint-venture-is-seen.html | COMPANY NEWS IBMSears Joint Venture Is Seen | By Steve Lohr | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-kmart-s-net-up-by-3.1-tiffany-falls.html | COMPANY NEWS Kmarts Net Up by 31 Tiffany Falls | By Stephanie Strom | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-pfizer-selling-off-control-of-specialty-minerals-unit.html | COMPANY NEWS Pfizer Selling Off Control Of Specialty Minerals Unit | By Milt Freudenheim | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-wang-stock-drops-again-to-75-cents.html | COMPANY NEWS Wang Stock Drops Again To 75 Cents | By John Holusha | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-with-just-one-bank-holdout-chrysler-loan-appears-near.html | COMPANY NEWS With Just One Bank Holdout Chrysler Loan Appears Near | By Doron P Levin | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/credit-markets-bonds-fall-as-convention-opens.html | CREDIT MARKETS Bonds Fall as Convention Opens | By Jonathan Fuerbringer | TX 3-372036 | 1992-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/import-rice-japan-thinks-the-unthinkable.html | Import Rice Japan Thinks the Unthinkable | By Andrew Pollack | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/market-place-a-market-made-in-hedger-heaven.html | Market Place A Market Made In Hedger Heaven | By Floyd Norris | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-accounts-977592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-days-inns-says-it-is-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Days Inns Says It Is in Review | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-snapple-narrows-agency-choices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snapple Narrows Agency Choices | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-us-navy-account-is-won-by-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Navy Account Is Won by BBDO | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-marketing-a-hockey-team-as-a-new-improved-product.html | THE MEDIA BUSINESS Advertising Marketing a Hockey Team As a New Improved Product | By Stuart Elliott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/us-plans-to-reduce-chip-funds.html | US Plans To Reduce Chip Funds | By Edmund L Andrews | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/business/us-unit-taking-over-its-insurance-contractor.html | US Unit Taking Over Its Insurance Contractor | By Keith Bradsher | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/education/their-own-words-overview-bush-vows-tough-campaign-gop-opens-its-convention.html | IN THEIR OWN WORDS THE OVERVIEW BUSH VOWS A TOUGH CAMPAIGN AS GOP OPENS ITS CONVENTION | By Robin Toner | TX 3-372036 | 1992-08-20 |

| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/1992-campaign-democrats-clinton-team-challenges-gop-effort-set-record-straight.html | THE 1992 CAMPAIGN THE DEMOCRATS Clinton Team Challenges GOP In Effort to Set Record Straight | By Gwen Ifill | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/by-design-sensible-shoes.html | By Design Sensible Shoes | By AnneMarie Schiro | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/in-their-own-words-unhumbled-buchanan-backs-bush.html | IN THEIR OWN WORDS Unhumbled Buchanan Backs Bush | By Richard L Berke | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-in-the-spotlight-campaign-watch-gop-leaders-on-tv-can-t-hide-nervousness.html | PARTY IN THE SPOTLIGHT CAMPAIGN WATCH GOP Leaders on TV Cant Hide Nervousness | By Elizabeth Kolbert | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-spotlight-analysis-vulnerable-incumbent-limping-bush-arrives-convention.html | PARTY IN THE SPOTLIGHT NEWS ANALYSIS A Vulnerable Incumbent  A Limping Bush Arrives at the Convention Without Reagans 1984 Aura of Inevitability | By Rw Apple Jr | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-spotlight-stage-few-words-texas-style-before-rubber-hits-road.html | PARTY IN THE SPOTLIGHT ON STAGE A Few Words TexasStyle Before the Rubber Hits the Road | By Andrew Rosenthal | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/patterns-589392.html | Patterns | By AnneMarie Schiro | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republicans-houston-marilyn-quayle-republicans-present-marilyn-quayle-self.html | REPUBLICANS IN HOUSTON MARILYN QUAYLE Republicans Present Marilyn Quayle As a SelfSacrificing 90s Supermom | By Alessandra Stanley | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republicans-in-houston-the-houston-thing.html | REPUBLICANS IN HOUSTON THE HOUSTON THING | By Maureen Dowd and Frank Rich | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republicans-in-houston-the-media-it-s-war-party-says-and-the-press-is-the-enemy.html | REPUBLICANS IN HOUSTON THE MEDIA Its War Party Says And the Press Is the Enemy | By Richard L Berke | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/review-fashion-a-new-and-simpler-galanos.html | ReviewFashion A New and Simpler Galanos | By Bernadine Morris | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/the-1992-campaign-the-party-chairman-gop-s-chief-remakes-himself-in-atwater-mold.html | THE 1992 CAMPAIGN THE PARTY CHAIRMAN GOPs Chief Remakes Himself in Atwater Mold | By Andrew Rosenthal | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/the-republican-platform-issues-abortion-gop-avoids-an-open-debate-on-abortion.html | THE REPUBLICAN PLATFORM ISSUES ABORTION GOP Avoids an Open Debate on Abortion | By David E Rosenbaum | TX 3-372036 | 1992-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/news/video-industry-adding-pictures-to-the-sound-of-classical-music.html | Video Industry Adding Pictures to the Sound Of Classical Music | By William Grimes | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/behind-the-scenes-a-powerful-editor-lives-breathes-and-shapes-his-state.html | Behind the Scenes a Powerful Editor Lives Breathes and Shapes His State | By Jon Nordheimer | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/bridge-497892.html | Bridge | By Alan Truscott | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/child-abuse-is-ruled-out-in-birth-case.html | Child Abuse Is Ruled Out In Birth Case | By Kirk Johnson | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/daily-news-unions-still-divided-on-buyer.html | Daily News Unions Still Divided on Buyer | By Alex S Jones | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/florence-flast-71-leader-in-suit-on-us-funds-for-private-schools.html | Florence Flast 71 Leader in Suit on US Funds for Private Schools | By Wolfgang Saxon | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/keeping-teen-agers-smokeless-perth-amboy-moves-combat-cigarette-sales-minors.html | Keeping TeenAgers Smokeless Perth Amboy Moves to Combat Cigarette Sales to Minors | By Kathleen Teltsch | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/moving-of-courts-planned-in-brooklyn.html | Moving of Courts Planned in Brooklyn | By Jonathan Rabinovitz | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/our-towns-2-party-democracy-comes-screaming-to-nassau.html | OUR TOWNS 2Party Democracy Comes Screaming to Nassau | By Diana Jean Schemo | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/pact-on-garbage-in-new-york-city.html | PACT ON GARBAGE IN NEW YORK CITY | By Michael Specter | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/police-order-inquiry-into-brooklyn-drivers-injury.html | Police Order Inquiry Into Brooklyn Drivers Injury | By George James | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/public-disclosures-from-the-private-life-of-woody-allen.html | Public Disclosures From the Private Life of Woody Allen | By Bruce Weber | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/steam-exposes-fifth-avenue-to-asbestos.html | Steam Exposes Fifth Avenue to Asbestos | By James Barron | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/us-wants-mafia-leader-out-of-li-trash-business.html | US Wants Mafia Leader Out of LI Trash Business | By Arnold H Lubasch | TX 3-372036 | 1992-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/bush-is-down-now-watch-out.html | Bush Is Down Now Watch Out | By Richard Ben Cramer | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/congress-is-the-problem.html | Congress Is the Problem | By Christopher Cox and Michael Horowitz | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/observer-the-way-they-were.html | Observer The Way They Were | By Russell Baker | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/american-chestnut-could-still-win-its-battle.html | American Chestnut Could Still Win Its Battle | By Natalie Angier | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/astronomy-s-new-era-is-born-in-poverty.html | Astronomys New Era Is Born in Poverty | By Malcolm W Browne | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/gene-study-sees-no-tie-to-spread-of-languages.html | Gene Study Sees No Tie To Spread of Languages | By William K Stevens | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/peripherals-workin-on-the-railroad.html | PERIPHERALS Workin on the Railroad | By L R Shannon | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/personal-computers-more-speed-from-an-intel-chip.html | PERSONAL COMPUTERS More Speed From an Intel Chip | By Peter H Lewis | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/plants-defy-microbes-with-immune-defense-and-self-mutilation.html | Plants Defy Microbes With Immune Defense And SelfMutilation | By Natalie Angier | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/q-a-863992.html | QA | By C Claiborne Ray | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/the-doctor-s-world-working-in-public-to-explain-aids-like-ills.html | THE DOCTORS WORLD Working in Public to Explain AIDSLike Ills | By Lawrence K Altman Md | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/science/troubled-marriage-sibling-relations-may-be-at-fault.html | Troubled Marriage Sibling Relations May Be at Fault | By Elisabeth Rosenthal | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/baseball-no-defense-few-runs-no-chance-for-perez.html | BASEBALL No Defense Few Runs No Chance for Perez | By Jack Curry | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/baseball-not-much-of-a-honeymoon-but-bonilla-still-wed-to-mets.html | BASEBALL Not Much of a Honeymoon but Bonilla Still Wed to Mets | By Jennifer Frey | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/boxing-notebook-the-computer-gets-hit-with-a-counterpunch.html | BOXING NOTEBOOK The Computer Gets Hit With a Counterpunch | By Phil Berger | TX 3-372036 | 1992-08-20 |

| | | | | |
|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-bill-walsh-goes-home-again-to-coach-stanford.html | FOOTBALL Bill Walsh Goes Home Again to Coach Stanford | By Michael Martinez | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-giants-front-wall-gets-some-bolstering.html | FOOTBALL Giants Front Wall Gets Some Bolstering | By Frank Litsky | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-it-s-early-but-coslet-likes-how-jets-look.html | FOOTBALL Its Early But Coslet Likes How Jets Look | By Gerald Eskenazi | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-jets-deepen-pocket-as-o-brien-signs-and-joins-camp.html | FOOTBALL Jets Deepen Pocket as OBrien Signs and Joins Camp | By Gerald Eskenazi | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/golf-the-secret-formula-price-kept-chin-up-and-his-head-down.html | GOLF The Secret Formula Price Kept Chin Up And His Head Down | By Jaime Diaz | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/hockey-cablevision-buys-islanders-and-the-torrey-era-ends.html | HOCKEY Cablevision Buys Islanders and the Torrey Era Ends | By Alex Yannis | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/hockey-trottier-is-back-with-the-islanders.html | HOCKEY Trottier Is Back With the Islanders | By Alex Yannis | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/sports-of-the-times-a-jewel-of-a-jockey-named-smith.html | Sports of The Times A Jewel Of a Jockey Named Smith | By Joseph Durso | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/tennis-hold-the-shuffleboard-court-connors-to-play-in-us-open.html | TENNIS Hold the Shuffleboard Court Connors to Play in US Open | By Robin Finn | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/tv-sports-will-replay-be-back-in-an-instant.html | TV SPORTS Will Replay Be Back in an Instant | By Richard Sandomir | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/style/chronicle-959792.html | CHRONICLE | By Marvine Howe | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/style/chronicle-960092.html | CHRONICLE | By Marvine Howe | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/style/chronicle-961992.html | CHRONICLE | By Marvine Howe | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/an-affirmative-action-plan-for-birmingham-is-upheld.html | An AffirmativeAction Plan For Birmingham Is Upheld | By Robert Pear | TX 3-372036 | 1992-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/court-orders-inquiry-into-extradition-of-man-as-ivan-the-terrible.html | Court Orders Inquiry Into Extradition of Man as Ivan the Terrible | By David Johnston | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/negotiations-end-at-bell-atlantic.html | NEGOTIATIONS END AT BELL ATLANTIC | By Anthony Ramirez | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/new-move-advised-in-officer-s-trial.html | NEW MOVE ADVISED IN OFFICERS TRIAL | By Larry Rohter | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/new-york-reviving-quota-regulations-for-minority-firms.html | New York Reviving Quota Regulations For Minority Firms | By James C McKinley Jr | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/sudden-end-to-testimony-in-cia-man-s-trial.html | Sudden End to Testimony in CIA Mans Trial | By Neil A Lewis | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/us/two-killers-separated-at-last-by-freedom.html | Two Killers Separated at Last by Freedom | By Francis X Clines | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/washington/study-of-dioxin-s-effect-in-vietnam-is-hampered-by-diplomatic-freeze.html | Study of Dioxins Effect in Vietnam Is Hampered by Diplomatic Freeze | By Barbara Crossette | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/buenos-aires-journal-the-famous-dr-favaloro-builds-his-dream-clinic.html | Buenos Aires Journal The Famous Dr Favaloro Builds His Dream Clinic | By Nathaniel C Nash | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/cambodia-pact-founders-on-attacks-and-distrust.html | Cambodia Pact Founders on Attacks and Distrust | By Philip Shenon | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/flags-anthems-and-rugby-a-volatile-mix-for-south-africa.html | Flags Anthems and Rugby A Volatile Mix for South Africa | By Bill Keller | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/iraqis-snarl-at-bush-war-maniac-and-scorpion.html | Iraqis Snarl at Bush War Maniac and Scorpion | By Youssef M Ibrahim | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/un-calls-off-inspections-of-iraqi-military-ministry.html | UN Calls Off Inspections Of Iraqi Military Ministry | By Eric Schmitt | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/un-official-pleads-for-help-for-besieged-bosnians.html | UN Official Pleads for Help for Besieged Bosnians | By Stephen Engelberg | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/us-has-the-heft-to-act-outside-un-guidelines.html | US Has the Heft to Act Outside UN Guidelines | By Frank J Prial | TX 3-372036 | 1992-08-20 |

| | | | | |
|---|---|---|---|---|
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/us-thinks-iraq-prepares-for-big-push-on-the-shiites.html | US Thinks Iraq Prepares For Big Push on the Shiites | By Michael R Gordon | TX 3-372036 | 1992-08-20 |
| 1992-08-18 | https://www.nytimes.com/1992/08/18/world/vessel-puts-150-asian-migrants-ashore-in-haiti.html | Vessel Puts 150 Asian Migrants Ashore in Haiti | By Barbara Crossette | TX 3-372036 | 1992-08-20 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/an-actor-analyzes-an-enigma-roy-cohn.html | An Actor Analyzes An Enigma Roy Cohn | By Bernard Weinraub | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/barbara-morgan-photographer-of-modern-dance-is-dead-at-92.html | Barbara Morgan Photographer Of Modern Dance Is Dead at 92 | By Jennifer Dunning | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/critic-s-notebook-the-republicans-play-a-dissonant-tune.html | Critics Notebook The Republicans Play A Dissonant Tune | By Walter Goodman | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/review-opera-mozart-s-lucio-silla-in-concert.html | ReviewOpera Mozarts Lucio Silla in Concert | By Allan Kozinn | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/the-pop-life-david-byrne-tries-to-stop-making-a-spectacle-of-himself.html | The Pop Life David Byrne Tries To Stop Making A Spectacle of Himself | By Peter Watrous | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/books/books-of-the-times-words-as-a-shield-against-the-nazis.html | Books of The Times Words as a Shield Against the Nazis | By Herbert Mitgang | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/bank-funds-and-cd-s-fall-again.html | Bank Funds And CDs Fall Again | By Robert Hurtado | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/banks-finally-give-chrysler-a-crucial-6.8-billion-loan.html | Banks Finally Give Chrysler A Crucial 68 Billion Loan | By Doron P Levin | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/business-technology-computer-dictionary-back-to-basics.html | BUSINESS TECHNOLOGY Computer Dictionary Back to Basics | By Andrew Pollack | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-2-companies-join-in-selling-medications.html | COMPANY NEWS 2 Companies Join in Selling Medications | By Milt Freudenheim | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-air-canada-sets-alliance-with-united.html | COMPANY NEWS Air Canada Sets Alliance With United | By Clyde H Farnsworth | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-british-phone-giant-said-to-plan-network.html | COMPANY NEWS British Phone Giant Said to Plan Network | By Anthony Ramirez | TX 3-396537 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-dell-computer-net-up-76.6-in-2d-quarter.html | COMPANY NEWS Dell Computer Net Up 766 in 2d Quarter | By Thomas C Hayes | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-hewlett-had-lower-profits-in-3d-quarter.html | COMPANY NEWS Hewlett Had Lower Profits In 3d Quarter | By Lawrence M Fisher | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-three-credit-data-concerns-settle-charges.html | COMPANY NEWS Three CreditData Concerns Settle Charges | By Kenneth N Gilpin | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-wasserella-losing-some-of-its-talent.html | COMPANY NEWS Wasserella Losing Some Of Its Talent | By Susan Antilla | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/credit-markets-treasuries-regain-some-ground.html | CREDIT MARKETS Treasuries Regain Some Ground | By Jonathan Fuerbringer | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/economic-watch-3-wishes-ways-for-bush-to-prime-economy.html | Economic Watch 3 Wishes Ways for Bush to Prime Economy | By Peter Passell | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/housing-starts-fell-2.8-in-july.html | Housing Starts Fell 28 in July | By Robert D Hershey Jr | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/japan-announces-series-of-steps-to-try-to-halt-stock-market-slide.html | Japan Announces Series of Steps To Try to Halt Stock Market Slide | By James Sterngold | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/market-place-the-alarm-bells-at-todd-shipyards.html | Market Place The Alarm Bells At Todd Shipyards | By Kurt Eichenwald | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/media-business-advertising-marketers-losing-reluctance-join-fight-against-aids.html | THE MEDIA BUSINESS ADVERTISING Marketers Losing Reluctance to Join Fight Against AIDS | By Stuart Elliott | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/real-estate-sears-tower-is-marketed-aggressively.html | Real EstateSears Tower Is Marketed Aggressively | By Maggie Garb | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/the-media-business-advertising-addenda-accounts-604692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/us-lawyers-offer-to-delay-trial-of-clifford-and-altman.html | US Lawyers Offer to Delay Trial of Clifford and Altman | By David Johnston | TX 3-396537 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/wang-files-for-bankruptcy-5000-jobs-to-be-cut.html | Wang Files for Bankruptcy 5000 Jobs to Be Cut | By Adam Bryant | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/business/why-haven-t-more-banks-failed.html | Why Havent More Banks Failed | By Michael Quint | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/education/learning-the-business-side-of-a-social-service-venture.html | Learning the Business Side Of a SocialService Venture | By Susan Chira | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/education/twins-study-shows-school-is-sound-investment.html | Twins Study Shows School Is Sound Investment | By Peter Passell | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/60-minute-gourmet-893692.html | 60Minute Gourmet | By Pierre Franey | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/at-lunch-with-charles-aznavour-a-story-a-passion-a-life-of-song.html | AT LUNCH WITH Charles Aznavour A Story A Passion A Life of Song | By Frank J Prial | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/classic-restaurant-meals-worth-a-try-at-home.html | Classic Restaurant Meals Worth a Try at Home | By Bryan Miller | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/food-notes-957692.html | Food Notes | By Florence Fabricant | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/metropolitan-diary-028092.html | Metropolitan Diary | By Ron Alexander | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/out-of-the-toolbox-into-the-kitchen.html | Out of the Toolbox Into the Kitchen | By Florence Fabricant | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/plain-and-simple-a-meal-in-a-dish-from-4-of-the-5-food-groups.html | PLAIN AND SIMPLE A MealinaDish From 4 of the 5 Food Groups | By Marian Burros | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/voila-a-hudson-valley-red-is-born.html | Voila A Hudson Valley Red Is Born | By Howard G Goldberg | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/wine-talk-848092.html | Wine Talk | By Frank J Prial | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/health/md-s-make-room-for-others-in-ranks-of-psychoanalysts.html | MDs Make Room for Others In Ranks of Psychoanalysts | By Robert Pear | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/health/personal-health-922392.html | Personal Health | By Jane E Brody | TX 3-396537 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/on-television-campaign-watch-networks-focus-on-shift-to-the-right.html | ON TELEVISION Campaign Watch Networks Focus on Shift to the Right | By Elizabeth Kolbert | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/on-television-the-ad-campaign-clinton-tries-a-new-approach.html | ON TELEVISION The Ad Campaign Clinton Tries a New Approach | By Richard L Berke | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/on-television-the-media-lines-blur-as-politicians-take-on-journalist-roles.html | ON TELEVISION The Media Lines Blur as Politicians Take On Journalist Roles | By Richard L Berke | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/republicans-houston-analysis-gop-flirting-with-dangers-negativism.html | REPUBLICANS IN HOUSTON News Analysis GOP Is Flirting With the Dangers of Negativism | By R W Apple Jr | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/republicans-in-houston-for-the-record-reagan-put-words-in-lincoln-s-mouth.html | REPUBLICANS IN HOUSTON For the Record Reagan Put Words in Lincolns Mouth | By Herbert Mitgang | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/republicans-in-houston-the-houston-thing-paging-any-blacks-report-to-the-stage.html | REPUBLICANS IN HOUSTON The Houston Thing Paging Any Blacks Report to the Stage | By Maureen Dowd and Frank Rich | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/some-foreigners-steal-the-show-in-salzburg.html | Some Foreigners Steal the Show in Salzburg | By John Rockwell | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/the-white-house-bush-aide-dismissed-after-race-tinged-dispute.html | The White House Bush Aide Dismissed After RaceTinged Dispute | By Michael Wines | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-dome-issues-economy-bush-may-promise-keep-baker-manager-economic-policy.html | UNDER THE DOME ISSUES  THE ECONOMY Bush May Promise to Keep Baker As Manager of Economic Policy | By David E Rosenbaum | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-the-dome-barbara-bush-barbara-bush-the-un-secret-weapon.html | UNDER THE DOME Barbara Bush Barbara Bush the UnSecret Weapon | By Alessandra Stanley | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-the-dome-on-stage-a-32-year-congressman-joins-the-attack-on-his-colleagues.html | UNDER THE DOME On Stage A 32Year Congressman Joins The Attack on His Colleagues | By Michael Kelly | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/14-year-president-of-sanitation-union-says-he-s-retiring.html | 14Year President Of Sanitation Union Says Hes Retiring | By Joseph Berger | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/about-new-york-from-aids-to-peace-with-a-chaplain-s-help.html | ABOUT NEW YORK From AIDS to Peace With a Chaplains Help | By Douglas Martin | TX 3-396537 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/bridge-424892.html | Bridge | By Alan Truscott | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/coalition-asks-court-to-force-newark-housing-authority-to-build.html | Coalition Asks Court to Force Newark Housing Authority to Build | By Joseph F Sullivan | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/farmer-s-life-for-agriculture-commissioner.html | Farmers Life for Agriculture Commissioner | By Harold Faber | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/guilty-pleas-are-entered-in-car-ring.html | Guilty Pleas Are Entered In Car Ring | By Ronald Sullivan | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/hard-logic-on-drugs-before-birth.html | Hard Logic on Drugs Before Birth | By Kirk Johnson | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/incinerator-plan-delicate-for-dinkins-and-vallone.html | Incinerator Plan Delicate For Dinkins and Vallone | By James C McKinley Jr | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/new-york-agency-cuts-apartments-for-the-homeless.html | NEW YORK AGENCY CUTS APARTMENTS FOR THE HOMELESS | By Jane Fritsch | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/on-the-front-lines-of-the-war-against-misery.html | On the Front Lines of the War Against Misery | By Maria Newman | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/report-finds-an-embattled-crown-hts.html | Report Finds An Embattled Crown Hts | By Alison Mitchell | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/rescuers-skeptics-doubts-greet-unification-church-university-bridgeport.html | Rescuers and Skeptics Doubts Greet Unification Church at University of Bridgeport | By George Judson | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/spencer-byard-84-lawyer-dies-active-with-library-and-church.html | Spencer Byard 84 Lawyer Dies Active With Library and Church | By Eric Pace | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/striking-back-woody-allen-denies-child-sex-abuse-allegation.html | Striking Back Woody Allen Denies Child SexAbuse Allegation | By James Barron | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/wording-of-aids-education-pledge-ignites-battle.html | Wording of AIDS Education Pledge Ignites Battle | By Joseph Berger | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/buchanan-conservatism-s-ugly-face.html | Buchanan Conservatisms Ugly Face | By Michael Lind | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/how-to-hit-iraq.html | How to Hit Iraq | By Anthony H Cordesman | TX 3-396537 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/the-disaster-that-didn-t-happen.html | The Disaster That Didnt Happen | By Michael Scammell | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-10-year-career-encounters-9-innings-of-fame.html | BASEBALL 10Year Career Encounters 9 Innings of Fame | By Joe Sexton | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-guaranteed-to-have-the-laugh-of-your-life.html | BASEBALL Guaranteed to Have the Laugh of Your Life | By Joe Sexton | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-howe-gets-three-years-on-probation.html | BASEBALL Howe Gets Three Years on Probation | By Barbara Lloyd | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-shut-out-in-the-cold-story-of-mets-summer.html | BASEBALL Shut Out in the Cold Story of Mets Summer | By Joe Sexton | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-yanks-beat-a-s-and-then-shrug.html | BASEBALL Yanks Beat As And Then Shrug | By Jennifer Frey | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/basketball-bird-unlaces-his-sneakers-and-says-goodbye.html | BASKETBALL Bird Unlaces His Sneakers and Says Goodbye | By Clifton Brown | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/football-giants-quarterbacks-are-running-out-of-room.html | FOOTBALL Giants Quarterbacks Are Running Out of Room | By Frank Litsky | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/football-nagle-isn-t-shaking-in-his-cleats.html | FOOTBALL Nagle Isnt Shaking in His Cleats | By Timothy W Smith | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/nfl-training-camp-report.html | NFL Training Camp Report | By Robert Mcg Thomas Jr | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/on-pro-football-jets-are-on-course-while-giants-are-drifting.html | ON PRO FOOTBALL Jets Are on Course While Giants Are Drifting | By Thomas George | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/sports-of-the-times-that-quiet-moment-for-larry-bird.html | Sports of The Times That Quiet Moment for Larry Bird | By Ira Berkow | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/tennis-mcenroe-sounds-off-on-davis-cup-snubbing.html | TENNIS McEnroe Sounds Off on Davis Cup Snubbing | By Robin Finn | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/style/chronicle-178392.html | CHRONICLE | By Marvine Howe | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/style/chronicle-179192.html | CHRONICLE | By Marvine Howe | TX 3-396537 | 1992-09-23 |

Page 9519 of 33266

| 1992-08-19 | https://www.nytimes.com/1992/08/19/us/full back-sues-school-over-her-injury.html | Fullback Sues School Over Her Injury | By Felicity Barringer | TX 3-396537 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/us/mia mi-leaders-are-condemned-by-rights-unit.html | Miami Leaders Are Condemned By Rights Unit | By Larry Rohter | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/us/sol dier-of-fortune-magazine-held-liable-for-killer-s-ad.html | Soldier of Fortune Magazine Held Liable for Killers Ad | By Ronald Smothers | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/us/the-1992-campaign-a-market-for-playing-the-2-candidates.html | THE 1992 CAMPAIGN A Market for Playing the 2 Candidates | By Francis X Clines | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/us/the-1992-campaign-reporter-s-notebook-scrambling-for-time-on-the-air.html | THE 1992 CAMPAIGN Reporters Notebook Scrambling For Time On the Air | By Gwen Ifill | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/washi ngton/their-own-words-overview-republicans assail-clinton-radical-big-spender-assert.html | IN THEIR OWN WORDS THE OVERVIEW REPUBLICANS ASSAIL CLINTON AS RADICAL AND BIG SPENDER AND ASSERT BUSH STRENGTHS | By Andrew Rosenthal | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/1000-boys-return-to-camp-in-sudan.html | 1000 BOYS RETURN TO CAMP IN SUDAN | By Jane Perlez | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/a-bosnian-city-is-now-rubble-and-riven-by-hate.html | A Bosnian City Is Now Rubble and Riven by Hate | By Stephen Kinzer | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/a-voyage-halfway-around-the-world-ends-in-vain.html | A Voyage Halfway Around the World Ends in Vain | By Barbara Crossette | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/akan-journal-this-man-has-dream-it-s-downright-un-japanese.html | Akan Journal This Man Has Dream Its Downright UnJapanese | By James Sterngold | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/argentina-lagging-on-missile-pledge.html | ARGENTINA LAGGING ON MISSILE PLEDGE | By Nathaniel C Nash | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/british-french-and-us-agree-to-hit-iraqi-aircraft-in-the-south.html | British French and US Agree To Hit Iraqi Aircraft in the South | By Michael R Gordon | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/capitalists-short-of-capital-russian-managers-privatize-at-a-time-of-scarcity.html | Capitalists Short of Capital Russian Managers Privatize at a Time of Scarcity | By Steven Erlanger | TX 3-396537 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/croatia-said-to-draft-bosnian-refugees-into-forces.html | Croatia Said to Draft Bosnian Refugees Into Forces | By Stephen Engelberg | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/fearing-attack-by-all-sides-un-halts-sarajevo-airlift.html | Fearing Attack by All Sides UN Halts Sarajevo Airlift | By Stephen Engelberg | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/first-of-us-relief-planes-for-somalia-lands-in-kenya.html | First of US Relief Planes for Somalia Lands in Kenya | By Jane Perlez | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/jewish-settlers-pondering-future.html | JEWISH SETTLERS PONDERING FUTURE | By Joel Greenberg | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/london-offers-to-back-convoys.html | London Offers to Back Convoys | By William E Schmidt | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/ousted-thai-leader-now-political-front-runner.html | Ousted Thai Leader Now Political FrontRunner | By Philip Shenon | TX 3-396537 | 1992-09-23 |
| 1992-08-19 | https://www.nytimes.com/1992/08/19/world/us-says-a-cambodian-ring-created-fake-pow-photos.html | US Says a Cambodian Ring Created Fake POW Photos | By Barbara Crossette | TX 3-396537 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/deadend-memorial-to-a-nazi-victim.html | DeadEnd Memorial to a Nazi Victim | By Ferdinand Protzman | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/pop-and-jazz-in-review-129092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/pop-and-jazz-in-review-865692.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/review-dance-amid-a-sea-of-concrete-a-pool-party.html | ReviewDance Amid a Sea of Concrete a Pool Party | By Jennifer Dunning | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/review-opera-decisions-decisions-one-in-a-dream.html | ReviewOpera Decisions Decisions One in a Dream | By James R Oestreich | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/review-pop-a-singer-who-bridges-the-generation-gap.html | ReviewPop A Singer Who Bridges The Generation Gap | By Jon Pareles | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/books/books-of-the-times-when-soviet-bureaucrats-were-the-last-to-know.html | Books of The Times When Soviet Bureaucrats Were the Last to Know | By Bernard Gwertzman | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/a-little-insurance-for-insurers.html | A Little Insurance for Insurers | By Allen R Myerson | TX 3-396535 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/clifford-s-trial-in-new-york-is-postponed.html | Cliffords Trial in New York Is Postponed | By Steve Lohr | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-a-new-swiss-timepiece-brightest-watch-is-introduced.html | COMPANY NEWS A New Swiss Timepiece Brightest Watch Is Introduced | By Adam Bryant | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-american-airlines-says-it-will-have-big-3d-quarter-loss.html | COMPANY NEWS American Airlines Says It Will Have Big 3dQuarter Loss | By Agis Salpukas | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-blocked-from-chief-s-job-an-s-l-executive-quits.html | COMPANY NEWS Blocked From Chiefs Job An S L Executive Quits | By Michael Quint | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-fukutake-signs-accord-to-buy-67-of-berlitz.html | COMPANY NEWS Fukutake Signs Accord To Buy 67 of Berlitz | By Kenneth N Gilpin | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-now-aids-patients-lives-are-drawing-speculators.html | COMPANY NEWS Now AIDS Patients Lives Are Drawing Speculators | By Peter Kerr | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-settlement-approved-on-pfizer-heart-valves.html | COMPANY NEWS Settlement Approved On Pfizer Heart Valves | By Milt Freudenheim | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/consumer-rates-money-market-funds-yields-are-down-another-notch.html | CONSUMER RATES Money Market Funds Yields Are Down Another Notch | By Robert Hurtado | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/court-rejects-coors-bid-to-block-ads-by-busch.html | Court Rejects Coors Bid To Block Ads by Busch | By Ronald Sullivan | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/credit-markets-municipal-issues-are-weak-again.html | CREDIT MARKETS Municipal Issues Are Weak Again | By Jonathan Fuerbringer | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/economic-scene-george-bush-s-sins-of-omission.html | Economic Scene George Bushs Sins of Omission | By Peter Passell | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/fashion-advertisers-record-on-minorities-is-denounced.html | Fashion Advertisers Record On Minorities Is Denounced | By Stuart Elliott | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/market-place-less-enthusiasm-for-hong-kong.html | Market Place Less Enthusiasm For Hong Kong | By Seth Faison | TX 3-396535 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/media-business-advertising-enthusiastic-pitchman-helm-lever-bros.html | THE MEDIA BUSINESS ADVERTISING An Enthusiastic Pitchman At the Helm of Lever Bros | By Stuart Elliott | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-accounts-940792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-airline-publishing-rival-s-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Airline Publishing Rivals Magazine | By Stuart Elliott | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-puzzling-placards-a-nynex-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Puzzling Placards A Nynex Campaign | By Stuart Elliott | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/trade-gap-narrows-modestly.html | Trade Gap Narrows Modestly | By Keith Bradsher | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/trade-pact-may-intensify-problems-at-the-border.html | Trade Pact May Intensify Problems at the Border | By John Holusha | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/business/wake-up-call-tokyo-after-2-years-stumbling-stock-market-official-japan-says-it.html | WakeUp Call in Tokyo After 2 Years of a Stumbling Stock Market Official Japan Says It May Have a Problem | By James Sterngold | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/at-home-with-marla-maples-cinderella-with-both-of-her-shoes.html | AT HOME WITH Marla Maples Cinderella With Both of Her Shoes | By Alex Witchel | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-a-shrine-to-saint-java.html | CURRENTSA Shrine To Saint Java | By Suzanne Stephens | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-if-dig-you-must-dig-this.html | CURRENTSIf Dig You Must Dig This | By Suzanne Stephens | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-is-it-paper-no-but-its-a-wrap.html | CURRENTSIs It Paper No but Its a Wrap | By Suzanne Stephens | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-metallic-clothing-at-an-exhibition.html | CURRENTSMetallic Clothing at an Exhibition | By Suzanne Stephens | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-oh-to-have-been-to-the-manor-born.html | CURRENTSOh to Have Been to the Manor Born | By Suzanne Stephens | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/day-care-offers-a-better-life-to-the-old-and-ill.html | Day Care Offers A Better Life To the Old and Ill | By Carol Lawson | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/garden-q-a.html | Garden Q A | By By Linda Yang | TX 3-396535 | 1992-09-23 |

| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/growing.html | GROWING | By Anne Raver | TX 3-396535 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/the-jules-verne-of-modern-architecture.html | The Jules Verne Of Modern Architecture | By Patricia Leigh Brown | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/unhappy-at-home-happy-to-bare-it-all.html | Unhappy at Home Happy to Bare It All | By Joyce White | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/movies/film-festival-to-open-sept-25.html | Film Festival To Open Sept 25 | By Sheila Rule | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/movies/home-video-898292.html | Home Video | By Peter M Nichols | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/movies/no-it-s-not-a-mad-vision-it-s-an-art-car-want-a-ride.html | No Its Not a Mad Vision Its an Art Car Want a Ride | By William Grimes | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/a-delicate-balance-battle-for-texas-crippled-by-economy-texas-is-up-for-grabs.html | A DELICATE BALANCE Battle for Texas Crippled by Economy Texas Is Up for Grabs | By Roberto Suro | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/a-delicate-balance-issues-aids-aids-speech-brings-hush-to-crowd.html | A DELICATE BALANCE Issues  AIDS AIDS Speech Brings Hush to Crowd | By Michael Kelly | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/behind-the-scenes-the-campaign-staff-triumvirate-shapes-bush-acceptance-speech.html | BEHIND THE SCENES The Campaign Staff Triumvirate Shapes Bush Acceptance Speech | By Michael Wines | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/bernstein-s-collection-of-scores-is-going-to-the-philharmonic.html | Bernsteins Collection of Scores Is Going to the Philharmonic | By Allan Kozinn | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/biography-candidate-man-making-remaking-political-identity-george-herbert-walker.html | BIOGRAPHY OF A CANDIDATE Man in the News Making and Remaking a Political Identity George Herbert Walker Bush | By Maureen Dowd | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/delicate-balance-gay-vote-gay-rights-aids-emerging-divisive-issues-campaign.html | A DELICATE BALANCE The Gay Vote Gay Rights and AIDS Emerging As Divisive Issues in Campaign | By Jeffrey Schmalz | TX 3-396535 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-campaign-watch-gop-theme-flooding-tv-change-with-status-quo.html | THE MEDIA AND THE MESSAGE Campaign Watch GOP Theme Flooding TV Change With the Status Quo | By Elizabeth Kolbert | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-marilyn-quayle-marilyn-quayle-says-1960-s-had-flip-side.html | THE MEDIA AND THE MESSAGE Marilyn Quayle Marilyn Quayle Says the 1960s Had a Flip Side | By Alessandra Stanley | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-stage-gop-s-history-wars-candidates-roles-grow.html | THE MEDIA AND THE MESSAGE On Stage In GOPs History of Wars The Candidates Roles Grow | By Andrew Rosenthal | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-vice-president-vice-president-sees-this-race-chance-recast-image.html | THE MEDIA AND THE MESSAGE The Vice President Vice President Sees This Race as Chance to Recast Image | By Kevin Sack | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/republicans-houston-campaign-tactics-gop-tactic-attack-apology-emerging.html | REPUBLICANS IN HOUSTON Campaign Tactics GOP Tactic of Attack and Apology Is Emerging | By Richard L Berke | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/republicans-houston-religious-right-many-delegates-see-immoral-scary-america.html | REPUBLICANS IN HOUSTON The Religious Right Many Delegates See an Immoral and Scary America | By Alessandra Stanley | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/republicans-in-houston-the-houston-thing-mrs-bush-and-the-call-of-author-author.html | REPUBLICANS IN HOUSTON The Houston Thing Mrs Bush and the Call Of Author Author | By Maureen Dowd and Frank Rich | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-1992-campaign-new-york-region-area-delegates-press-abortion-rights-cause.html | THE 1992 CAMPAIGN New York Region Area Delegates Press Abortion Rights Cause | By Patrick E Tyler | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-1992-campaign-the-democrats-clinton-assails-gop-attacks-aimed-at-wife.html | THE 1992 CAMPAIGN The Democrats Clinton Assails GOP Attacks Aimed at Wife | By Gwen Ifill | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/under-dome-overview-republicans-send-bush-into-campaign-under-banner-stressing.html | UNDER THE DOME The Overview REPUBLICANS SEND BUSH INTO THE CAMPAIGN UNDER A BANNER STRESSING FAMILY VALUES | By Robin Toner | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/news/under-the-dome-news-analysis-bush-in-a-truman-mode.html | UNDER THE DOME News Analysis Bush in a Truman Mode | By R W Apple Jr | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/11-officers-face-discipline-in-inquiry-in-beating-case.html | 11 Officers Face Discipline In Inquiry in Beating Case | By Craig Wolff | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/allen-spoiled-and-mutilated-his-better-self-farrow-says.html | Allen Spoiled and Mutilated His Better Self Farrow Says | By James Barron | TX 3-396535 | 1992-09-23 |

| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/bridge-766892.html | Bridge | By Alan Truscott | TX 3-396535 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-041392.html | CHRONICLE | By Kathleen Teltsch | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-042192.html | CHRONICLE | By Kathleen Teltsch | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-043092.html | CHRONICLE | By Kathleen Teltsch | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-044892.html | CHRONICLE | By Kathleen Teltsch | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/dinkins-administration-feud-shows-strain-of-dealing-with-homeless.html | Dinkins Administration Feud Shows Strain of Dealing With Homeless | By Todd S Purdum | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/florio-defends-gun-control.html | Florio Defends Gun Control | By Jerry Gray | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/gang-fatally-beats-a-mistaken-target-bronx-witness-says.html | Gang Fatally Beats A Mistaken Target Bronx Witness Says | By Maria Newman | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/nassau-democrats-unite-against-rescue-proposal.html | Nassau Democrats Unite Against Rescue Proposal | By John T McQuiston | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/new-times-sq-plan-lights-signs-dancing-hold-the-offices.html | New Times Sq Plan Lights Signs Dancing Hold the Offices | By David W Dunlap | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/peace-images-are-defaced-in-crown-hts.html | Peace Images Are Defaced In Crown Hts | By Joseph P Fried | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/school-board-toughens-chancellor-s-aids-pledge.html | School Board Toughens Chancellors AIDS Pledge | By Joseph Berger | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/senate-rivals-assail-ferraro-over-ethics.html | Senate Rivals Assail Ferraro Over Ethics | By Sam Howe Verhovek | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/stein-fires-political-salvo-on-incinerator.html | Stein Fires Political Salvo On Incinerator | By James C McKinley Jr | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/the-heat-is-off-but-summer-s-not-over.html | The Heat Is Off But Summers Not Over | By Melinda Henneberger | TX 3-396535 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/woody-new-yorkers-eyes-tarnished-idol-squalid-dispute-intrudes-fans-image-maker.html | Woody in New Yorkers Eyes A Tarnished Idol Squalid Dispute Intrudes on Fans Image of a Maker of Bittersweet Celluloid Dreams | By Bruce Weber | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/essay-the-three-middles.html | Essay The Three Middles | By William Safire | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/foreign-affairs-who-won-the-cold-war.html | Foreign Affairs Who Won the Cold War | By Leslie H Gelb | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/forget-about-the-american-century.html | Forget About the American Century | By John B Judis | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/read-my-lipstick.html | Read My Lipstick | By Marjorie Garber | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-classic-pitching-duel-and-typical-met-loss.html | BASEBALL Classic Pitching Duel And Typical Met Loss | By Joe Sexton | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-for-kamieniecki-no-doubt-about-it.html | BASEBALL For Kamieniecki No Doubt About It | By Jennifer Frey | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-in-a-lost-season-cone-still-trying-to-win-20.html | BASEBALL In a Lost Season Cone Still Trying to Win 20 | By Joe Sexton | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-lurie-reportedly-joins-anti-vincent-alliance.html | BASEBALL Lurie Reportedly Joins AntiVincent Alliance | By Murray Chass | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-velarde-still-works-to-shed-utility-tag.html | BASEBALL Velarde Still Works To Shed Utility Tag | By Jennifer Frey | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/football-banks-sits-at-home-while-three-compete-for-his-job.html | FOOTBALL Banks Sits at Home While Three Compete for His Job | By Frank Litsky | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/football-o-brien-or-nagle-namath-joins-fray.html | FOOTBALL OBrien Or Nagle Namath Joins Fray | By Joe Lapointe | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/golf-muehr-slips-in-bid-for-third-local-title.html | GOLF Muehr Slips in Bid for Third Local Title | By Alex Yannis | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/horse-racing-continental-alydeed-could-become-toast-of-saratoga.html | HORSE RACING Continental Alydeed Could Become Toast of Saratoga | By Joseph Durso | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/kansas-coach-critical-of-recruit.html | Kansas Coach Critical of Recruit | AP | TX 3-396535 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/nfl-training-camp-report.html | NFL Training Camp Report | By Robert Mcg Thomas Jr | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/outdoors-a-midsummer-night-s-snook-fishing-drama.html | OUTDOORS A Midsummer Nights Snook Fishing Drama | By Peter Kaminsky | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/sports-of-the-times-winning-in-the-game-of-defeat.html | Sports of The Times Winning In the Game Of Defeat | By Jaime Diaz | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/tennis-peace-mcenroe-is-back-on-team.html | TENNIS Peace McEnroe Is Back on Team | By Robin Finn | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/us/anchorage-journal-look-the-sky-is-falling-and-all-s-turning-to-ash.html | Anchorage Journal Look the Sky Is Falling And Alls Turning to Ash | By Jason Deparle | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/us/businesslike-with-business-s-help-cincinnati-schools-shake-off-crisis.html | Businesslike With Businesss Help Cincinnati Schools Shake Off Crisis | By William Celis 3d | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/us/drug-found-useful-in-treating-sickle-cell-anemia.html | Drug Found Useful in Treating Sickle Cell Anemia | By Warren E Leary | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/us/excia-official-portrayed-as-a-victim-of-deceit.html | ExCIA Official Portrayed as a Victim of Deceit | By Neil A Lewis | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/us/warheads-returning-from-overseas.html | Warheads Returning From Overseas | By William J Broad | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/arabs-are-anxious-on-plan-for-iraq.html | ARABS ARE ANXIOUS ON PLAN FOR IRAQ | By Youssef M Ibrahim | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/bosnia-airlift-resumes-plane-incident-is-murky.html | Bosnia Airlift Resumes Plane Incident Is Murky | By Stephen Engelberg | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/bosnia-fearing-ethnic-partition-will-propose-4-local-authorities.html | Bosnia Fearing Ethnic Partition Will Propose 4 Local Authorities | By Barbara Crossette | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/british-racial-attacks-grow-alarming-minorities.html | British Racial Attacks Grow Alarming Minorities | By William E Schmidt | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/caderousse-journal-bite-the-bullet-provence-says-bite-your-tongue.html | Caderousse Journal Bite the Bullet Provence Says Bite Your Tongue | By Marlise Simons | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/china-allowing-ailing-dissident-to-leave-for-us.html | China Allowing Ailing Dissident to Leave for US | By Sheryl Wudunn | TX 3-396535 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/crackdown-seems-to-lead-algeria-into-chaos.html | Crackdown Seems to Lead Algeria Into Chaos | By Youssef M Ibrahim | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/rural-dump-no-way-says-ontario-town.html | Rural Dump No Way Says Ontario Town | By Clyde H Farnsworth | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/second-thoughts-after-britain-pledges-forces.html | Second Thoughts After Britain Pledges Forces | By William E Schmidt | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/shield-for-shiites-use-us-air-power-southern-iraq-can-protect-rebels-with-nod.html | A Shield for the Shiites The Use of US Air Power in Southern Iraq Can Protect Rebels With a Nod to Politics | By Michael R Gordon | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/water-quality-in-parts-of-persian-gulf-benefited-because-war-kept-tankers-away.html | Water Quality in Parts of Persian Gulf Benefited Because War Kept Tankers Away | By John H Cushman Jr | TX 3-396535 | 1992-09-23 |
| 1992-08-20 | https://www.nytimes.com/1992/08/20/world/yeltsin-outlines-sale-of-industry.html | YELTSIN OUTLINES SALE OF INDUSTRY | By Celestine Bohlen | TX 3-396535 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-321492.html | Art in Review | By Michael Kimmelman | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-321493.html | Art in Review | By Michael Kimmelman | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-366592.html | Art in Review | By Holland Cotter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-366593.html | Art in Review | By Holland Cotter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-624392.html | Art in Review | By Holland Cotter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-624393.html | Art in Review | By Holland Cotter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-923292.html | Art in Review | By Michael Kimmelman | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-985892.html | Art in Review | By Holland Cotter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-985893.html | Art in Review | By Holland Cotter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/article-085092-no-title.html | Article 085092  No Title | By Eric Asimov | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-396539 | 1992-09-23 |

| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/in-the-summer-art-s-force-is-centrifugal.html | In the Summer Arts Force Is Centrifugal | By Michael Kimmelman | TX 3-396539 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/paul-haakon-80-ballet-and-broadway-dancer.html | Paul Haakon 80 Ballet and Broadway Dancer | By Jennifer Dunning | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/pop-jazz-a-soul-singer-with-as-much-bite-as-bark.html | POPJAZZ A Soul Singer With as Much Bite as Bark | By Karen Schoemer | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/restaurants-072992.html | Restaurants | By Bryan Miller | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/review-art-in-massachusetts-2-early-american-abstract-artists.html | ReviewArt In Massachusetts 2 Early American Abstract Artists | By Michael Kimmelman | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/review-art-long-island-shows-small-closely-focused-and-odd.html | ReviewArt Long Island Shows Small Closely Focused and Odd | By Roberta Smith | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/review-concert-a-little-day-music-defies-its-ambiance.html | ReviewConcert A Little Day Music Defies Its Ambiance | By Bernard Holland | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/sounds-around-town-068092.html | Sounds Around Town | By Stephen Holden | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/sounds-around-town-858992.html | Sounds Around Town | By Peter Watrous | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/the-art-market.html | The Art Market | By Charles Hagen | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/weekend-house-guests-tips-tricks-and-traps.html | Weekend House Guests Tips Tricks and Traps | By Adam Green | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/books/books-of-the-times-a-freudian-theory-on-france-s-revolution.html | Books of The Times A Freudian Theory On Frances Revolution | By Michiko Kakutani | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/america-west-airlines-shrinks-to-try-to-survive.html | America West Airlines Shrinks to Try to Survive | By Edwin McDowell | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/bank-fee-is-in-doubt-after-death-at-fdic.html | Bank Fee Is in Doubt After Death at FDIC | By Stephen Labaton | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-coopers-lybrand-sues-pharmor-executives.html | COMPANY NEWS Coopers  Lybrand Sues PharMor Executives | By Kenneth N Gilpin | TX 3-396539 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-ding-a-ling-marketing-an-ice-cream-truck-not-just-for-kids.html | COMPANY NEWS DingaLing Marketing An Ice Cream Truck Not Just for Kids | By Adam Bryant | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-flat-screen-venture-set-by-motorola.html | COMPANY NEWS Flat Screen Venture Set By Motorola | By Lawrence M Fisher | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-itt-official-to-head-combined-divisions.html | COMPANY NEWS ITT Official to Head Combined Divisions | By Adam Bryant | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-twa-buyout-negotiations-stall-over-pilot-job-security.html | COMPANY NEWS TWA Buyout Negotiations Stall Over Pilot Job Security | By Agis Salpukas | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/credit-markets-notes-and-bonds-retreat-in-price.html | CREDIT MARKETS Notes and Bonds Retreat in Price | By Jonathan Fuerbringer | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/currency-markets-dollar-plummets-to-reach-lowest-level-against-mark.html | CURRENCY MARKETS Dollar Plummets to Reach Lowest Level Against Mark | By Jonathan Fuerbringer | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/japanese-stocks-surge-as-nikkei-finishes-above-16000.html | Japanese Stocks Surge as Nikkei Finishes Above 16000 | By James Sterngold | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/market-place-the-gap-s-luster-fades-somewhat.html | Market Place The Gaps Luster Fades Somewhat | By Stephanie Strom | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/media-business-advertising-alternative-music-piquing-interest-marketing-tool.html | THE MEDIA BUSINESS ADVERTISING Alternative Music Is Piquing Interest as a Marketing Tool | By Stuart Elliott | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/olympia-proposes-debt-delay.html | Olympia Proposes Debt Delay | By Clyde H Farnsworth | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/the-media-business-advertising-addenda-a-tv-set-helps-promote-tv-guide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A TV Set Helps Promote TV Guide | By Stuart Elliott | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/the-media-business-advertising-addenda-an-absolute-stroke-of-luck-for-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Absolute Stroke Of Luck for TBWA | By Stuart Elliott | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/the-media-business-advertising-addenda-the-advocate-plans-to-speed-ad-spinoff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Advocate Plans To Speed Ad Spinoff | By Stuart Elliot | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/two-securities-indictments.html | Two Securities Indictments | By Ronald Sullivan | TX 3-396539 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/business/uncovered-short-sales-rise-2.8-on-big-board.html | Uncovered Short Sales Rise 28 on Big Board | By Kurt Eichenwald | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/critic-s-notebook-lombard-s-madcap-recipe-hauteur-chic-and-humor.html | Critics Notebook Lombards Madcap Recipe Hauteur Chic and Humor | By Vincent Canby | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-a-quirky-drug-dealer-with-allusions-on-high.html | ReviewFilm A Quirky Drug Dealer With Allusions on High | By Vincent Canby | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-a-swedish-tale-of-betrayal-bleak-and-too-beautiful.html | ReviewFilm A Swedish Tale of Betrayal Bleak and Too Beautiful | By Vincent Canby | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-atoms-to-bees-in-alternative-realities.html | ReviewFilm Atoms to Bees in Alternative Realities | By Stephen Holden | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-if-you-fumbled-the-book-you-ll-love-the-movie.html | ReviewFilm If You Fumbled the Book Youll Love the Movie | By Vincent Canby | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-loggers-and-indians-at-war.html | ReviewFilm Loggers And Indians At War | By Stephen Holden | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-violence-compounded-by-more-violence.html | ReviewFilm Violence Compounded by More Violence | By Stephen Holden | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-young-hero-in-pajamas-braves-nightmare-land.html | ReviewFilm Young Hero in Pajamas Braves Nightmare Land | By Stephen Holden | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/bar-biting-hand-that-fed-him-federal-judge-criticizes-judicial-selection-process.html | At the Bar Biting the hand that fed him a Federal judge criticizes the judicial selection process | By David Margolick | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/iran-contra-judge-proves-to-be-a-master-of-control.html | IranContra Judge Proves to Be a Master of Control | By Neil A Lewis | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/media-message-camera-remarkable-role-reversals-2-parties-big-shows.html | THE MEDIA AND THE MESSAGE ON CAMERA Remarkable Role Reversals In the 2 Parties Big Shows | By Richard L Berke | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/media-message-media-live-houston-this-your-local-reporter.html | THE MEDIA AND THE MESSAGE THE MEDIA Live From Houston This Is Your Local Reporter | By Richard L Berke | TX 3-396539 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/politics-and-the-family-on-stage-trying-to-cook-up-sound-bites-speakers-choke.html | POLITICS AND THE FAMILY ON STAGE Trying to Cook Up Sound Bites Speakers Choke | By Andrew Rosenthal | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/politics-family-northern-women-voices-women-family-values-debate-sampling-north.html | POLITICS AND THE FAMILY NORTHERN WOMEN  Voices of Women in the Family Values Debate a Sampling North and South In New Jersey The Reaction Is Show Me | By Mary B W Tabor | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/politics-family-southern-women-voices-women-family-values-debate-sampling-north.html | POLITICS AND FAMILY SOUTHERN WOMEN  Voices of Women in the Family Values Debate a Sampling North and South In Atlanta the Message Strikes Chord but Not With All | By Peter Applebome | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/republicans-houston-man-vice-president-who-has-been-tested-james-danforth-quayle.html | REPUBLICANS IN HOUSTON  MAN IN THE NEWS A Vice President Who Has Been Tested James Danforth Quayle 3d | By Kevin Sack | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/republicans-in-houston-the-houston-thing-taking-no-prisoners-in-a-cultural-war.html | REPUBLICANS IN HOUSTON THE HOUSTON THING Taking No Prisoners In a Cultural War | By Maureen Dowd and Frank Rich | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-campaign-tactics-gop-s-young-confrontation-corps.html | THE 1992 CAMPAIGN CAMPAIGN TACTICS GOPs Young Confrontation Corps | By Michael Kelly | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-news-analysis-in-economic-plan-of-92-bush-avoids-trap-of-88.html | THE 1992 CAMPAIGN NEWS ANALYSIS In Economic Plan of 92 Bush Avoids Trap of 88 | By David E Rosenbaum | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-ross-perot-pay-not-perot-lures-workers-in-ballot-effort.html | THE 1992 CAMPAIGN ROSS PEROT Pay Not Perot Lures Workers In Ballot Effort | By Dennis Hevesi | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-the-democrats-clinton-needles-bush-trying-to-quiet-his-thunder.html | THE 1992 CAMPAIGN THE DEMOCRATS Clinton Needles Bush Trying to Quiet His Thunder | By Gwen Ifill | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-media-and-the-message-campaign-watch-on-tv-a-victory-in-family-numbers.html | THE MEDIA AND THE MESSAGE CAMPAIGN WATCH On Tv a Victory in Family Numbers | By Elizabeth Kolbert | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/news/tvweekend-how-roy-cohn-looked-at-the-world.html | TVWeekend How Roy Cohn Looked at the World | By Walter Goodman | TX 3-396539 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/attempt-to-recall-mayor-is-struck-down-in-passaic.html | Attempt to Recall Mayor Is Struck Down in Passaic | By Joseph F Sullivan | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/chancellor-s-tensions-with-school-board-are-worrying-dinkins.html | Chancellors Tensions With School Board Are Worrying Dinkins | By Joseph Berger | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/d-amato-criticizes-gop-over-emphasis-on-family-values.html | DAmato Criticizes GOP Over Emphasis on Family Values | By Sam Howe Verhovek | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/dinkins-pact-cuts-homeless-in-the-projects.html | Dinkins Pact Cuts Homeless In the Projects | By James Bennet | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/downtown-syracuse-streets-get-emptier-closing-last-department-store-causes-city.html | In Downtown Syracuse the Streets Get Emptier The Closing of the Last Department Store Causes the City to Try to Redefine Its Core | By Sarah Lyall | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/li-office-for-the-disabled-employs-a-republican-no-show.html | LI Office for the Disabled Employs a Republican NoShow | By Josh Barbanel | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/lindsley-f-kimball-97-is-dead-founded-new-york-blood-center.html | Lindsley F Kimball 97 Is Dead Founded New York Blood Center | By Bruce Lambert | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/man-convicted-in-firebombing-of-brooklyn-real-estate-agency.html | Man Convicted in Firebombing Of Brooklyn RealEstate Agency | By Arnold H Lubasch | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/new-york-city-begins-another-search-for-a-film-chief.html | New York City Begins Another Search for a Film Chief | By Melinda Henneberger | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/o-connor-again-praises-dinkins-for-actions-in-washington-hts.html | OConnor Again Praises Dinkins For Actions in Washington Hts | By Ian Fisher | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/our-towns-rise-in-siblings-strains-the-limit-of-diplomacy.html | OUR TOWNS Rise in Siblings Strains The Limit of Diplomacy | By Andrew H Malcolm | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/plot-of-new-woody-allen-film-seems-to-mimic-his-life.html | Plot of New Woody Allen Film Seems to Mimic His Life | By James Barron | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/singlefamily-houses-a-failed-project-is-reclaimed-in-a-new-jersey.html | SingleFamily HousesA Failed Project Is Reclaimed in a New Jersey Orchard | By Rachelle Garbarine | TX 3-396539 | 1992-09-23 |

| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/the-selling-of-stephen-j-solarz.html | The Selling of Stephen J Solarz | By Lindsey Gruson | TX 3-396539 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/union-plans-a-walkout-for-one-day.html | Union Plans A Walkout For One Day | By Jerry Gray | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/vigilante-slaying-shocks-serene-area-of-the-bronx.html | Vigilante Slaying Shocks Serene Area of the Bronx | By Maria Newman | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/abroad-at-home-merchants-of-hate.html | Abroad at Home Merchants of Hate | By Anthony Lewis | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/beyond-morality-in-the-balkans.html | Beyond Morality in the Balkans | By Josef Joffe | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/how-to-be-pro-choice-and-pro-bush.html | How to Be ProChoice and ProBush | By Christine Todd Whitman | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-clear-skies-for-the-tigers-storm-flags-for-the-giants.html | BASEBALL Clear Skies for the Tigers Storm Flags for the Giants | By Murray Chass | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-militello-departs-and-the-a-s-deluge-arrives.html | BASEBALL Militello Departs and the As Deluge Arrives | By Jack Curry | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-rodgers-gets-ready-to-come-back.html | BASEBALL Rodgers Gets Ready to Come Back | By Michael Martinez | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-the-mets-rediscover-the-thrill-of-victory.html | BASEBALL The Mets Rediscover The Thrill of Victory | By Joe Sexton | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/boxing-notebook-on-61st-birthday-king-is-own-noisemaker.html | BOXING NOTEBOOK On 61st Birthday King Is Own Noisemaker | By Phil Berger | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/football-handley-sees-pluses-beyond-x-s-and-o-s.html | FOOTBALL Handley Sees Pluses Beyond Xs and Os | By Frank Litsky | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/football-lawyers-say-mix-ups-led-to-miami-charges.html | FOOTBALL Lawyers Say MixUps Led to Miami Charges | By Charlie Nobles | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/football-to-get-to-47-the-jets-will-whittle-they-work.html | FOOTBALL To Get to 47 the Jets Will Whittle While They Work | By Timothy W Smith | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/golf-fab-four-is-in-the-hunt-at-the-met-open.html | GOLF Fab Four Is in the Hunt at the Met Open | By Alex Yannis | TX 3-396539 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/hockey-if-you-freeze-it-the-nhl-will-come.html | HOCKEY If You Freeze It the NHL Will Come | By Joe Lapointe | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/horse-racing-inside-post-position-goes-to-the-fast-one-dixie-brass.html | HORSE RACING Inside Post Position Goes to the Fast One Dixie Brass | By Joseph Durso | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/sports-of-the-times-no-runs-no-hits-just-briefs.html | Sports of The Times No Runs No Hits Just Briefs | By Murray Chass | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/tv-sports-lampley-s-new-look-raises-2-eyebrows.html | TV SPORTS Lampleys New Look Raises 2 Eyebrows | By Richard Sandomir | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/style/chronicle-236592.html | CHRONICLE | By Kathleen Teltsch | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/style/chronicle-237392.html | CHRONICLE | By Kathleen Teltsch | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/style/chronicle-238192.html | CHRONICLE | By Kathleen Teltsch | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/theater/review-theater-brothers-sisters-and-rivalry-in-a-michigan-cabin.html | ReviewTheater Brothers Sisters and Rivalry in a Michigan Cabin | By Mel Gussow | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/2-studies-link-extinctions-to-impact-of-space-objects.html | 2 Studies Link Extinctions To Impact of Space Objects | By William J Broad | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/judge-questions-teamsters-will-to-avoid-crime.html | Judge Questions Teamsters Will To Avoid Crime | By Ronald Sullivan | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/pentagon-accused-of-bias-in-enforcing-ban-on-booty.html | Pentagon Accused of Bias In Enforcing Ban on Booty | By Eric Schmitt | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/politics-family-issues-family-values-family-values-women-gop-house-divided.html | POLITICS AND THE FAMILY ISSUES FAMILY VALUES Family Values and Women Is GOP a House Divided | By Alessandra Stanley | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/russian-critical-of-jews-will-not-quit-academy.html | Russian Critical of Jews Will Not Quit Academy | By Warren E Leary | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/sierra-nevada-blaze-tests-fire-crews.html | Sierra Nevada Blaze Tests Fire Crews | By Jane Gross | TX 3-396539 | 1992-09-23 |

| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/under-dome-overview-bush-promises-across-board-tax-cut-economic-revival-second.html | UNDER THE DOME THE OVERVIEW BUSH PROMISES ACROSSTHEBOARD TAX CUT AND AN ECONOMIC REVIVAL IN A SECOND TERM | By Robin Toner | TX 3-396539 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/under-the-dome-news-analysis-no-choice-but-to-confront-the-economy.html | UNDER THE DOME NEWS ANALYSIS No Choice but to Confront the Economy | By Rw Apple Jr | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/us/william-taylor-of-fdic-dead-at-53.html | William Taylor of FDIC Dead at 53 | By Stephen Labaton | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/bahamian-leader-loses-in-election.html | BAHAMIAN LEADER LOSES IN ELECTION | By Larry Rohter | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/conflict-in-the-balkans-serbs-gains-in-bosnia-create-chaotic-patchwork.html | CONFLICT IN THE BALKANS Serbs Gains in Bosnia Create Chaotic Patchwork | By Chuck Sudetic | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/conflict-in-the-balkans-us-seeks-new-mechanism-to-try-to-end-balkan-war.html | CONFLICT IN THE BALKANS US Seeks New Mechanism To Try to End Balkan War | By David Binder | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/de-klerk-and-mandela-each-says-it-s-your-move.html | De Klerk and Mandela Each Says Its Your Move | By Bill Keller | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/ex-cia-officer-who-defected-to-moscow-is-arrested-in-sweden.html | ExCIA Officer Who Defected to Moscow Is Arrested in Sweden | By David Johnston | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/iraq-vows-to-resist-western-flight-ban.html | Iraq Vows to Resist Western Flight Ban | By Youssef M Ibrahim | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/lebanese-efforts-fail-to-resolve-dispute-over-timing-of-elections.html | Lebanese Efforts Fail to Resolve Dispute Over Timing of Elections | By Ihsan A Hijazi | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/russia-coup-trial-is-yielding-a-maze.html | RUSSIA COUP TRIAL IS YIELDING A MAZE | By Celestine Bohlen | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/students-lead-assault-on-brazil-s-besieged-chief.html | Students Lead Assault on Brazils Besieged Chief | By James Brooke | TX 3-396539 | 1992-09-23 |
| 1992-08-21 | https://www.nytimes.com/1992/08/21/world/tuk-meas-journal-age-old-hatreds-haunt-vietnamese-in-cambodia.html | Tuk Meas Journal AgeOld Hatreds Haunt Vietnamese in Cambodia | By Philip Shenon | TX 3-396539 | 1992-09-23 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/classical-music-in-review-739792.html | Classical Music in Review | By Allan Kozinn | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/classical-music-in-review-740092.html | Classical Music in Review | By Bernard Holland | TX 3-379218 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/critic-s-notebook-surtitles-in-opera-hindrance-or-help.html | Critics Notebook Surtitles In Opera Hindrance Or Help | By Bernard Holland | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/critic-s-notebook-woody-allen-as-metaphor-in-campaign-for-president.html | Critics Notebook Woody Allen As Metaphor In Campaign For President | By Walter Goodman | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/john-sturges-film-director-is-dead-at-82.html | John Sturges Film Director Is Dead at 82 | By Sheila Rule | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/review-pop-cries-shouts-and-yodels-but-enigmas-in-the-songs.html | ReviewPop Cries Shouts and Yodels But Enigmas in the Songs | By Peter Watrous | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/3-day-rally-soothes-battered-japanese-investors.html | 3Day Rally Soothes Battered Japanese Investors | By James Sterngold | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/agency-is-held-liable-for-false-advertising.html | Agency Is Held Liable For False Advertising | By Ronald Sullivan | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-816192.html | COMPANY NEWS | AP | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-816193.html | COMPANY NEWS | AP | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-equitable-life-gets-550-million-line-of-credit.html | COMPANY NEWS EQUITABLE LIFE GETS 550 MILLION LINE OF CREDIT | AP | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-honeywell-patent-suit-is-settled.html | COMPANY NEWS Honeywell Patent Suit Is Settled | By Kenneth N Gilpin | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-phone-theft-insurance-is-broadened.html | COMPANY NEWS Phone Theft Insurance Is Broadened | By Anthony Ramirez | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-ratners-closing-many-us-and-british-jewelry-stores.html | COMPANY NEWS RATNERS CLOSING MANY US AND BRITISH JEWELRY STORES | AP | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-shipbuilder-warns-navy.html | COMPANY NEWS Shipbuilder Warns Navy | AP | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-vacant-exxon-job-is-filled.html | COMPANY NEWS Vacant Exxon Job Is Filled | AP | TX 3-379218 | 1992-08-27 |

| | | | | |
|---|---|---|---|---|
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-yes-they-have-small-chiquitas-marketing-turns-castoffs-into-top-lunch.html | COMPANY NEWS Yes They Have Small Chiquitas Marketing Turns Castoffs Into Top Lunch Bananas | AP | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/dollar-in-plunge-hits-all-time-low-against-the-mark.html | DOLLAR IN PLUNGE HITS ALLTIME LOW AGAINST THE MARK | By Jonathan Fuerbringer | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/doubts-voiced-on-bush-plan-for-taxpayer-to-cut-deficit.html | Doubts Voiced on Bush Plan For Taxpayer to Cut Deficit | By Robert D Hershey Jr | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/economic-fears-cut-50.79-from-dow.html | Economic Fears Cut 5079 From Dow | By Seth Faison | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/few-texas-oil-gushers-for-bush.html | Few Texas Oil Gushers for Bush | By Thomas C Hayes | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/icahn-is-said-to-make-offer-to-support-twa-pensions.html | Icahn Is Said to Make Offer To Support TWA Pensions | By Agis Salpukas | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/patents-a-microwave-camera-aids-pilots-in-fog.html | Patents A Microwave Camera Aids Pilots in Fog | By Edmund L Andrews | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/patents-applying-math-to-tire-traction.html | Patents Applying Math To Tire Traction | By Edmund L Andrews | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/patents-electric-current-disinfects-blood.html | Patents Electric Current Disinfects Blood | By Edmund L Andrews | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/us-warns-chinese-of-duties.html | US Warns Chinese of Duties | By Keith Bradsher | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/business/your-taxes-a-small-business-withholding-plan.html | Your Taxes A SmallBusiness Withholding Plan | By John H Cushman Jr | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/movies/review-film-it-s-goodbye-columbus-as-torquemada-waves.html | ReviewFilm Its Goodbye Columbus As Torquemada Waves | By Vincent Canby | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/news/a-baseball-glove-made-to-help-with-throwing.html | A Baseball Glove Made To Help With Throwing | By Barbara Lloyd | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/news/gentle-addiction-of-collecting-photographs.html | Gentle Addiction Of Collecting Photographs | By Charles Hagen | TX 3-379218 | 1992-08-27 |

| | | | | |
|---|---|---|---|---|
| 1992-08-22 | https://www.nytimes.com/1992/08/22/news/guidepost.html | GUIDEPOST | By Trish Hall | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/about-new-york-billiard-master-reposes-in-self-exile.html | ABOUT NEW YORK Billiard Master Reposes in SelfExile | By Douglas Martin | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/alarm-on-tainted-dust-near-williamsburg-bridge.html | Alarm on Tainted Dust Near Williamsburg Bridge | By Alison Mitchell | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/article-789892-no-title.html | Article 789892  No Title | By Kirk Johnson | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/bridge-217492.html | Bridge | By Alan Truscott | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/brooklyn-police-cleared-in-may-slaying-of-suspect.html | Brooklyn Police Cleared In May Slaying of Suspect | By Jane Fritsch | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/bush-speech-is-criticized-by-cuomo.html | Bush Speech Is Criticized By Cuomo | By Kevin Sack | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/judge-rules-against-us-in-tenant-suit.html | Judge Rules Against US In Tenant Suit | By Ronald Sullivan | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/placing-the-homeless-no-easy-solutions.html | Placing the Homeless No Easy Solutions | By Celia W Dugger | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/plan-to-end-council-presidency-put-on-hold-by-disagreements.html | Plan to End Council Presidency Put on Hold by Disagreements | By James C McKinley Jr | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/projects-have-nots-fear-have-nothings.html | Projects HaveNots Fear HaveNothings | By Catherine S Manegold | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/pssst-want-to-buy-a-bridge-cheap.html | Pssst Want to Buy a Bridge Cheap | Special to The New York Times | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/shared-grief-mother-learns-cope-woman-finds-her-daughter-s-spirit-young-friends.html | In Shared Grief a Mother Learns to Cope A Woman Finds Her Daughters Spirit in the Young Friends Who Mourn Her | By David Gonzalez | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/union-workers-at-state-house-protest-record-layoffs.html | Union Workers at State House Protest Record Layoffs | By Jerry Gray | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/curing-americas-road-fever.html | Curing Americas Road Fever | By Stephen B Goddard | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/observer-bush-s-big-bash.html | Observer Bushs Big Bash | By Russell Baker | TX 3-379218 | 1992-08-27 |

| 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/poor-misunderstood-garbage.html | Poor Misunderstood Garbage | By William Rathje and Cullen Murphy | TX 3-379218 | 1992-08-27 |
|---|---|---|---|---|---|
| 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/recycling-minus-the-myths.html | Recycling Minus the Myths | By John Schall | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-an-embarassing-way-to-spend-your-birthday.html | BASEBALL An Embarassing Way to Spend Your Birthday | By Jack Curry | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-saberhagen-erases-fears-not-the-pain.html | BASEBALL Saberhagen Erases Fears Not The Pain | By Joe Sexton | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-yankees-still-can-t-fill-howe-s-void.html | BASEBALL Yankees Still Cant Fill Howes Void | By Jack Curry | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/football-giants-face-jets-ho-hum-or-go-to-war.html | FOOTBALL Giants Face Jets HoHum or Go to War | By Timothy W Smith | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/golf-two-long-putts-make-the-difference-for-mielke.html | GOLF Two Long Putts Make the Difference for Mielke | By Alex Yannis | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/horse-racing-can-favorites-leave-travers-high-and-dry.html | HORSE RACING Can Favorites Leave Travers High and Dry | By Joseph Durso | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/sports-of-the-times-walker-s-olympic-battle.html | Sports of The Times Walkers Olympic Battle | By Ira Berkow | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/style/chronicle-754092.html | CHRONICLE | By Kathleen Teltsch | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/style/chronicle-755992.html | CHRONICLE | By Kathleen Teltsch | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/theater/review-theater-psychodrama-with-a-desperate-grin.html | ReviewTheater Psychodrama With a Desperate Grin | By Stephen Holden | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-acceptance-speech-vote-lovers-golden-oratory-verdict-bush-no.html | THE 1992 CAMPAIGN The Acceptance Speech Vote Is In From Lovers of Golden Oratory and the Verdict Bush Is No Demosthenes | By William H Honan | TX 3-379218 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-democrats-clinton-says-bush-untrustworthy-jobs-taxes.html | THE 1992 CAMPAIGN The Democrats CLINTON SAYS BUSH IS UNTRUSTWORTHY ON JOBS AND TAXES | By Gwen Ifill | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-with-convention-over-americans-pause-talk-politics-if-these-are.html | THE 1992 CAMPAIGN With the Convention Over Americans Pause to Talk Politics If These Are Typical Voters The President Is in Trouble | By Isabel Wilkerson | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-with-convention-over-americans-pause-talk-politics-reagan-democrat.html | THE 1992 CAMPAIGN With the Convention Over Americans Pause to Talk Politics In a Reagan Democrat Area Signs of Unease Over Bush | By Robert Reinhold | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/black-journalists-tell-of-facing-new-job-pressures.html | Black Journalists Tell of Facing New Job Pressures | By Doron P Levin | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/prof-h-stanley-bennett-81-dies-advanced-cell-structure-analysis.html | Prof H Stanley Bennett 81 Dies Advanced CellStructure Analysis | By Wolfgang Saxon | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-campaign-watch-view-from-the-booth-a-faulty-bush-speech.html | THE 1992 CAMPAIGN Campaign Watch View From the Booth A Faulty Bush Speech | By Elizabeth Kolbert | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-ross-perot-no-new-plans-read-my-book-perot-says.html | THE 1992 CAMPAIGN Ross Perot No New Plans Read My Book Perot Says | By Steven A Holmes | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-the-overview-bush-pulls-close-in-poll-but-not-with-women.html | THE 1992 CAMPAIGN The Overview Bush Pulls Close in Poll but Not With Women | By Andrew Rosenthal | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-the-republicans-bush-opens-fall-campaign-attacking.html | THE 1992 CAMPAIGN The Republicans Bush Opens Fall Campaign Attacking | By Richard L Berke | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/uncertainty-in-connecticut-gop-stronghold.html | Uncertainty in Connecticut GOP Stronghold | By Constance L Hays | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/us/wave-of-immigration-in-last-decade-is-fast-changing-the-fabric-of-boston.html | Wave of Immigration in Last Decade Is Fast Changing the Fabric of Boston | By Sara Terry | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/a-year-after-a-coup-attempt-yeltsin-s-ardor-hasn-t-faded.html | A Year After a Coup Attempt Yeltsins Ardor Hasnt Faded | By Celestine Bohlen | TX 3-379218 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/cairns-journal-hoping-tourists-will-say-sayonara.html | Cairns Journal Hoping Tourists Will Say Sayonara | By David E Sanger | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/iraq-says-un-can-inspect-shiites-area-in-south.html | Iraq Says UN Can Inspect Shiites Area in South | By Youssef M Ibrahim | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/new-leader-in-the-bahamas-pledges-closer-ties-with-washington.html | New Leader in the Bahamas Pledges Closer Ties With Washington | By Larry Rohter | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/palestinians-on-the-way-to-talks-stumble-over-israeli-travel-curbs.html | Palestinians on the Way to Talks Stumble Over Israeli Travel Curbs | By Clyde Haberman | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/pictures-knock-british-crown-askew.html | Pictures Knock British Crown Askew | By Richard W Stevenson | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/rabin-and-pro-israel-group-off-to-testy-start.html | Rabin and ProIsrael Group Off to Testy Start | By Clyde Haberman | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/us-encounters-snags-in-airlift-to-aid-somalia.html | US Encounters Snags In Airlift to Aid Somalia | By Jane Perlez | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/us-worries-balkan-war-could-spread-serb-vows-to-close-camps.html | US WORRIES BALKAN WAR COULD SPREAD Serb Vows to Close Camps | By Stephen Kinzer | TX 3-379218 | 1992-08-27 |
| 1992-08-22 | https://www.nytimes.com/1992/08/22/world/us-worries-balkan-war-could-spread.html | US Worries Balkan War Could Spread | By David Binder | TX 3-379218 | 1992-08-27 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/film-stallones-cliffhanger-is-exactly-that.html | FILMStallones Cliffhanger Is Exactly That | By Jeffrey Wells | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/pop-music-a-newcomer-abroad-rap-speaks-up.html | POP MUSICA Newcomer Abroad Rap Speaks Up | By James Bernard | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/pop-music-a-newcomer-abroad-rap-speaks-up.html | POP MUSICA Newcomer Abroad Rap Speaks Up | By James Bernard | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/the-many-accents-of-rap-around-the-world-eastern-europe-the-curtain.html | THE MANY ACCENTS OF RAP AROUND THE WORLDEastern Europe The Curtain Parts And Rap Emerges | By Burton Bollag | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/the-many-accents-of-rap-around-the-world-mexico-mariachi-meets-the.html | THE MANY ACCENTS OF RAP AROUND THE WORLDMexico Mariachi Meets The Street | By William Schomberg | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/architecture-view-once-and-future-audubon.html | ARCHITECTURE VIEW Once and Future Audubon | By Herbert Muschamp | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/art-view-a-place-that-makes-centuries-fade-away.html | ART VIEW A Place That Makes Centuries Fade Away | By John Russell | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/arts-artifacts-toys-transformed-by-wit-and-whimsy.html | ARTSARTIFACTS Toys Transformed by Wit and Whimsy | By Rita Reif | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/classical-view-cage-merely-an-inventor-not-a-chance.html | CLASSICAL VIEW Cage Merely An Inventor Not a Chance | By John Rockwell | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/dance-view-there-will-be-no-sequel-to-swan-lake.html | DANCE VIEW There Will Be No Sequel to Swan Lake | By Jack Anderson | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-china-boundaries-permissible.html | THE MANY ACCENTS OF RAP AROUND THE WORLD China At the Boundaries Of the Permissible | By Nicholas D Kristof | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-france-felicitous-rhymes-local-roots.html | THE MANY ACCENTS OF RAP AROUND THE WORLD France Felicitous Rhymes And Local Roots | By John Rockwell | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-russia-dog-cosmonauts-leather-jackets.html | THE MANY ACCENTS OF RAP AROUND THE WORLD Russia Of Dog Cosmonauts And Leather Jackets | By Steven Erlanger | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-west-africa-king-yields-new-messenger.html | THE MANY ACCENTS OF RAP AROUND THE WORLD West Africa A King Yields To a New Messenger | By Kenneth B Noble | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/photography-view-seven-thousand-pictures-are-better-than-one.html | PHOTOGRAPHY VIEW Seven Thousand Pictures Are Better Than One | By Vicki Goldberg | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/record-briefs-073192.html | RECORD BRIEFS | By Jamie James | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/record-briefs-074092.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/recordings-view-the-poet-and-the-ponderer.html | RECORDINGS VIEW The Poet and the Ponderer | By Joseph Horowitz | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/television-for-fans-the-honeymoon-is-really-over.html | TELEVISION For Fans The Honeymoon Is Really Over | By David Margolick | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/television-view-can-images-of-bosnia-s-victims-change-the-world.html | TELEVISION VIEW Can Images of Bosnia Victims Change the World | By Robert Jay Lifton | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/the-many-accents-of-rap-around-the-world-britain-underground-but-not-forgotten.html | THE MANY ACCENTS OF RAP AROUND THE WORLD Britain Underground But Not Forgotten | By Simon Reynolds | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/the-many-accents-of-rap-around-the-world-india-vanilla-ice-in-hindi.html | THE MANY ACCENTS OF RAP AROUND THE WORLD India Vanilla Ice In Hindi | By Edward Gargan | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/the-many-accents-of-rap-around-the-world-japan-hammer-wannabes-spouting-nonsense.html | THE MANY ACCENTS OF RAP AROUND THE WORLD Japan Hammer Wannabes Spouting Nonsense | By Steven R Weisman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/a-death-in-long-island.html | A Death in Long Island | By Caroline Seebohm | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/beware-the-haunted-raspberry.html | Beware the Haunted Raspberry | By James Marcus | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/brainstorming.html | Brainstorming | By Anthony Gottlieb | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/burnout-wasnt-in-the-language.html | Burnout Wasnt in the Language | By Clifton L Taulbert | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/children-s-books-234092.html | Childrens Books | By Linda Lee | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/close-to-home.html | Close to Home | By Francine Prose | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/close-to-home.html | Close to Home | By Michael Dorris | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/crime-233192.html | CRIME | By Marilyn Stasio | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/darth-vader-of-the-lobbyists.html | Darth Vader of the Lobbyists | By Stephen Labaton | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/doomed-to-be-a-minor-motion-picture.html | Doomed to Be a Minor Motion Picture | By Donald E Westlake | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-fiction-283792.html | IN SHORT FICTION | By Constance Decker Thompson | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Weber | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-fiction.html | IN SHORT FICTION | By Michael Steinberg | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-fiction.html | IN SHORT FICTION | By Michelle Fost | TX 3-388129 | 1992-09-23 |

| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction-378792.html | IN SHORT NONFICTION | By Alida Becker | TX 3-388129 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction-body-language.html | IN SHORT NONFICTION Body Language | By Andrea Barnet | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ed Weiner | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Lippincott | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/it-s-a-miserable-life.html | Its a Miserable Life | By Hilma Wolitzer | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/medicine-mens-justice.html | Medicine Mens Justice | By Charles Bowden | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/outrun-by-demons.html | Outrun by Demons | By James Polk | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/present-at-the-re-creation.html | Present at the ReCreation | By Bernard Gwertzman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/see-perth-and-perish.html | See Perth and Perish | By Joseph Olshan | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-andromeda-strain.html | The Andromeda Strain | By Nigel Nicolson | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-awful-crime-of-i-u-tarchetti-plagiarism-as-propaganda.html | The Awful Crime of I U Tarchetti Plagiarism as Propaganda | By Lawrence Venuti | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-benefit-of-the-doubt.html | The Benefit of the Doubt | By Floyd Norris | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-dirty-green-eyes-of-the-cia.html | The Dirty Green Eyes of the CIA | By John H R Polt | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-insults-of-old-age.html | The Insults of Old Age | By Molly Giles | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-shellshocked-woman.html | The Shellshocked Woman | By Phyllis Chesler | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/books/two-tomes-for-our-times.html | Two Tomes for Our Times | By Noel Perrin | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/all-about-currency-printers-the-companies-that-make-money-from-making-money.html | All AboutCurrency Printers The Companies That Make Money From Making Money | By David Berreby | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/as-global-talks-stall-regional-trade-pacts-multiply.html | As Global Talks Stall Regional Trade Pacts Multiply | By Keith Bradsher | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/at-work-paranoia-in-the-ranks-no-realism.html | At Work Paranoia in the Ranks No Realism | By Barbara Presley Noble | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/business-diary-august-16-21.html | Business DiaryAugust 1621 | By Joel Kurtzman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/executive-computer-better-color-printers-lower-prices-but-still-niche-market.html | The Executive Computer Better Color Printers Lower Prices but Still a Niche Market | By Peter H Lewis | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/forum-banks-play-it-too-safe-on-visa-cards.html | FORUMBanks Play It Too Safe on Visa Cards | By Barry Nalebuff | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/forum-infrastructure-but-with-deregulation.html | FORUMInfrastructure But With Deregulation | By Doug Bandow | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/forum-perverse-effects-of-the-war-on-drugs.html | FORUMPerverse Effects of the War on Drugs | By Clifford Winston | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-saving-wang-a-challenge-even-for-superman.html | Making a Difference Saving Wang a Challenge Even for Superman | By Glenn Rifkin | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-the-businessman-at-ex-im.html | Making a Difference The Businessman at ExIm | By Keith Bradsher | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-the-lonely-free-trader.html | Making a Difference The Lonely Free Trader | By Lawrence M Fisher | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-when-a-no-1-customer-goes-broke.html | Making a Difference When a No 1 Customer Goes Broke | By Thomas C Hayes | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/market-watch-a-tough-call-what-to-reveal-on-sick-banks.html | MARKET WATCH A Tough Call What to Reveal On Sick Banks | By Michael Quint | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/mr-tough-guy-in-telecommunications.html | Mr Tough Guy in Telecommunications | By Edmund L Andrews | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/mutual-funds-glitter-but-little-gold-in-regionals.html | Mutual Funds Glitter but Little Gold in Regionals | By Carole Gould | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/networking-a-new-hub-lets-more-lan-s-join-the-conversation.html | Networking A New Hub Lets More LANs Join the Conversation | By Stephen C Miller | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/revlon-tries-its-own-makeover.html | Revlon Tries Its Own MakeOver | By Jon Friedman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/tech-notes-at-last-a-television-ghost-buster.html | Tech Notes At Last a Television Ghost Buster | By Edmund L Andrews | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/technology-a-way-to-look-into-the-heart-and-detect-the-killer-plaque.html | Technology A Way to Look Into the Heart and Detect the Killer Plaque | By Lawrence M Fisher | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/the-executive-life-in-dead-of-summer-dreams-of-ski-heaven.html | The Executive Life In Dead of Summer Dreams of Ski Heaven | By Michael S Malone | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/the-little-carrier-that-could-mesa-air-the-megaregional.html | The Little Carrier That Could Mesa Air the Megaregional | By Leah Beth Ward | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/wall-street-funds-that-lock-investors-in.html | Wall Street Funds That Lock Investors In | By Susan Antilla | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/wall-street-tap-investment-advisers-to-pay-their-police.html | Wall Street Tap Investment Advisers to Pay Their Police | By Susan Antilla | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/world-markets-it-s-dim-days-on-the-bourse.html | World Markets Its Dim Days on the Bourse | By Roger Cohen | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/business/your-own-account-strategies-for-stayathome-moms.html | Your Own AccountStrategies for StayatHome Moms | By Mary Rowland | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/fashion-paris-couture.html | FASHION Paris Couture | By Carrie Donovan | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/food-essential-eggplant.html | FOOD Essential Eggplant | By Molly ONeill | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/hemline-angst.html | Hemline Angst | By Jody Shields | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/hers-brothers-and-sisters.html | HERSBrothers and Sisters | By Bebe Moore Campbell | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/house-revolutionary.html | House Revolutionary | By Adam Clymer | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/it-s-your-choice.html | Its Your Choice | By Carrie Donovan | TX 3-388129 | 1992-09-23 |

| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/on-language-the-accent-gap.html | ON LANGUAGE The Accent Gap | By Steve Lohr | TX 3-388129 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/tender-trap.html | Tender Trap | By Bill Carter | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/the-party-crasher.html | The Party Crasher | By Theodore J Lowi | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/view-from-a-cairo-roof.html | View From a Cairo Roof | By Naguib Mahfouz | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/movies/film-bruce-dern-s-career-of-con-men-and-killers.html | FILM Bruce Derns Career of Con Men and Killers | By Jamie Diamond | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/movies/film-hollywood-audition-rites-and-wrongs.html | FILM Hollywood Audition Rites   And Wrongs | By Neal Koch | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/movies/up-and-coming-nick-gomez-ex-knucklehead-makes-good.html | UP AND COMING Nick Gomez ExKnucklehead Makes Good | By Ellen Pall | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/150-layoffs-averted-in-nassau.html | 150 Layoffs Averted in Nassau | By John T McQuiston | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/2-democrats-flex-muscles-in-nassau.html | 2 Democrats Flex Muscles In Nassau | By John Rather | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/4-congressmen-map-new-careers.html | 4 Congressmen Map New Careers | By Stewart Ain | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/80yearold-mountain-climber-goes-for-a-record-atop-rainier.html | 80YearOld Mountain Climber Goes for a Record Atop Rainier | By Tom Capezzuto | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/a-college-students-5sport-year.html | A College Students 5Sport Year | By Dave Ruden | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/a-la-carte-where-some-good-cheesecake-comes-from.html | A la Carte Where Some Good Cheesecake Comes From | By Richard Jay Scholem | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/a-murder-mystery-as-the-main-course.html | A Murder Mystery as the Main Course | By Carlotta Gulvas Swarden | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-a-quilter-s-hand-with-dazzling-images.html | ART A Quilters Hand With Dazzling Images | By Vivien Raynor | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-maine-a-source-of-inspiration.html | ART Maine a Source of Inspiration | By Vivien Raynor | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-review-john-chamberlains-colorful-auto-parts.html | ART REVIEWJohn Chamberlains Colorful Auto Parts | By Phyllis Braff | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-woodlawn-used-as-setting-for-sculpture.html | ARTWoodlawn Used as Setting for Sculpture | By William Zimmer | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/article-415092-no-title.html | Article 415092  No Title | By Tessa Melvin | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/cathedral-resists-nursing-home-s-shadow.html | Cathedral Resists Nursing Homes Shadow | By Dennis Hevesi | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/city-restaurateur-seeks-out-li-bounty.html | City Restaurateur Seeks Out LI Bounty | By Jeff Morgan | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/college-reading-list-provokes-debate.html | College Reading List Provokes Debate | By Richard Weizel | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/connecticut-guide-201792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/connecticut-qa-howard-r-greene-parents-need-to-be-childs-advocate.html | CONNECTICUT QA HOWARD R GREENEParents Need to Be Childs Advocate | By Nicole Wise | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-casual-and-overlooking-lake-montauk.html | DINING OUT Casual and Overlooking Lake Montauk | By Joanne Starkey | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-indian-fare-in-an-airy-stylish-setting.html | DINING OUTIndian Fare in an Airy Stylish Setting | By Anne Semmes | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-informal-french-fare-in-granite-springs.html | DINING OUTInformal French Fare in Granite Springs | By M H Reed | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-on-the-road-four-spots-for-breakfast.html | DINING OUT On the Road Four Spots for Breakfast | By Patricia Brooks | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/doubts-plague-mortgage-plan-for-firefighters-and-the-police.html | Doubts Plague Mortgage Plan For Firefighters and the Police | By Jay Romano | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/east-end-cheering-return-of-gulls.html | East End Cheering Return Of Gulls | By Anne C Fullam | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/feminist-salon-offers-food-for-thought.html | Feminist Salon Offers Food for Thought | By Richard Weizel | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/food-fresh-figs-from-starters-to-finishers.html | FOOD Fresh Figs From Starters to Finishers | By Florence Fabricant | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/for-bicycle-clubs-its-more-than-a-ride.html | For Bicycle Clubs Its More Than a Ride | By Tom Groenfeldt | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/for-ferraro-charges-buzz-just-out-of-reach.html | For Ferraro Charges Buzz Just Out of Reach | By Todd S Purdum | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/for-li-delegates-touches-of-glitter.html | For LI Delegates Touches of Glitter | By Stewart Ain | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/gardening-a-careful-approach-to-controlling-pests.html | GARDENING A Careful Approach to Controlling Pests | By Joan Lee Faust | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/grateful-faces-turn-to-the-sun-as-hamptons-summer-wanes.html | Grateful Faces Turn to the Sun as Hamptons Summer Wanes | By Melinda Henneberger | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/hamlet-lures-4-of-top-10-in-tennis.html | Hamlet Lures 4 of Top 10 in Tennis | By David Winzelberg | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/home-clinic-the-first-steps-in-preventing-pests.html | HOME CLINIC The First Steps in Preventing Pests | By John Warde | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/homeowners-react-to-spread-of-rabies.html | Homeowners React to Spread of Rabies | By Penny Singer | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/in-wake-of-death-belmont-shuns-talk-of-race.html | In Wake of Death Belmont Shuns Talk of Race | By Maria Newman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/islip-festival-tracks-jazz-audiences-tastes.html | Islip Festival Tracks Jazz Audiences Tastes | By Barbara Delatiner | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/larry-rivers-fills-in-some-of-the-blanks.html | Larry Rivers Fills In Some of the Blanks | By Helen A Harrison | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/leaving-the-cities-farther-behind.html | Leaving the Cities Farther Behind | By Andi Rierden | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/long-island-journal-319692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/long-island-qa-robert-vetter-advocate-for-indians-practices-what-he.html | LONG ISLAND QA ROBERT VETTERAdvocate for Indians Practices What He Preaches | By Karen Rubin | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/music-choruses-are-raising-new-voices.html | MUSIC Choruses Are Raising New Voices | By Robert Sherman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/music-choruses-seeking-out-new-voices.html | MUSIC Choruses Seeking Out New Voices | By Robert Sherman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/music-concerts-with-questionnaires.html | MUSICConcerts With Questionnaires | By Rena Fruchter | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/muted-hostility-and-seeds-of-hope.html | Muted Hostility and Seeds of Hope | By Felicia R Lee With Mary B W Tabor | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/new-jersey-q-a-dr-daniel-j-van-abs-state-moves-to-combat-well.html | New Jersey Q  A Dr Daniel J Van AbsState Moves to Combat Well Pollution | By Joseph Deitch | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/new-york-plans-attack-on-pay-phone-abuses.html | New York Plans Attack On PayPhone Abuses | By Steven Lee Myers | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/newark-police-fatally-shoot-2-teen-agers.html | Newark Police Fatally Shoot 2 TeenAgers | By Robert Hanley | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/nra-is-politically-armed-and-to-florio-dangerous.html | NRA Is Politically Armed and to Florio Dangerous | By Wayne King | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/o-rourke-wins-medical-center-dispute.html | ORourke Wins Medical Center Dispute | By James Feron | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/on-sunday-white-male-middle-aged-and-wavering.html | On Sunday White Male MiddleAged And Wavering | By Michael Winerip | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/philip-hulitar-fashion-designer-and-preservationist-dies-at-87.html | Philip Hulitar Fashion Designer And Preservationist Dies at 87 | By Bruce Lambert | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/political-notes-six-years-later-green-is-a-backer-not-a-runner.html | POLITICAL NOTES Six Years Later Green Is a Backer Not a Runner | By Sam Howe Verhovek | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/questions-facing-the-front-runner.html | Questions Facing the FrontRunner | By Todd S Purdum | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/rare-trees-take-on-new-life.html | Rare Trees Take On New Life | By Marjorie Chester | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/rounding-up-what-was-once-the-west.html | Rounding Up What Was Once the West | By Valerie Cruice | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/saddle-up-time-in-bridgehampton.html | Saddle Up Time in Bridgehampton | By Barbara Delatiner | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/seeking-to-end-sexual-harassment.html | Seeking to End Sexual Harassment | By Kate Stone Lombardi | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/storytellers-explain-the-world-to-children.html | Storytellers Explain the World to Children | By Clare Collins | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/suit-opposes-new-name-for-college.html | Suit Opposes New Name For College | By Robert Hanley | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/teaneck-journal-merchants-learn-the-importance-of-being-kosher.html | Teaneck JournalMerchants Learn the Importance of Being Kosher | By Linda Lynwander | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-croquet-boom-a-new-passion-for-a-game-of-strategies.html | The Croquet Boom A New Passion for a Game of Strategies | By Joyce Jones | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-unsolved-case-of-the-missing-birds.html | The Unsolved Case Of the Missing Birds | By Roberta Hershenson | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-ups-and-downs-that-pace-mystic.html | The Ups and Downs That Pace Mystic | By Carolyn Battista | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-view-from-ossining-with-scant-funds-or-allies-housing-advocates.html | THE VIEW FROM OSSININGWith Scant Funds or Allies Housing Advocates Chase a Dream | By Lynne Ames | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-view-from-westport-take-two-arts-center-recasts-to-reach-a.html | THE VIEW FROM WESTPORTTake Two Arts Center Recasts to Reach a Broader Audience | By Alberta Eiseman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/theater-kander-and-ebb-s-world-on-tour.html | THEATER Kander and Ebbs World on Tour | By Alvin Klein | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/theater-kander-and-ebb-s-world-with-banjos-and-skates.html | THEATER Kander and Ebbs World With Banjos and Skates | By Alvin Klein | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/times-sq-subway-station-plan-is-canceled.html | Times Sq Subway Station Plan Is Canceled | By Clifford J Levy | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/town-rebuffs-big-company-worrying-li.html | Town Rebuffs Big Company Worrying LI | By Diana Jean Schemo | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/westchester-guide-427392.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/westchester-qa-dr-philip-p-bonifacio-a-gulf-between-policemen-and.html | WESTCHESTER QA DR PHILIP P BONIFACIOA Gulf Between Policemen and Civilians | By Donna Greene | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/when-good-humor-joe-rings-white-plains-comes-running.html | When Good Humor Joe Rings White Plains Comes Running | By Jane H Lii | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/where-to-tiptoe-through-a-meadow.html | Where to Tiptoe Through a Meadow | By Suzanne Dechillo | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/widow-s-slaying-is-latest-proof-of-a-housing-project-s-decline.html | Widows Slaying Is Latest Proof of a Housing Projects Decline | By Jonathan Rabinovitz | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/wilton-quietly-debates-sale-of-alcohol-in-town.html | Wilton Quietly Debates Sale of Alcohol in Town | By Carol A Leonetti | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/woody-allen-tells-his-side-to-a-magazine.html | Woody Allen Tells His Side to a Magazine | By Dennis Hevesi | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/an-end-to-the-end-of-innocence.html | An End To the End of Innocence | By David Reid | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/foreign-affairs-bush-gets-tough-on-iraq.html | Foreign Affairs Bush Gets Tough On Iraq | By Leslie H Gelb | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/houston-so-normal-it-was-weird.html | Houston So Normal It Was Weird | By Stephen King | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/perfect-for-the-monster-part.html | Perfect for the Monster Part | By James R Kincaid | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/commercial-property-jersey-regional-report-as-jobs-sag-office.html | Commercial Property Jersey Regional ReportAs Jobs Sag Office Vacancies Rise in Biggest Cities | By Rachelle Garbarine | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/focus-florida-growth-management-act-under-review.html | Focus FloridaGrowth Management Act Under Review | By M M Cloutier | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/focus-floridas-growth-management-act-under-review.html | FOCUSFloridas Growth Management Act Under Review | By M M Cloutier | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/if-you-re-thinking-of-living-in-carnegie-hill.html | If Youre Thinking of Living in Carnegie Hill | By Bret Senft | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-long-island-listless-office-market-afflicting.html | In the Region Long IslandListless Office Market Afflicting Hotels | By Diana Shaman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-new-jersey-for-stevens-restoration-with-expansion.html | In the Region New JerseyFor Stevens Restoration With Expansion | By Rachelle Garbarine | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-westchester-and-connecticut-world-trade-complex-for.html | In the Region Westchester and ConnecticutWorld Trade Complex for Westchester | By Joseph P Griffith | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/northeast-notebook-manchester-nh-headquarters-for-blue-cross.html | NORTHEAST NOTEBOOK Manchester NHHeadquarters For Blue Cross | By Leslie Miller | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/northeast-notebook-pittsburgh.html | NORTHEAST NOTEBOOK Pittsburgh | By Chriss Swaney | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/northeast-notebook-west-greenwich-ri-the-lotterys-a-safe-bet.html | NORTHEAST NOTEBOOK West Greenwich RIThe Lotterys A Safe Bet | By J Brandt Hummel | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/perspectives-wall-street-leasing-cooling-a-securities-firm-s-wanderlust.html | Perspectives Wall Street Leasing Cooling a Securities Firms Wanderlust | By Alan S Oser | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/q-and-a-180093.html | Q and A | By Shawn G Kennedy | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/resolving-property-takings.html | Resolving Property Takings | By David W Dunlap | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/streetscapes-the-riverside-buildings-a-model-tenement-in-dickensian-style.html | Streetscapes The Riverside Buildings A Model Tenement In Dickensian Style | By Christopher Gray | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/talking-tenancies-high-tech-used-for-evictions.html | Talking Tenancies High Tech Used for Evictions | By Andree Brooks | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/about-cars-women-talk-about-what-they-want.html | ABOUT CARS Women Talk About What They Want | By Marshall Schuon | TX 3-388129 | 1992-09-23 |

Page 9555 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/analysis-mets-aren-t-in-position-to-contend.html | ANALYSIS Mets Arent in Position to Contend | By Joe Sexton | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/auto-racing-putting-the-power-in-the-car-and-the-powder-in-the-chili.html | AUTO RACING Putting the Power in the Car And the Powder in the Chili | By Joseph Siano | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/backtalk-sec-title-game-the-debate-rages.html | BACKTALKSEC Title Game The Debate Rages | By Phillip Marshall | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/baseball-vincent-preparing-for-a-fight-vows-not-to-quit.html | BASEBALL Vincent Preparing for a Fight Vows Not to Quit | By Murray Chass | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/baseball-yanks-send-hillegas-and-leary-packing.html | BASEBALL Yanks Send Hillegas And Leary Packing | By Jack Curry | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-3-find-reality-is-part-of-the-game.html | COLLEGE FOOTBALL 3 Find Reality Is Part of the Game | By Malcolm Moran | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-3-hurricanes-with-speed-and-a-purpose.html | COLLEGE FOOTBALL 3 Hurricanes With Speed and a Purpose | By Malcolm Moran | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-alabama-is-back-in-hunt-after-pronounced-absence.html | COLLEGE FOOTBALL Alabama Is Back in Hunt After Pronounced Absence | By Malcolm Moran | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-big-east-there-s-miami-and-syracuse-and.html | COLLEGE FOOTBALL Big East Theres Miami and Syracuse And | By William N Wallace | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-new-year-s-revolution-bowls-try-banding-together.html | COLLEGE FOOTBALL New Years Revolution Bowls Try Banding Together | By Malcolm Moran | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-washington-finds-place-among-traditional-powers.html | COLLEGE FOOTBALL Washington Finds Place Among Traditional Powers | By Michael Martinez | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/horse-racing-thunder-rumbles-in-travers.html | HORSE RACING Thunder Rumbles In Travers | By Joseph Durso | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/notebook-brewers-run-at-pennant-is-still-in-deciding-stage.html | NOTEBOOK Brewers Run at Pennant Is Still in Deciding Stage | By Murray Chass | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/notebook-clock-is-running-out-on-3-giants-holdouts.html | NOTEBOOK Clock Is Running Out On 3 Giants Holdouts | By Frank Litsky | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/on-pro-football-oilers-are-up-and-away-but-saints-are-sinking.html | ON PRO FOOTBALL Oilers Are Up and Away but Saints Are Sinking | By Thomas George | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/outdoors-hunting-with-pail-and-shovel.html | OUTDOORSHunting With Pail and Shovel | By Harry Middleton | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/pro-football-jets-draft-pick-takes-long-way-to-camp.html | PRO FOOTBALL Jets Draft Pick Takes Long Way to Camp | By Timothy W Smith | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/running-after-2935.8-miles-warady-is-first-to-finish-line.html | RUNNING After 29358 Miles Warady Is First to Finish Line | By Robert Mcg Thomas Jr | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-of-the-times-vincent-prepares-for-battle.html | Sports of The Times Vincent Prepares For Battle | By Claire Smith | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/tennis-lendl-s-workday-ends-early-with-victory-over-chang-in-volvo.html | TENNIS Lendls Workday Ends Early With Victory Over Chang in Volvo | By Robin Finn | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/bridge-computer-foursomes-chaos-but-no-yelling.html | BRIDGE Computer Foursomes Chaos but No Yelling | By Alan Truscott | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/camera-other-eyes-other-ideas.html | CAMERA Other Eyes Other Ideas | By John Durniak | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/chess-if-attack-falls-short-beware-counterattack.html | CHESS If Attack Falls Short Beware Counterattack | By Robert Byrne | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/cuttings-where-burpee-first-tilled.html | CUTTINGS Where Burpee First Tilled | By Anne Raver | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-entertaining-a-la-betsy.html | EGOS  IDS Entertaining A la Betsy | By Degen Pener | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-irresponsible-or-just-playful.html | EGOS  IDS Irresponsible or Just Playful | By Degen Pener | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-several-angels-from-the-70-s-plan-to-strum-harps-of-gold.html | EGOS  IDS Several Angels From the 70s Plan to Strum Harps of Gold | By Degen Pener | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-socks-clinton-will-campaign-if-he-must-an-aide-says.html | EGOS  IDS Socks Clinton Will Campaign If He Must An Aide Says | By Degen Pener | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-the-big-bolo-at-fisher-hall.html | EGOS  IDS The Big Bolo At Fisher Hall | By Degen Pener | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/filling-every-gap.html | Filling Every Gap | By Alice Kahn | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/foraging-made-in-heaven-for-shoppers-with-bad-taste.html | FORAGING Made in Heaven for Shoppers With Bad Taste | By Cara Greenberg | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/liz-tilberis-s-kind-of-september.html | Liz Tilberiss Kind of September | By Georgia Dullea | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/out-there-kibbutz-gezer-king-solomon-s-nines.html | OUT THERE KIBBUTZ GEZER King Solomons Nines | By Joel Greenberg | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/stamps-for-armenia-rainbows-and-eagles-in-flight.html | STAMPS For Armenia Rainbows And Eagles in Flight | By Barth Healey | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/the-night-no-sidewalks-to-roll-up.html | THE NIGHT No Sidewalks To Roll Up | By Bob Morris | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/thing-the-club.html | THING The Club | By Nick Ravo | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/tv-tour-guide-to-the-new-la.html | TV Tour Guide to the New LA | By Rick Marin | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/style/vows-mimi-lister-and-sheldon-toney.html | VOWS Mimi Lister and Sheldon Toney | By Lois Smith Brady | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/theater/sunday-view-a-comedy-of-errors-with-a-built-in-boing.html | SUNDAY VIEW A Comedy of Errors With a BuiltIn Boing | By David Richards | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/theater/theater-moscow-nights.html | THEATER Moscow Nights | By Andrea Stevens | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/fare-of-the-country-parma-s-peerless-ham-and-cheese.html | FARE OF THE COUNTRY Parmas Peerless Ham and Cheese | By Maureen B Fant | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/life-atop-the-hills-of-beverly.html | Life Atop the Hills of Beverly | By David Masello | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/practical-traveler-disabled-taking-to-the-road-in-adapted-rental-vans.html | PRACTICAL TRAVELER Disabled Taking to the Road in Adapted Rental Vans | By Betsy Wade | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/pubs-with-a-thames-view.html | Pubs With a Thames View | By Larry OConnor | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/pubs-with-a-thames-view.html | Pubs With a Thames View | By Larry OConnor | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/pubs-with-a-thames-view.html | Pubs With a Thames View | By Larry OConnor | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/q-and-a-280692.html | Q and A | By Janet Piorko | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/route-66-unmarked-but-not-unsung.html | Route 66 Unmarked but Not Unsung | By Robert Boyd | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/route-66-unmarked-but-not-unsung.html | Route 66 Unmarked but Not Unsung | By Robert Boyd | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/route-66-unmarked-but-not-unsung.html | Route 66 Unmarked but Not Unsung | By Robert Boyd | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/westminster-abbey-7-centuries-new.html | Westminster Abbey 7 Centuries New | By Craig R Whitney | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/whats-doing-in-helsinki.html | WHATS DOING INHelsinki | By Ann Roston | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/where-rock-happened.html | Where Rock Happened | By William E Schmidt | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/100-year-old-black-paper-is-struggling.html | 100YearOld Black Paper Is Struggling | Special to The New York Times | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1992-campaign-overview-nominees-criticize-each-other-s-plan-revive-economy.html | THE 1992 CAMPAIGN The Overview NOMINEES CRITICIZE EACH OTHERS PLAN TO REVIVE ECONOMY | By Robin Toner | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1992-campaign-religious-right-bush-gets-full-support-religious-gathering.html | THE 1992 CAMPAIGN The Religious Right Bush Gets Full Support At Religious Gathering | By Roberto Suro | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1992-campaign-republicans-bush-georgia-questions-clinton-s-vision-family.html | THE 1992 CAMPAIGN The Republicans Bush in Georgia Questions Clintons Vision of the Family | By Richard L Berke | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/aids-docket-special-report-tide-lawsuits-portrays-society-ravaged-aids.html | THE AIDS DOCKET A special report Tide of Lawsuits Portrays Society Ravaged by AIDS | By David Margolick | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/anti-gang-tv-spot-draws-racism-charges-in-chicago-suburb.html | AntiGang TV Spot Draws Racism Charges in Chicago Suburb | By Don Terry | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/art-and-commerce-a-college-s-turbulent-tale.html | Art and Commerce a Colleges Turbulent Tale | By Peter Applebome | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/barbara-solomon-73-educator-and-pioneer-in-women-s-studies.html | Barbara Solomon 73 Educator and Pioneer in Womens Studies | By Bruce Lambert | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/on-front-lines-of-forest-fires-prisoners-find-a-calling.html | On Front Lines of Forest Fires Prisoners Find a Calling | By Jane Gross | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/quayle-emphasizes-simplicity-on-tour-of-past.html | Quayle Emphasizes Simplicity on Tour of Past | By Kevin Sack | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/small-farms-cultivate-way-of-life-and-profit.html | Small Farms Cultivate Way of Life and Profit | By Molly ONeill | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-news-analysis-one-economy-2-visions.html | THE 1992 CAMPAIGN News Analysis One Economy 2 Visions | By David E Rosenbaum | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-the-bus-tour-clinton-dismisses-his-drop-in-polls.html | THE 1992 CAMPAIGN The Bus Tour CLINTON DISMISSES HIS DROP IN POLLS | By B Drummond Ayres Jr | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-the-democrats-clinton-borrows-tough-gop-tactic.html | THE 1992 CAMPAIGN The Democrats CLINTON BORROWS TOUGH GOP TACTIC | By Gwen Ifill | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/us/w-lincoln-hawkins-81-a-chemist-and-inventor.html | W Lincoln Hawkins 81 a Chemist and Inventor | By Bruce Lambert | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-a-haiti-connection-smuggling-chinese-trawler-tries-the-east-coast.html | AUGUST 1622 A Haiti Connection Smuggling Chinese Trawler Tries the East Coast | By Barbara Crossette | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-aw-shucks-a-bad-back-ends-the-career-of-french-lick-s-larry-bird.html | AUGUST 1622 Aw Shucks A Bad Back Ends the Career Of French Licks Larry Bird | By Robert Mcg Thomas Jr | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-less-banana-more-appealing.html | AUGUST 1622 Less Banana More Appealing | By Donald G McNeil Jr | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-miami-beauty-and-some-beastliness.html | AUGUST 1622 Miami Beauty and Some Beastliness | By Larry Rohter | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-panic-control-japan-gives-banks-break-save-market-recession.html | AUGUST 1622 Panic Control Japan Gives Banks a Break To Save the Market As a Recession Threatens | By Peter Passell | TX 3-388129 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-pressure-on-fdic-a-regulator-s-death-sidetracks-banking-reforms.html | AUGUST 1622 Pressure on FDIC A Regulators Death Sidetracks Banking Reforms | By Stephen Labaton | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-soldier-of-fortune-magazine-liable-for-death-arranged-through-an-ad.html | AUGUST 1622 Soldier of Fortune Magazine Liable for Death Arranged Through an Ad | By Ronald Smothers | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-us-food-flights-stick-red-cross-with-distribution.html | AUGUST 1622 US Food Flights Stick Red Cross With Distribution | By Jane Perlez | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/conversations-hanan-ashrawi-palestinian-negotiator-fighting-one-upmanship.html | ConversationsHanan Ashrawi A Palestinian Negotiator Fighting The OneUpmanship of Suffering | By Clyde Haberman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/identity-crisis-being-whatever-it-takes-to-win-election.html | IDENTITY CRISIS Being Whatever It Takes to Win Election | By Michael Kelly | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-nation-crazy-for-country-music.html | THE NATION Crazy for Country Music | By Michael Specter | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-nation-divided-government-messy-but-not-fatal.html | THE NATION Divided Government Messy but Not Fatal | By Robert Pear | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-nation-nasa-chief-faces-a-huge-foe-in-cost-cutting.html | THE NATION NASA Chief Faces a Huge Foe in Cost Cutting | By William J Broad | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-world-dollar-apartheid-makes-a-few-russians-rich-but-resented.html | THE WORLD Dollar Apartheid Makes a Few Russians Rich but Resented | By Steven Erlanger | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-world-seeing-foreign-policy-in-a-rear-view-mirror.html | THE WORLD Seeing Foreign Policy In a RearView Mirror | By Thomas L Friedman | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/women-get-into-political-football-as-the-ball.html | Women Get Into Political Football  as the Ball | By Catherine S Manegold | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/2-groups-plan-protest-against-haitian-policy.html | 2 Groups Plan Protest Against Haitian Policy | By Barbara Crossette | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/act-soon-for-peace-israelis-tell-arabs.html | Act Soon for Peace Israelis Tell Arabs | By Clyde Haberman | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/aide-to-indian-premier-held-in-financial-scandal.html | Aide to Indian Premier Held in Financial Scandal | By Sanjoy Hazarika | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/baker-s-deputy-now-acting-secretary-presses-ahead-with-a-full-schedule.html | Bakers Deputy Now Acting Secretary Presses Ahead With a Full Schedule | By Barbara Crossette | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/cambodian-riviera-revival-threatens-poor.html | Cambodian Riviera Revival Threatens Poor | By Philip Shenon | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/cape-town-arena-avoids-race-insult.html | CAPE TOWN ARENA AVOIDS RACE INSULT | By Bill Keller | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/china-and-south-korea-planning-to-establish-diplomatic-relations.html | China and South Korea Planning To Establish Diplomatic Relations | By Sheryl Wudunn | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/degree-varies-as-arabs-assist-bosnia-s-muslims.html | Degree Varies as Arabs Assist Bosnias Muslims | By Stephen Engelberg | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/experts-fret-over-reach-of-china-s-air-force.html | Experts Fret Over Reach of Chinas Air Force | By Nicholas D Kristof | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/gorbachev-lost-nuclear-control-russians-report.html | Gorbachev Lost Nuclear Control Russians Report | By Celestine Bohlen | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/in-the-desperation-of-somalia-even-the-proud-flee.html | In the Desperation of Somalia Even the Proud Flee | By Jane Perlez | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/iraq-aircraft-ban-arouses-arab-ire.html | IRAQ AIRCRAFT BAN AROUSES ARAB IRE | By William E Schmidt | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/lawmakers-provide-plans-on-constitutional-change-to-keep-canada-unified.html | Lawmakers Provide Plans on Constitutional Change to Keep Canada Unified | By Clyde H Farnsworth | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/poor-australia-economy-imperils-prime-minister.html | Poor Australia Economy Imperils Prime Minister | By David E Sanger | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/reports-of-falklands-war-executions-spur-inquiry.html | Reports of Falklands War Executions Spur Inquiry | By Nathaniel C Nash | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/us-finds-no-proof-of-mass-killing-at-serb-camps.html | US Finds No Proof of Mass Killing at Serb Camps | By David Binder | TX 3-388129 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/will-courts-doff-wigs-the-jury-s-out-in-britain.html | Will Courts Doff Wigs The Jurys Out in Britain | By William E Schmidt | TX 3-388129 | 1992-09-23 |
| 1992-08-23 | https://www.nytimes.com/1992/08/23/world/with-graft-report-due-more-desert-brazil-s-chief.html | With Graft Report Due More Desert Brazils Chief | By James Brooke | TX 3-388129 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/arts/review-cabaret-a-singer-blends-memories-and-music.html | ReviewCabaret A Singer Blends Memories And Music | BY Stephen Holden | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/arts/review-rock-masses-converge-across-generations-on-two-pop-icons.html | ReviewRock Masses Converge Across Generations On Two Pop Icons | By Peter Watrous | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/arts/review-television-david-mamet-s-fable-of-the-inventor-and-the-ogre.html | ReviewTelevision David Mamets Fable of the Inventor and the Ogre | By Walter Goodman | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/books/books-of-the-times-the-american-century-beneficence-or-illusion.html | Books of The Times The American Century Beneficence or Illusion | By Herbert Mitgang | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/argentina-s-stock-regulator-faces-daunting-task.html | Argentinas Stock Regulator Faces Daunting Task | By Nathaniel C Nash | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/computer-pioneer-s-moment-of-truth.html | Computer Pioneers Moment of Truth | By Andrew Pollack | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/credit-markets-rising-mark-reverberates-britain-us-sacrificing-dollar-spur.html | CREDIT MARKETS Rising Mark Reverberates in Britain and US Sacrificing The Dollar to Spur Exports | By Jonathan Fuerbringer | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/economists-skeptical-of-tax-plan.html | Economists Skeptical Of Tax Plan | By Allen R Myerson | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/even-falling-prices-can-be-painful.html | Even Falling Prices Can Be Painful | By Robert D Hershey Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/lsi-logic-expects-100-million-loss.html | LSI Logic Expects 100 Million Loss | By John Markoff | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/market-place-a-cool-summer-hurts-aluminum.html | Market Place A Cool Summer Hurts Aluminum | By Jonathan P Hicks | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/busine ss/media-business-advertising-involving-2-accounts-puts-some-pep-into-august.html | THE MEDIA BUSINESS ADVERTISING News Involving 2 Accounts Puts Some Pep Into August | By Stuart Elliott | TX 3-388128 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/media-business-television-summer-series-get-respect-places-fall-lineup.html | THE MEDIA BUSINESS Television Summer Series Get Respect And Places in Fall Lineup | By Bill Carter | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/rising-mark-reverberates-in-britain-and-us-weak-pound-may-require-hard-choice.html | Rising Mark Reverberates in Britain and US Weak Pound May Require Hard Choice | By Richard W Stevenson | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-accounts-191892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-clinton-video-now-an-infomercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clinton Video Now an Infomercial | By Stuart Elliott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-outsert-planned-for-details.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Outsert Planned For Details | By Stuart Elliott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-people-190092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-self-promoting-with-a-game.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SelfPromoting With a Game | By Stuart Elliott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-changes-at-harvard-business-review.html | THE MEDIA BUSINESS Changes at Harvard Business Review | By Alison Leigh Cowan | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-esquire-is-struggling-against-gq-in-britain.html | THE MEDIA BUSINESS Esquire Is Struggling Against GQ in Britain | By Suzanne Cassidy | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-olympics-value-drops-as-vehicle-for-networks.html | THE MEDIA BUSINESS Olympics Value Drops As Vehicle for Networks | By Bill Carter | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-suburban-weeklies-hit-by-rivals-and-recession.html | THE MEDIA BUSINESS Suburban Weeklies Hit By Rivals and Recession | By Alex S Jones | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/movies/the-talk-of-hollywood-x-shown-to-cheers-but-studio-worries.html | The Talk of Hollywood X Shown To Cheers But Studio Worries | By Bernard Weinraub | TX 3-388128 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-24 | https://www.nytimes.com/1992/08/24/news/review-music-hearing-the-last-of-all-of-mozart.html | ReviewMusic Hearing the Last of All of Mozart | By Bernard Holland | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/bridge-122592.html | Bridge | By Alan Truscott | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/chronicle-102092.html | CHRONICLE | By Kathleen Teltsch | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/chronicle-546892.html | CHRONICLE | By Kathleen Teltsch | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/compromise-on-garbage-faces-a-test.html | Compromise On Garbage Faces a Test | By Ian Fisher | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/east-hampton-journal-what-if-they-built-a-ferry-to-the-hamptons-and-people-came.html | EAST HAMPTON JOURNAL What If They Built a Ferry to the Hamptons and People Came | By John T McQuiston | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/luke-dommer-62-founder-of-a-group-opposed-to-hunting.html | Luke Dommer 62 Founder of a Group Opposed to Hunting | By Bruce Lambert | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/metro-matters-for-misplaced-students-special-education-can-disable-too.html | METRO MATTERS For Misplaced Students Special Education Can Disable Too | By Joseph Berger | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/private-lives-public-battleground.html | Private Lives Public Battleground | By James Barron | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/rep-flake-is-fighting-hard-race-in-queens.html | Rep Flake Is Fighting Hard Race in Queens | By Joseph P Fried | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/searching-for-thrills-2-find-death-instead.html | Searching for Thrills 2 Find Death Instead | By Clifford J Levy | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/three-charged-in-queens-armed-robbery-spree.html | Three Charged in Queens ArmedRobbery Spree | By Steven Lee Myers | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/three-killed-when-train-hits-their-car-at-crossing.html | Three Killed When Train Hits Their Car at Crossing | By Steven Lee Myers | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/two-officers-in-shooting-were-at-party.html | Two Officers In Shooting Were at Party | By Robert Hanley | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/where-office-buildings-were-planted-doubts-now-grow.html | Where Office Buildings Were Planted Doubts Now Grow | By William Glaberson | TX 3-388128 | 1992-09-23 |

| 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/abroad-at-home-the-price-of-lies.html | Abroad at Home The Price Of Lies | By Anthony Lewis | TX 3-388128 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/editorial-notebook-shifting-on-the-shiites.html | Editorial Notebook Shifting on the Shiites | By David C Unger | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/essay-grading-bush-s-speech.html | Essay Grading Bushs Speech | By William Safire | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/perus-dictatorship-is-ridiculous-but-real.html | Perus Dictatorship Is Ridiculous but Real | By Gustavo Gorriti | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/the-clinton-plan-via-dukakis.html | The Clinton Plan Via Dukakis | By Christopher J Georges | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-home-runs-in-4-straight-games-ring-hollow-for-bonilla-and-mets.html | BASEBALL Home Runs in 4 Straight Games Ring Hollow for Bonilla and Mets | By Joe Sexton | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-meeting-on-vincent-could-be-ordered.html | BASEBALL Meeting On Vincent Could Be Ordered | By Murray Chass | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-sheffield-triples-his-fun-with-a-batting-explosion.html | BASEBALL Sheffield Triples His Fun With a Batting Explosion | By Joe Sexton | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-yanks-make-a-mess-of-9th-and-yet-another-game.html | BASEBALL Yanks Make a Mess of 9th and Yet Another Game | By Jack Curry | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/football-dome-sweet-home-for-the-falcons.html | FOOTBALL Dome Sweet Home for the Falcons | By Thomas George | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/football-handley-on-hostetler-ok-for-opener.html | FOOTBALL Handley on Hostetler OK for Opener | By Frank Litsky | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/football-the-jets-lunch-bucket-defense-is-sharpening-its-utensils.html | FOOTBALL The Jets LunchBucket Defense Is Sharpening Its Utensils | By Timothy W Smith | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/horse-racing-quick-mischief-s-upset-adds-to-wacky-weekend.html | HORSE RACING Quick Mischiefs Upset Adds to Wacky Weekend | By Joseph Durso | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-baseball-secures-some-seed-money.html | SIDELINES Baseball Secures Some Seed Money | By Robert Mcg Thomas Jr | TX 3-388128 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-russians-say-da-to-an-old-friend.html | SIDELINES Russians Say Da To An Old Friend | By Robert Mcg Thomas Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-seeing-big-red-over-cornell-deal.html | SIDELINES Seeing Big Red Over Cornell Deal | By Robert Mcg Thomas Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-slit-solves-ultramarathoners-agony-of-the-feet.html | SIDELINES Slit Solves Ultramarathoners Agony of the Feet | By Robert Mcg Thomas Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-this-runner-has-missionary-zeal.html | SIDELINES This Runner Has Missionary Zeal | By Robert Mcg Thomas Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sports-of-the-times-the-night-browning-nagle-met-the-monsters-at-the-meadowlands.html | Sports Of The Times The Night Browning Nagle Met the Monsters at the Meadowlands | By Ira Berkow | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/tennis-the-two-faces-of-goran.html | TENNIS The Two Faces Of Goran | By Robin Finn | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/1992-campaign-democrats-clinton-criticizes-president-s-remarks-religion.html | THE 1992 CAMPAIGN The Democrats Clinton Criticizes Presidents Remarks on Religion | By B Drummond Ayres Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/1992-campaign-issues-women-families-legal-scholars-see-distortion-attacks.html | THE 1992 CAMPAIGN Issues Women and Families Legal Scholars See Distortion In Attacks on Hillary Clinton | By Tamar Lewin | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/a-million-are-told-to-flee-hurricane-in-south-florida.html | A MILLION ARE TOLD TO FLEE HURRICANE IN SOUTH FLORIDA | By Larry Rohter | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/cades-cove-journal-no-final-tears-shed-for-paradise-lost.html | Cades Cove Journal No Final Tears Shed for Paradise Lost | By Peter Applebome | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/mark-e-andrews-oil-executive-and-ex-navy-official-dies-at-88.html | Mark E Andrews Oil Executive And ExNavy Official Dies at 88 | By Bruce Lambert | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-congressional-races-voter-anger-propels-term-limit-push.html | THE 1992 CAMPAIGN Congressional Races Voter Anger Propels TermLimit Push | By Adam Clymer | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-reporter-s-notebook-plain-george-plainly-tries-to-be-likable.html | THE 1992 CAMPAIGN Reporters Notebook Plain George Plainly Tries To Be Likable | By Richard L Berke | TX 3-388128 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-the-republicans-baker-returns-bringing-tried-and-true-tactics.html | THE 1992 CAMPAIGN The Republicans Baker Returns Bringing TriedandTrue Tactics | By Michael Wines | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-the-voters-some-ohioans-finding-no-easy-political-home.html | THE 1992 CAMPAIGN The Voters Some Ohioans Finding No Easy Political Home | By Don Terry | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/tough-task-ahead-in-beating-trial.html | Tough Task Ahead in Beating Trial | By Seth Mydans | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/us-will-tighten-health-lab-goals.html | US WILL TIGHTEN HEALTHLAB GOALS | By Robert Pear | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/voices-of-stoicism-fear-and-revelry-as-many-prepare-to-ride-out-storm.html | Voices of Stoicism Fear and Revelry As Many Prepare to Ride Out Storm | By Joseph B Treaster | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/us/w-lincoln-hawkins-81-chemist-and-mentor-for-black-scientists.html | W Lincoln Hawkins 81 Chemist And Mentor for Black Scientists | By Bruce Lambert | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/chinese-and-south-koreans-formally-establish-relations.html | Chinese and South Koreans Formally Establish Relations | By Nicholas D Kristof | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/latin-american-indians-old-ills-new-politics.html | Latin American Indians Old Ills New Politics | By Nathaniel C Nash | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/lebanese-vote-but-christian-boycott-cuts-turnout.html | Lebanese Vote but Christian Boycott Cuts Turnout | By Ihsan A Hijazi | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/operation-on-jordanian-king-removed-malignant-tissue.html | Operation on Jordanian King Removed Malignant Tissue | AP | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/orgosolo-journal-where-kings-of-the-mountains-are-kidnappers.html | Orgosolo Journal Where Kings of the Mountains Are Kidnappers | By Alan Cowell | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/politics-just-might-help-mideast-talks.html | Politics Just Might Help Mideast Talks | By Barbara Crossette | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/un-asked-to-yield-najibullah.html | UN Asked to Yield Najibullah | AP | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/us-carrier-sails-into-persian-gulf.html | US CARRIER SAILS INTO PERSIAN GULF | By John H Cushman Jr | TX 3-388128 | 1992-09-23 |
| 1992-08-24 | https://www.nytimes.com/1992/08/24/world/yugoslav-american-in-belgrade-leads-serbs-who-won-t-follow.html | YugoslavAmerican in Belgrade Leads Serbs Who Wont Follow | By Stephen Kinzer | TX 3-388128 | 1992-09-23 |

| 1992-08-25 | https://www.nytimes.com/1992/08/25/archives/hearing-of-manatees-may-prove-to-be-key-to-protecting-species.html | Hearing of Manatees May Prove to Be Key To Protecting Species | By Catherine Dold | TX 3-379217 | 1992-08-27 |
|---|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/chess-969292.html | Chess | By Robert Byrne | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/leonard-burkat-writer-73-dies-supplied-musical-program-notes.html | Leonard Burkat Writer 73 Dies Supplied Musical Program Notes | By Allan Kozinn | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-cabaret-a-singer-pays-tribute-to-a-lyricist-of-conscience.html | ReviewCabaret A Singer Pays Tribute To a Lyricist of Conscience | BY Stephen Holden | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-music-four-bands-a-playing-at-the-pool.html | ReviewMusic Four Bands APlaying At the Pool | By Bernard Holland | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-music-mozartean-whatnot-packaged-in-an-opera.html | ReviewMusic Mozartean Whatnot Packaged In an Opera | By James R Oestreich | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-music-the-world-of-richard-strauss-murky-and-not-so-honorable.html | ReviewMusic The World of Richard Strauss Murky and Not So Honorable | By Allan Kozinn | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/books/books-of-the-times-a-calculating-monster-cold-and-single-minded.html | Books of The Times A Calculating Monster Cold and Single Minded | By Michiko Kakutani | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/5-diet-companies-ask-us-for-uniform-rules-on-ads.html | 5 Diet Companies Ask US For Uniform Rules on Ads | By Molly ONeill | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/bonn-under-pressure-as-dollar-falls-further.html | Bonn Under Pressure As Dollar Falls Further | By Ferdinand Protzman | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/business-scene-health-care-costs-dampen-hiring.html | Business Scene HealthCare Costs Dampen Hiring | By Allen R Myerson | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-kodak-expands-digital-photo-line.html | COMPANY NEWS Kodak Expands Digital Photo Line | By John Holusha | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-maytag-sees-a-profit-drop-in-3d-period.html | COMPANY NEWS Maytag Sees A Profit Drop In 3d Period | By Kenneth N Gilpin | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-pilots-and-machinists-accept-a-proposal-to-save-twa.html | COMPANY NEWS Pilots and Machinists Accept A Proposal to Save TWA | By Edwin McDowell | TX 3-379217 | 1992-08-27 |

| | | | | |
|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-rochester-serves-as-model-in-controlling-health-cost.html | COMPANY NEWS Rochester Serves as Model In Controlling Health Cost | By Milt Freudenheim | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/credit-markets-bonds-are-shaken-by-dollars-fall.html | CREDIT MARKETS Bonds Are Shaken by Dollars Fall | By Jonathan Fuerbringer | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/doctors-aid-in-cost-control.html | Doctors Aid in Cost Control | By Milt Freudenheim | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/dow-off-25.93-as-world-s-stocks-fall.html | Dow Off 2593 as Worlds Stocks Fall | By Seth Faison | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/executives-are-fuming-over-data-on-their-pay.html | Executives Are Fuming Over Data on Their Pay | By Alison Leigh Cowan | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/market-place-calm-after-the-storm-seen-for-insurance-rates.html | Market Place Calm After the Storm Seen for Insurance Rates | By Thomas C Hayes | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/media-business-advertising-mastercard-picks-ammirati-energize-lagging-effort.html | THE MEDIA BUSINESS ADVERTISING Mastercard Picks Ammirati To Energize Lagging Effort | By Stuart Elliott | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-accounts-332092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-nissan-is-replacing-advertising-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nissan Is Replacing Advertising Theme | By Stuart Elliott | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-people-942092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-self-broadens-beauty-coverage.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Self Broadens Beauty Coverage | By Stuart Elliott | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-times-company-to-shut-suburban-atlanta-paper.html | THE MEDIA BUSINESS Times Company to Shut Suburban Atlanta Paper | By Adam Bryant | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/movies/derring-do-on-the-screen-and-off-brings-success-for-film-forum.html | DerringDo on the Screen and Off Brings Success for Film Forum | By William Grimes | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/movies/new-woody-allen-film-to-open-early.html | New Woody Allen Film to Open Early | By Bernard Weinraub | TX 3-379217 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/news/by-design-berets-are-back.html | By Design Berets Are Back | By AnneMarie Schiro | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/news/nicotine-spray-may-help-heavy-smokers-quit.html | Nicotine Spray May Help Heavy Smokers Quit | By Teresa Waite | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/news/optical-imaging-offers-gentler-way-to-monitor-human-brain-at-work.html | Optical Imaging Offers Gentler Way to Monitor Human Brain at Work | By Warren E Leary | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/news/patterns-038092.html | Patterns | By AnneMarie Schiro | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/news/review-country-an-evening-of-others-greatest-hits.html | ReviewCountry An Evening of Others Greatest Hits | By Karen Schoemer | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/news/review-fashion-for-resort-wear-spirited-classics.html | ReviewFashion For Resort Wear Spirited Classics | By Bernadine Morris | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/a-surprise-for-schools-on-budgets.html | A Surprise For Schools On Budgets | By Joseph Berger | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/bridge-968492.html | Bridge | By Alan Truscott | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/citing-budget-shortfall-moody-s-lowers-rating-on-trenton-s-debt.html | Citing Budget Shortfall Moodys Lowers Rating on Trentons Debt | By Jerry Gray | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/cuomo-says-he-ll-name-black-judge-to-top-court.html | Cuomo Says Hell Name Black Judge To Top Court | By Sarah Lyall | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/dinkins-is-expected-to-prevail-on-new-incinerator.html | Dinkins Is Expected to Prevail on New Incinerator | By Alan Finder | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/immigrants-swindle-their-own-preying-trust-race-religion-ethnic-background-give.html | Immigrants Swindle Their Own Preying on Trust Race Religion and Ethnic Background Give Con Artists an Inside Track to Victims | By Deborah Sontag | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/in-film-to-lure-officers-no-action-just-service.html | In Film to Lure Officers No Action Just Service | By George James | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/juries-reflect-fears-of-crime.html | Juries Reflect Fears of Crime | By James Bennet | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/moe-ginsburg-76-men-s-clothier-sold-inexpensive-garb.html | Moe Ginsburg 76 Mens Clothier Sold Inexpensive Garb | By Lee A Daniels | TX 3-379217 | 1992-08-27 |

| | | | | |
|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/no-tv-access-in-round-1-of-allen-farrow-battle.html | No TV Access in Round 1 Of AllenFarrow Battle | By Bruce Weber | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/officers-conduct-at-party-is-part-of-shooting-inquiry.html | Officers Conduct at Party Is Part of Shooting Inquiry | By Joseph F Sullivan | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/our-towns-still-party-animals-after-all-these-years.html | OUR TOWNS Still Party Animals After All These Years | By Andrew H Malcolm | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/the-times-reaches-a-pact-with-the-mailers-union.html | The Times Reaches a Pact With the Mailers Union | By Jon Nordheimer | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/cambodia-comes-back-to-life.html | Cambodia Comes Back To Life | By Elizabeth Becker | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/gardening-with-a-vengeance.html | Gardening With a Vengeance | By Shareen Blair Brysac | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/observer-mugged-by-facts.html | Observer Mugged By Facts | By Russell Baker | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/remedial-math-for-bush-and-clinton.html | Remedial Math for Bush and Clinton | By Anthony J Ogorek | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/after-fight-for-light-vines-rule-forest-top.html | After Fight For Light Vines Rule Forest Top | By Carol Kaesuk Yoon | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/japan-plans-computer-to-mimic-human-brain.html | Japan Plans Computer To Mimic Human Brain | By Andrew Pollack | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/mystery-bug-infestations-call-in-the-insect-sleuth.html | Mystery Bug Infestations Call In the Insect Sleuth | By Jane E Brody | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/peripherals-several-cheers-for-integrated-programs.html | PERIPHERALS Several Cheers for Integrated Programs | By L R Shannon | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/personal-computers-a-way-to-make-easy-even-easier.html | PERSONAL COMPUTERS A Way to Make Easy Even Easier | By Peter H Lewis | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/plant-study-questions-nature-of-ozone-risk.html | Plant Study Questions Nature of Ozone Risk | By William K Stevens | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/science/q-a-175192.html | QA | By C Claiborne Ray | TX 3-379217 | 1992-08-27 |

| | | | | |
|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-an-added-sweetener-gooden-s-home-run.html | BASEBALL An Added Sweetener Goodens Home Run | By Joe Sexton | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-ripken-is-signed-for-30.5-million.html | BASEBALL Ripken Is Signed For 305 Million | By Murray Chass | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-second-thoughts-on-johnson-s-move.html | BASEBALL Second Thoughts on Johnsons Move | By Joe Sexton | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-with-vincent-as-target-owners-call-meeting.html | BASEBALL With Vincent as Target Owners Call Meeting | By Murray Chass | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-yanks-ease-the-pain-of-rookie-pitcher-s-debut.html | BASEBALL Yanks Ease the Pain of Rookie Pitchers Debut | By Jack Curry | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-yet-another-milestone-didn-t-notice.html | BASEBALL Yet Another Milestone Didnt Notice | By Jack Curry | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/college-football-walsh-a-bundle-of-nerves-as-stanford-opens-season.html | COLLEGE FOOTBALL Walsh a Bundle of Nerves As Stanford Opens Season | By Malcolm Moran | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/on-baseball-is-it-most-valuable-or-most-noteworthy.html | ON BASEBALL Is It Most Valuable Or Most Noteworthy | By Claire Smith | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/on-pro-football-receiver-roy-green-is-hoping-he-can-still-make-a-cut-in-nfl.html | ON PRO FOOTBALL Receiver Roy Green Is Hoping He Can Still Make a Cut in NFL | By Thomas George | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/on-racing-a-new-york-accent-in-3-year-old-picture.html | ON RACING A New York Accent In 3YearOld Picture | By Joseph Durso | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/pro-football-banks-ends-holdout-and-signs-1-year-pact.html | PRO FOOTBALL Banks Ends Holdout And Signs 1Year Pact | By Frank Litsky | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/pro-football-injured-hostetler-for-now-while-nagle-seems-no-1-giants-are.html | PRO FOOTBALL Injured Hostetler Out for Now While Nagle Seems In as No 1 Giants Are Uncertain Hell Start the Opener | By Frank Litsky | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/pro-football-injured-hostetler-for-now-while-nagle-seems-no-1-toughness.html | PRO FOOTBALL Injured Hostetler Out for Now While Nagle Seems In as No 1 Toughness Outweighs Lack of Experience | By Gerald Eskenazi | TX 3-379217 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/sports-of-the-times-owners-left-dollar-signs-on-the-trail.html | Sports Of The Times Owners Left Dollar Signs On the Trail | By George Vecsey | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/tennis-edberg-gets-winning-sendoff-for-open.html | TENNIS Edberg Gets Winning Sendoff for Open | By Robin Finn | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/tv-sports-chicago-not-in-standings-now-in-first.html | TV SPORTS Chicago Not in Standings Now in First | By Richard Sandomir | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/style/chronicle-313492.html | CHRONICLE | By Nadine Brozan | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/style/chronicle-314292.html | CHRONICLE | By Nadine Brozan | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/style/chronicle-315092.html | CHRONICLE | By Nadine Brozan | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/1992-campaign-congressional-race-oklahoma-lawmaker-faces-4-rivals-scandal.html | THE 1992 CAMPAIGN Congressional Race Oklahoma Lawmaker Faces 4 Rivals and a Scandal | By Clifford Krauss | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/1992-campaign-democrats-tsongas-attacks-bush-plan-but-he-s-tepid-clinton-s.html | THE 1992 CAMPAIGN The Democrats Tsongas Attacks Bush Plan But Hes Tepid on Clintons | By B Drummond Ayres Jr | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/1992-campaign-republicans-bush-tells-plan-for-more-spending-train-workers.html | THE 1992 CAMPAIGN The Republicans Bush Tells of Plan For More Spending To Train Workers | By Richard L Berke | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/deadlocked-iran-contra-jury-told-to-deliberate.html | Deadlocked IranContra Jury Told to Deliberate | By Neil A Lewis | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/gold-bar-journal-an-espresso-rush-in-the-northwest.html | Gold Bar Journal An Espresso Rush in the Northwest | By Timothy Egan | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-amid-wreckage-survivors-tell-their-stories.html | HURRICANE ANDREW Amid Wreckage Survivors Tell Their Stories | By Catherine S Manegold | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-capricious-fury-unloosed-at-big-condominiums.html | HURRICANE ANDREW Capricious Fury Unloosed At Big Condominiums | By Joseph B Treaster | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-hurricane-rips-through-florida-and-heads-into-gulf.html | HURRICANE ANDREW Hurricane Rips Through Florida and Heads Into Gulf | By James Barron | TX 3-379217 | 1992-08-27 |

| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-louisianians-calm-but-fear-their-turn-may-come.html | HURRICANE ANDREW Louisianians Calm but Fear Their Turn May Come | By Frances Frank Marcus | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/jet-sales-to-saudis-and-taiwan-weighed.html | Jet Sales to Saudis and Taiwan Weighed | By Eric Schmitt | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/lenient-charges-for-mother-who-killed-addict-daughter.html | Lenient Charges for Mother Who Killed Addict Daughter | By Joseph P Fried | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-connecticut-visit-hard-hit-city-gets-glimpse-of-bush.html | THE 1992 CAMPAIGN Connecticut Visit HardHit City Gets Glimpse of Bush | By Constance L Hays | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-political-week-in-1992-willie-horton-is-democrats-weapon.html | THE 1992 CAMPAIGN Political Week In 1992 Willie Horton Is Democrats Weapon | By Richard L Berke | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-ross-perot-perot-gave-12-million-to-aborted-campaign.html | THE 1992 CAMPAIGN Ross Perot Perot Gave 12 Million to Aborted Campaign | By Adam Clymer | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-the-vice-president-new-angle-in-the-jabs-at-clinton.html | THE 1992 CAMPAIGN The Vice President New Angle In the Jabs At Clinton | By Kevin Sack | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/arabs-hear-rare-harmony-in-opening-of-mideast-talks.html | Arabs Hear Rare Harmony In Opening of Mideast Talks | By Robert Pear | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/as-georgia-chief-shevardnadze-rides-whirlwind.html | As Georgia Chief Shevardnadze Rides Whirlwind | By Steven Erlanger | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/beijing-journal-no-praise-please-he-wants-to-be-the-premier.html | Beijing Journal No Praise Please He Wants to Be the Premier | By Nicholas D Kristof | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/brazil-inquiry-finds-grounds-to-impeach-president.html | Brazil Inquiry Finds Grounds to Impeach President | By James Brooke | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/europeans-cooling-on-bosnia-partition.html | Europeans Cooling on Bosnia Partition | By Barbara Crossette | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/fundamentalists-lead-in-lebanon.html | FUNDAMENTALISTS LEAD IN LEBANON | By Ihsan A Hijazi | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/leave-iraq-alone-us-tells-iranians.html | LEAVE IRAQ ALONE US TELLS IRANIANS | By Michael R Gordon | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/muslims-at-un-talk-of-genocide-in-bosnia.html | Muslims at UN Talk of Genocide in Bosnia | By Frank J Prial | TX 3-379217 | 1992-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/rabin-cancels-expulsion-orders-against-11-palestinian-suspects.html | Rabin Cancels Expulsion Orders Against 11 Palestinian Suspects | By Clyde Haberman | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/south-korean-leader-hails-pact-with-china.html | South Korean Leader Hails Pact With China | By James Sterngold | TX 3-379217 | 1992-08-27 |
| 1992-08-25 | https://www.nytimes.com/1992/08/25/world/us-suffers-setback-on-ex-cia-agent-in-sweden.html | US Suffers Setback on ExCIA Agent in Sweden | By David Johnston | TX 3-379217 | 1992-08-27 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/arts/review-rock-the-black-crowes-circle-back-to-the-60-s-they-never-knew.html | ReviewRock The Black Crowes Circle Back to the 60s They Never Knew | By Karen Schoemer | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/arts/the-pop-life-166892.html | The Pop Life | By Peter Watrous | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/books/books-of-the-times-ids-egos-and-murders-most-foul.html | Books of The Times Ids Egos and Murders Most Foul | By Herbert Mitgang | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/argentina-plans-fund-to-calm-stocks.html | Argentina Plans Fund to Calm Stocks | By Nathaniel C Nashbuenos Aires Aug 25 | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/bank-yields-on-accounts-decrease.html | Bank Yields On Accounts Decrease | By Robert Hurtado | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/banks-planning-to-lend-to-aid-florida-cleanup.html | Banks Planning to Lend To Aid Florida Cleanup | By Kenneth N Gilpin | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/business-technology-cobbler-is-a-computer-but-price-may-still-pinch.html | BUSINESS TECHNOLOGY Cobbler Is a Computer But Price May Still Pinch | By Anthony Ramirez | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/business-technology-wireless-phones-different-visions.html | BUSINESS TECHNOLOGY Wireless Phones Different Visions | By Edmund L Andrews | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-deere-profit-falls-70.9-sales-weak.html | COMPANY NEWS Deere Profit Falls 709 Sales Weak | By Adam Bryant | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-gains-in-vehicle-sales-are-less-than-expected.html | COMPANY NEWS Gains in Vehicle Sales Are Less Than Expected | By Doron P Levin | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-gm-orders-staff-to-pay-part-of-health-care-cost.html | COMPANY NEWS GM Orders Staff to Pay Part of HealthCare Cost | By Doron P Levin | TX 3-396538 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-gte-leads-major-test-of-personal-phone-devices.html | COMPANY NEWS GTE Leads Major Test of Personal Phone Devices | By Anthony Ramirez | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-macy-to-post-positive-4th-period-cash-flow.html | COMPANY NEWS Macy to Post Positive 4thPeriod Cash Flow | By Stephanie Strom | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/credit-markets-dollar-s-fall-alters-bond-dynamics.html | CREDIT MARKETS Dollars Fall Alters Bond Dynamics | By Jonathan Fuerbringer | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/currency-markets-slight-gain-managed-by-dollar.html | CURRENCY MARKETS Slight Gain Managed By Dollar | By Steven Greenhouse | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/lawmaker-s-defense-of-bcci-went-beyond-speech-in-senate.html | Lawmakers Defense of BCCI Went Beyond Speech in Senate | By Dean Baquet With Jeff Gerth | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/market-place-despite-woes-in-real-estate-wells-fargo-rebuilds-profits.html | Market Place Despite Woes in Real Estate Wells Fargo Rebuilds Profits | By Michael Quint | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/oil-industry-is-battened-down.html | Oil Industry Is Battened Down | By Thomas C Hayes | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/over-the-counter-open-positions-on-short-sales-rise-2.html | OvertheCounter Open Positions on Short Sales Rise 2 | By Kurt Eichenwald | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/real-estate-converting-part-of-hotel-to-offices.html | Real EstateConverting Part of Hotel To Offices | By Rachelle Garbarine | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/sifting-for-profits-in-keating-s-desert-monument.html | Sifting for Profits in Keatings Desert Monument | By Edwin McDowell | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-addenda-american-express-in-global-campaign.html | THE MEDIA BUSINESS Advertising Addenda American Express In Global Campaign | By Stuart Elliott | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-addenda-for-running-mates-a-chance-to-soar.html | THE MEDIA BUSINESS Advertising Addenda For Running Mates A Chance to Soar | By Stuart Elliott | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-addenda-french-tourist-office-conducts-a-review.html | THE MEDIA BUSINESS Advertising Addenda French Tourist Office Conducts a Review | By Stuart Elliott | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-gillette-damage-award-shakes-agencies.html | THE MEDIA BUSINESS Advertising Gillette Damage Award Shakes Agencies | By Stuart Elliott | TX 3-396538 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-26 | https://www.nytimes.com/1992/08/26/education/furor-in-new-hampshire-on-vote-to-cut-standards.html | Furor in New Hampshire on Vote to Cut Standards | By William Celis 3d | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/education/mississippi-slow-to-act-on-integrating-colleges.html | Mississippi Slow to Act On Integrating Colleges | By Anthony Depalma | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/60-minute-gourmet-204492.html | 60Minute Gourmet | By Pierre Franey | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/dinner-with-rob-morrow-he-s-no-peevish-dr-fleischman-but-he-s-home-bagel-town.html | AT DINNER WITH Rob Morrow Hes No Peevish Dr Fleischman But Hes at Home in Bagel Town | By Sarah Lyall | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/food-notes-207992.html | Food Notes | By Florence Fabricant | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/for-the-determined-the-search-for-a-rare-taste-of-senegal.html | For the Determined the Search For a Rare Taste of Senegal | By Sara Rimer | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/have-backyards-supplanted-parks-survey-says-no.html | Have Backyards Supplanted Parks Survey Says No | By Trish Hall | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/metropolitan-diary-199492.html | Metropolitan Diary | By Ron Alexander | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/plain-and-simple-a-savory-feast-of-fresh-vegetables.html | PLAIN AND SIMPLE A Savory Feast of Fresh Vegetables | By Marian Burros | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/so-many-chocolates-so-little-time.html | So Many Chocolates So Little Time | By Florence Fabricant | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/wine-talk-191992.html | Wine Talk | By Frank J Prial | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/health/personal-health-113792.html | Personal Health | By Jane E Brody | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/automobiles-that-aren-t-just-cars.html | Automobiles That Arent Just Cars | By Stephen Holden | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/networks-unite-on-child-abuse.html | Networks Unite On Child Abuse | By Bill Carter | TX 3-396538 | 1992-09-23 |

| 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/review-film-lust-greed-murder-blackmail-big-wrongs-in-the-big-easy.html | ReviewFilm Lust Greed Murder Blackmail Big Wrongs in the Big Easy | By Vincent Canby | TX 3-396538 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-26 | https://www.nytimes.com/1992/08/26/news/can-t-sleep-behavior-change-may-work-better-than-pills.html | Cant Sleep Behavior Change May Work Better Than Pills | By Daniel Goleman | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/news/review-television-behind-the-glitter-there-s-not-much-gold.html | ReviewTelevision Behind the Glitter Theres Not Much Gold | By Walter Goodman | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/news/the-talk-of-salzburg-in-salzburg-head-wins-out-over-heart-and-the-tongues-wag.html | The Talk of Salzburg In Salzburg Head Wins Out Over Heart And the Tongues Wag | By John Rockwell | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/about-new-york-a-fond-look-at-the-little-lights-of-the-big-city.html | ABOUT NEW YORK A Fond Look at the Little Lights of the Big City | By Douglas Martin | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/allen-and-farrow-meet-with-judge-in-chambers.html | Allen and Farrow Meet With Judge in Chambers | By Bruce Weber | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/bridge-019092.html | Bridge | By Alan Truscott | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/ex-inmate-wins-award-in-bias-case.html | ExInmate Wins Award In Bias Case | By Ronald Sullivan | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/fear-returns-to-sidewalks-of-west-96th-street-along-with-homeless-man.html | Fear Returns to Sidewalks of West 96th Street Along With Homeless Man | By Eben Shapiro | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/ferraro-and-foes-begin-vying-for-the-viewer-vote.html | Ferraro and Foes Begin Vying for the Viewer Vote | By Todd S Purdum | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/holtzman-renews-fight-on-disposal-of-garbage.html | Holtzman Renews Fight On Disposal Of Garbage | By Jane Fritsch | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/housing-for-homeless-by-union-sq-is-approved.html | Housing For Homeless By Union Sq Is Approved | By Melinda Henneberger | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/jury-begins-deliberation-in-3-murders.html | Jury Begins Deliberation In 3 Murders | By Ian Fisher | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/justice-worrall-f-mountain-83-served-on-new-jersey-high-court.html | Justice Worrall F Mountain 83 Served on New Jersey High Court | By Lee A Daniels | TX 3-396538 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/nassau-clerk-agrees-to-timetable-for-clearing-backlog.html | Nassau Clerk Agrees to Timetable for Clearing Backlog | By Diana Jean Schemo | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/raymond-r-corbett-77-is-dead-was-leader-of-state-afl-cio.html | Raymond R Corbett 77 Is Dead Was Leader of State AFLCIO | By Wolfgang Saxon | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/suspect-17-held-in-death-of-store-clerk.html | Suspect 17 Held in Death Of Store Clerk | By Maria Newman | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/tompkins-square-park-reopens-amid-tensions.html | Tompkins Square Park Reopens Amid Tensions | By Clifford J Levy | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/a-family-life-much-like-yours.html | A Family Life Much Like Yours | By Cindy Rizzo | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/dirty-tricks-for-scholarships.html | Dirty Tricks for Scholarships | By Claire L Gaudiani | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/infidelity-is-a-valid-campaign-issue.html | Infidelity Is a Valid Campaign Issue | By Phil Donahue | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/the-world-needs-an-army-on-call.html | The World Needs An Army on Call | By David Boren | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-brewers-brag-about-shortstop.html | BASEBALL Brewers Brag About Shortstop | By Jennifer Frey | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-franco-hopes-to-stay-but-the-trade-rumors-begin-to-warm-up.html | BASEBALL Franco Hopes to Stay But the Trade Rumors Begin to Warm Up | By Joe Sexton | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-militello-3-0-dips-out-of-danger-and-delivers.html | BASEBALL Militello 30 Dips Out of Danger and Delivers | By Jack Curry | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-ok-ball-take-that-bonilla-homers-yet-again.html | BASEBALL OK Ball Take That Bonilla Homers Yet Again | By Joe Sexton | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/boxing-notebook-brown-is-weight-watcher.html | BOXING NOTEBOOK Brown Is Weight Watcher | By Phil Berger | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-a-howdy-on-cut-day-for-rice-and-howard.html | FOOTBALL A Howdy on Cut Day For Rice and Howard | By Robert Mcg Thomas Jr | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-for-banks-it-s-long-time-no-tackle.html | FOOTBALL For Banks Its Long Time No Tackle | By Frank Litsky | TX 3-396538 | 1992-09-23 |

| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-granger-is-back-pitching-for-texas-am-as-no-1-quarterback.html | FOOTBALL Granger Is Back Pitching for Texas AM as No 1 Quarterback | By Malcolm Moran | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-linebacker-kelly-reporting-for-duty.html | FOOTBALL Linebacker Kelly Reporting for Duty | By Al Harvin | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/hockey-nhl-settles-for-a-jab-in-confrontation-with-goons.html | HOCKEY NHL Settles for a Jab in Confrontation With Goons | By Joe Lapointe | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/horse-racing-no-old-gray-mare-paseana-is-thriving.html | HORSE RACINGNo Old Gray Mare Paseana Is Thriving | By Jay Privman | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/sports-of-the-times-baseball-s-strange-bedfellows.html | Sports of The Times Baseballs Strange Bedfellows | By Murray Chass | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/style/chronicle-054892.html | CHRONICLE | By Kathleen Teltsch | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/style/chronicle-057292.html | CHRONICLE | By Kathleen Teltsch | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/style/chronicle-059992.html | CHRONICLE | By Kathleen Teltsch | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/1992-campaign-issues-abortion-rights-agency-opens-airwaves-for-vivid-anti.html | THE 1992 CAMPAIGN Issues Abortion Rights Agency Opens the Airwaves For Vivid AntiAbortion Ads | By Edmund L Andrews | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/1992-campaign-issues-military-record-clinton-confronts-draft-record-frank.html | THE 1992 CAMPAIGN Issues Military Record Clinton Confronts Draft Record In a Frank Address to Veterans | By B Drummond Ayres Jr | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/1992-campaign-republicans-bush-criticizes-clinton-hard-car-industry.html | THE 1992 CAMPAIGN The Republicans Bush Criticizes Clinton as Hard On Car Industry | By Richard L Berke | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/a-broader-role-for-bush-hinted-in-iran-affair.html | A Broader Role For Bush Hinted in Iran Affair | By David Johnston | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/fugitive-in-idaho-cabin-plays-role-of-folk-hero.html | Fugitive in Idaho Cabin Plays Role of Folk Hero | By Timothy Egan | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/gen-clyde-eddleman-90-leader-in-combat-and-vice-chief-of-staff.html | Gen Clyde Eddleman 90 Leader In Combat and Vice Chief of Staff | By Lee A Daniels | TX 3-396538 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-down-to-the-basics-hunting-for-food-water-and-shelter.html | HURRICANE ANDREW Down to the Basics Hunting For Food Water and Shelter | By Larry Rohter | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-huddled-in-shelter-clan-that-can-never-go-home.html | HURRICANE ANDREW Huddled in Shelter Clan That Can Never Go Home | By Felicity Barringer | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-hurricane-surprised-forecasters.html | HURRICANE ANDREW Hurricane Surprised Forecasters | By William K Stevens | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-thousands-homeless-in-florida-storm.html | HURRICANE ANDREW Thousands Homeless in Florida Storm | By James Barron | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-when-monster-way-it-s-time-get-town-louisiana-bracing-for.html | HURRICANE ANDREW When a Monster Is on the Way Its Time to Get Out of Town In Louisiana Bracing for the Familiar | By Peter Applebome | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-when-monster-way-it-s-time-get-town-texas-line-cars-50-miles.html | HURRICANE ANDREW When a Monster Is on the Way Its Time to Get Out of Town In Texas a Line of Cars 50 Miles Long | By Roberto Suro | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/in-newark-streets-a-grief-edged-with-defiance.html | In Newark Streets a Grief Edged With Defiance | By Michel Marriott | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/marine-corps-chaplain-says-homosexuals-threaten-military.html | Marine Corps Chaplain Says Homosexuals Threaten Military | By Eric Schmitt | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/police-kill-protester-at-berkeley-in-break-in-at-chancellor-s-home.html | Police Kill Protester at Berkeley In BreakIn at Chancellors Home | By Jane Gross | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/the-1992-campaign-bush-s-gains-from-convention-nearly-evaporate-in-latest-poll.html | THE 1992 CAMPAIGN Bushs Gains From Convention Nearly Evaporate in Latest Poll | By Adam Clymer | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/us/the-1992-campaign-reporter-s-notebook-quayle-sells-message-by-land-sea-and-air.html | THE 1992 CAMPAIGN Reporters Notebook Quayle Sells Message By Land Sea and Air | By Kevin Sack | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/2-more-lebanese-ministers-quit-to-protest-election.html | 2 More Lebanese Ministers Quit to Protest Election | By Ihsan A Hijazi | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/a-sort-of-super-serb-defends-serbian-policy.html | A Sort of Super Serb Defends Serbian Policy | By Stephen Kinzer | TX 3-396538 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/beijing-sentences-then-releases-foe.html | BEIJING SENTENCES THEN RELEASES FOE | By Sheryl Wudunn | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/brazilians-in-25-cities-demand-ouster-of-president.html | Brazilians in 25 Cities Demand Ouster of President | By James Brooke | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/europe-s-envoy-in-yugoslav-crisis-quits.html | Europes Envoy in Yugoslav Crisis Quits | By Barbara Crossette | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/france-frets-as-support-for-europe-s-union-fades.html | France Frets as Support for Europes Union Fades | By Alan Riding | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/german-neonazis-firebomb-foreigners-housing.html | German NeoNazis Firebomb Foreigners Housing | By Ferdinand Protzman | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/israel-offers-plan-for-arabs-to-rule-in-occupied-lands.html | ISRAEL OFFERS PLAN FOR ARABS TO RULE IN OCCUPIED LANDS | By Robert Pear | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/israel-tells-arabs-it-accepts-un-s-land-for-peace-plan.html | Israel Tells Arabs It Accepts UNs LandforPeace Plan | By Clyde Haberman | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/jordan-worries-about-king-and-about-war.html | Jordan Worries About King and About War | By William E Schmidt | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/mogadishu-journal-amid-somalia-s-frenzy-family-fights-to-survive.html | Mogadishu Journal Amid Somalias Frenzy Family Fights to Survive | By Jane Perlez | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/most-iraqi-planes-leave-south-but-mirages-arrive.html | Most Iraqi Planes Leave South but Mirages Arrive | By Michael R Gordon | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/royal-dial-a-scandal-is-it-the-voice-of-di.html | Royal DialaScandal Is It the Voice of Di | By Richard W Stevenson | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/sweden-releases-ex-cia-operative.html | SWEDEN RELEASES EXCIA OPERATIVE | By David Johnston | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/the-many-non-negotiable-demands.html | The Many NonNegotiable Demands | By Chuck Sudetic | TX 3-396538 | 1992-09-23 |
| 1992-08-26 | https://www.nytimes.com/1992/08/26/world/un-report-sees-hope-on-cyprus.html | UN REPORT SEES HOPE ON CYPRUS | By Frank J Prial | TX 3-396538 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/critic-s-notebook-has-mostly-mozart-festival-worn-out-its-welcome.html | Critics Notebook Has Mostly Mozart Festival Worn Out Its Welcome | By Allan Kozinn | TX 3-388138 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/critic-s-notebook-john-cage-s-music-room-for-nearly-anything.html | Critics Notebook John Cages Music Room for Nearly Anything | By Bernard Holland | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/frederick-o-neal-86-actor-and-equity-president.html | Frederick ONeal 86 Actor and Equity President | By Sheila Rule | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/how-the-bbc-learns-to-say-it-right.html | How the BBC Learns to Say It Right | By Suzanne Cassidy | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/los-angeles-museum-names-director.html | Los Angeles Museum Names Director | BY Roberta Smith | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/review-comedy-a-cutting-edge-so-sharp-it-hurts.html | ReviewComedy A Cutting Edge So Sharp It Hurts | BY Stephen Holden | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/review-jazz-dedicated-to-the-art-of-relaxation.html | ReviewJazz Dedicated to the Art of Relaxation | By Peter Watrous | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/review-pop-jimmy-cliff-struts-his-reggae-as-he-plays-to-the-balconies.html | ReviewPop Jimmy Cliff Struts His Reggae As He Plays to the Balconies | By Jon Pareles | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/books/books-of-the-times-abstract-expressionists-get-an-admiring-look.html | Books of The Times Abstract Expressionists Get an Admiring Look | By Michael Kimmelman | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-mellon-sues-former-official-who-quit-to-form-a-rival.html | COMPANY NEWS Mellon Sues Former Official Who Quit to Form a Rival | By Michael Quint | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-news-corp-posts-profit-in-contrast-to-91-loss.html | COMPANY NEWS News Corp Posts Profit In Contrast to 91 Loss | By Geraldine Fabrikant | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-suppliers-shipping-extra-goods-to-storm-areas.html | COMPANY NEWS Suppliers Shipping Extra Goods to Storm Areas | By Thomas C Hayes | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-tough-times-are-changing-french-wine-industry.html | COMPANY NEWS Tough Times Are Changing French Wine Industry | By Roger Cohen | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/consumer-rates-taxable-fund-yields-are-off-while-tax-exempts-rise.html | CONSUMER RATES Taxable Fund Yields Are Off While TaxExempts Rise | By Robert Hurtado | TX 3-388138 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/credit-markets-bonds-rally-as-dollar-stabilizes.html | CREDIT MARKETS Bonds Rally as Dollar Stabilizes | By Jonathan Fuerbringer | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/doubts-on-europe-s-pact-interrupt-business-plans.html | Doubts on Europes Pact Interrupt Business Plans | By Richard W Stevenson | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/durables-orders-fell-3.4-in-july.html | Durables Orders Fell 34 in July | By Allen R Myerson | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/economic-scene-bonn-punches-the-dollar-rolls.html | Economic Scene Bonn Punches The Dollar Rolls | By Peter Passell | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/japan-faces-problem-in-ailing-nonbanks.html | Japan Faces Problem In Ailing Nonbanks | By James Sterngold | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/market-place-retailer-s-stock-in-a-fast-start.html | Market Place Retailers Stock In a Fast Start | By Geraldine Fabrikant | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/the-media-business-advertising-addenda-accounts-210492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/the-media-business-advertising-addenda-ayer-and-c-b-fleet-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer and C B Fleet End Relationship | By Stuart Elliott | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/the-media-business-advertising-benson-hedges-shrinks-in-a-bid-to-regain-growth.html | THE MEDIA BUSINESS ADVERTISING Benson Hedges Shrinks In a Bid to Regain Growth | By Stuart Elliott | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/business/tips-on-bcci-flowed-freely-for-years.html | Tips on BCCI Flowed Freely for Years | By Dean Baquet | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/beyond-the-legend-stanford-white-s-new-york.html | Beyond the Legend Stanford Whites New York | By Elaine Louie | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-a-table-just-made-to-stretch.html | CURRENTS A Table Just Made To Stretch | By Yanick Rice Lamb | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-harper-s-bazaar-s-first-man-into-space.html | CURRENTS Harpers Bazaars First Man Into Space | By Yanick Rice Lamb | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-historic-place-for-paper-clips.html | CURRENTS Historic Place For Paper Clips | By Yanick Rice Lamb | TX 3-388138 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-the-word-for-grand-in-finnish.html | CURRENTS The Word For Grand In Finnish | By Yanick Rice Lamb | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/design-notebook-feeling-at-home-at-the-office.html | DESIGN NOTEBOOKFeeling At Home At the Office | By Phil Patton | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/desks-a-writer-can-lean-on.html | Desks a Writer Can Lean On | By Barbara Lazear Ascher | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/growing.html | Growing | By Anne Raver | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/in-the-1950-s-with-dan-wakefield-strolling-among-the-wise-and-honest.html | IN THE 1950S WITH Dan Wakefield Strolling Among the Wise and Honest | By Richard F Shepard | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/the-sport-of-yardsaling-scored-by-hits-or-misses.html | The Sport of YardSaling Scored by Hits or Misses | By Amanda Lovell | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/where-to-find-it-if-the-armoire-needs-a-nip-and-a-tuck.html | WHERE TO FIND IT If the Armoire Needs a Nip and a Tuck | By Terry Trucco | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/movies/review-film-a-hunt-for-the-rio-hustler-who-gave-a-steward-aids.html | ReviewFilm A Hunt for the Rio Hustler Who Gave a Steward AIDS | By Vincent Canby | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/news/home-video-051992.html | Home Video | By Peter M Nichols | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/altered-riverside-south-plan-wins-messinger-over.html | Altered Riverside South Plan Wins Messinger Over | By David W Dunlap | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/bridge-982092.html | Bridge | By Alan Truscott | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/chronicle-060892.html | CHRONICLE | By Kathleen Teltsch | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/chronicle-337292.html | CHRONICLE | By Kathleen Teltsch | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/chronicle-338092.html | CHRONICLE | By Kathleen Teltsch | TX 3-388138 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/fierce-shootout-wounds-12-on-drug-filled-bronx-street.html | Fierce Shootout Wounds 12 On DrugFilled Bronx Street | By Clifford J Levy | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/florio-urged-to-address-problem-of-car-theft-in-newark.html | Florio Urged to Address Problem of Car Theft in Newark | By Joseph F Sullivan | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/gas-kills-officer-and-hurts-dozens-in-resort-city.html | Gas Kills Officer and Hurts Dozens in Resort City | By Dennis Hevesi | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/holtzman-draws-criticism-from-feminists-over-ads.html | Holtzman Draws Criticism From Feminists Over Ads | By Alison Mitchell | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/last-frankfurt-hudson-staunch-aging-few-stay-their-world-evaporates.html | The Last of FrankfurtontheHudson A Staunch Aging Few Stay On as Their World Evaporates | By James Bennet | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/lower-manhattan-journal-art-and-history-prove-a-volatile-mix.html | LOWER MANHATTAN JOURNAL Art and History Prove a Volatile Mix | By Lynette Holloway | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/man-sought-in-slayings-in-queens-surrenders.html | Man Sought In Slayings In Queens Surrenders | By Joseph P Fried | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/nassau-agrees-on-borrowing-for-salaries-through-october.html | Nassau Agrees on Borrowing For Salaries Through October | By John T McQuiston | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/new-jersey-and-new-york-want-to-monitor-doctors-past-problems.html | New Jersey and New York Want to Monitor Doctors Past Problems | By Iver Peterson | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/officer-shoots-newark-man-in-stolen-car.html | Officer Shoots Newark Man In Stolen Car | By Jacques Steinberg | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/police-keeping-close-watch-on-tompkins-square-park.html | Police Keeping Close Watch on Tompkins Square Park | By George James | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/rohatyn-a-dinkins-critic-on-budgets-praises-the-mayor.html | Rohatyn a Dinkins Critic on Budgets Praises the Mayor | By Alan Finder | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/sandblasting-is-halted-on-williamsburg-bridge.html | Sandblasting Is Halted On Williamsburg Bridge | By Steven Lee Myers | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/cookies-and-code-words.html | Cookies and Code Words | By Grace Mirabella | TX 3-388138 | 1992-09-23 |

| 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/divided-government-is-the-best-revenge.html | Divided Government Is the Best Revenge | By Cokie Roberts | TX 3-388138 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/essay-god-bless-us.html | Essay God Bless Us | By William Safire | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/foreign-affairs-the-awlful-choice-on-bosnia.html | Foreign Affairs The Awlful Choice on Bosnia | By Leslie H Gelb | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-major-leagues-may-find-their-credit-in-jeopardy.html | BASEBALL Major Leagues May Find Their Credit in Jeopardy | By Claire Smith | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-mets-hillman-on-fast-track.html | BASEBALL Mets Hillman On Fast Track | By Joe Sexton | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-tartabull-and-yankees-slam-door-on-brewers.html | BASEBALL Tartabull and Yankees Slam Door on Brewers | By Jack Curry | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/college-football-at-makeshift-site-miami-adjusts-after-the-storm.html | COLLEGE FOOTBALL At Makeshift Site Miami Adjusts After the Storm | By Charlie Nobles | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/college-football-texas-a-m-wins-a-game-of-scramble.html | COLLEGE FOOTBALL Texas AM Wins a Game of Scramble | By Malcolm Moran | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/golf-tiger-is-on-the-prowl-in-national-amateur.html | GOLFTiger Is on the Prowl In National Amateur | By Jamie Diaz | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/hockey-legal-sabers-rattle-over-nhl-tv-plan.html | HOCKEY Legal Sabers Rattle Over NHL TV Plan | By Richard Sandomir | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/horse-racing-renewing-a-rivalry-in-whitney.html | HORSE RACING Renewing a Rivalry in Whitney | By Joseph Durso | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/new-problems-for-paterno.html | New Problems for Paterno | By Robert Mcg Thomas Jr | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/on-baseball-saving-few-dollars-doesn-t-make-sense.html | ON BASEBALL Saving Few Dollars Doesnt Make Sense | By Murray Chass | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/on-pro-hockey-nhl-meeting-instigated-little.html | ON PRO HOCKEY NHL Meeting Instigated Little | By Joe Lapointe | TX 3-388138 | 1992-09-23 |

| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/pro-football-howard-earns-respect-with-2-year-pact-worth-1.9-million.html | PRO FOOTBALL Howard Earns Respect With 2Year Pact Worth 19 Million | By Gerald Eskenazi | TX 3-388138 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/pro-football-moore-is-back-ready-for-bombs.html | PRO FOOTBALL Moore Is Back Ready for Bombs | By Timothy W Smith | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-of-the-times-a-courtroom-dress-rehearsal.html | Sports of The Times A Courtroom Dress Rehearsal | By Claire Smith | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/tennis-injured-connors-drops-out-of-hamlet.html | TENNIS Injured Connors Drops Out of Hamlet | By Robin Finn | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/tennis-tennis-rallies-round-ashe.html | TENNIS Tennis Rallies Round Ashe | By Robin Finn | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/training-camp-report.html | TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/theater/review-theater-he-made-his-two-beds-now-where-should-he-sleep.html | ReviewTheater He Made His Two Beds Now Where Should He Sleep | By D J R Bruckner | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/theater/review-theater-tolstoy-revised-and-musicalized.html | ReviewTheater Tolstoy Revised and Musicalized | By Mel Gussow | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/1992-campaign-democrats-clinton-supports-ban-iraqi-air-force-flights-over.html | THE 1992 CAMPAIGN The Democrats Clinton Supports Ban on Iraqi Air Force Flights Over Southern Iraq | By B Drummond Ayres Jr | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/1992-campaign-issues-abortion-fcc-decision-opens-airwaves-for-vivid-anti.html | THE 1992 CAMPAIGN Issues Abortion FCC Decision Opens Airwaves for Vivid AntiAbortion Ads | By Edmund L Andrews | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/emanuel-p-popolizio-74-dies-former-housing-authority-chief.html | Emanuel P Popolizio 74 Dies Former Housing Authority Chief | By Wolfgang Saxon | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/head-of-peace-corps-named-united-way-president.html | Head of Peace Corps Named United Way President | By Sabra Chartrand | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-4-who-stayed-on-at-key-biscayne-now-have-a-stormy-tale-to-tell.html | HURRICANE ANDREW 4 Who Stayed On at Key Biscayne Now Have a Stormy Tale to Tell | By Joseph B Treaster | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-hurricane-rips-louisiana-coast-before-dying-out.html | HURRICANE ANDREW Hurricane Rips Louisiana Coast Before Dying Out | By Peter Applebome | TX 3-388138 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-protectors-and-victims-both-police-officers-lose-homes.html | HURRICANE ANDREW Protectors and Victims Both Police Officers Lose Homes | By Felicity Barringer | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-storm-poses-test-for-a-much-blamed-relief-agency.html | HURRICANE ANDREW Storm Poses Test for a MuchBlamed Relief Agency | By Edmund L Andrews | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-supplies-flow-for-stricken-areas-but-delivery-slowed-wreckage.html | HURRICANE ANDREW Supplies Flow In for Stricken Areas But Delivery Is Slowed by Wreckage | By Larry Rohter | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/iran-contra-trial-of-an-ex-cia-man-ends-in-a-deadlock.html | IRANCONTRA TRIAL OF AN EXCIA MAN ENDS IN A DEADLOCK | By Neil A Lewis | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/study-finds-babies-at-5-months-grasp-simple-mathematics.html | Study Finds Babies At 5 Months Grasp Simple Mathematics | By Daniel Goleman | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/switching-drugs-is-found-to-help-in-aids-cases.html | Switching Drugs Is Found to Help in AIDS Cases | By Natalie Angier | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/test-scores-are-up-slightly-for-college-bound-students.html | Test Scores Are Up Slightly For CollegeBound Students | By Karen de Witt | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/us/the-1992-campaign-political-memo-republicans-re-think-family-values-focus.html | THE 1992 CAMPAIGN Political Memo Republicans ReThink Family Values Focus | By Michael Kelly | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/a-spirit-of-compromise-informs-the-mideast-talks.html | A Spirit of Compromise Informs the Mideast Talks | By Robert Pear | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/as-ukraine-loses-jews-the-jews-lose-a-tradition.html | As Ukraine Loses Jews the Jews Lose a Tradition | By Steven Erlanger | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/balkans-session-is-long-on-talk-short-on-action.html | Balkans Session Is Long on Talk Short on Action | By Barbara Crossette | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/lender-sees-little-more-money-for-moscow-in-92.html | Lender Sees Little More Money for Moscow in 92 | By Steven Erlanger | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/police-battle-rightist-youths-in-german-city.html | Police Battle Rightist Youths in German City | By Ferdinand Protzman | TX 3-388138 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/toronto-journal-new-planet-swims-into-canada-s-ken-it-s-mexico.html | Toronto Journal New Planet Swims Into Canadas Ken Its Mexico | By Clyde H Farnsworth | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/us-aide-who-quit-calls-yugoslav-policy-ineffective.html | US Aide Who Quit Calls Yugoslav Policy Ineffective | By Eric Schmitt | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/us-and-allies-say-flight-ban-in-iraq-will-start-today.html | US AND ALLIES SAY FLIGHT BAN IN IRAQ WILL START TODAY | By Michael Wines | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/warning-to-baghdad-iraq-says-it-is-ready-to-fight-allies-over-air-zone.html | WARNING TO BAGHDAD Iraq Says It Is Ready to Fight Allies Over Air Zone | By William E Schmidt | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/warning-to-baghdad-rabin-finds-it-hard-to-calm-fears-about-iraq.html | WARNING TO BAGHDAD Rabin Finds It Hard to Calm Fears About Iraq | By Clyde Haberman | TX 3-388138 | 1992-09-23 |
| 1992-08-27 | https://www.nytimes.com/1992/08/27/world/warning-to-baghdad-the-shiites-are-iraqis-first-not-separatists-experts-say.html | WARNING TO BAGHDAD The Shiites Are Iraqis First Not Separatists Experts Say | By Michael R Gordon | TX 3-388138 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/an-exotic-east-that-s-not-far.html | An Exotic East Thats Not Far | By George Vecsey | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/article-238092-no-title.html | Article 238092  No Title | By Eric Asimov | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/critic-s-choice-dance-a-preview-of-the-season-reviewers-not-invited.html | Critics ChoiceDance A Preview of the Season Reviewers Not Invited | By Jennifer Dunning | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/critic-s-notebook-manhattan-samples-suburbia.html | CRITICS NOTEBOOK Manhattan Samples Suburbia | By Herbert Muschamp | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/pop-jazz-a-world-written-and-rewritten-by-betty-carter.html | PopJazz A World Written and Rewritten by Betty Carter | By Peter Watrous | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/restaurants-106592.html | Restaurants | By Bryan Miller | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-art-getting-personal-and-cultural-in-the-abstract.html | ReviewArt Getting Personal and Cultural in the Abstract | By Holland Cotter | TX 3-396534 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-art-when-the-medium-doesn-t-agree-with-the-message.html | ReviewArt When the Medium Doesnt Agree With the Message | By Roberta Smith | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-pop-k-d-lang-a-torch-singer-for-modern-times.html | ReviewPop K D Lang A Torch Singer for Modern Times | By Jon Pareles | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-pop-sad-songs-after-love-has-flown.html | ReviewPop Sad Songs After Love Has Flown | By Karen Schoemer | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/sounds-around-town-177992.html | Sounds Around Town | By Karen Schoemer | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/sounds-around-town-177993.html | Sounds Around Town | By Karen Schoemer | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/sounds-around-town-237192.html | Sounds Around Town | By Jon Pareles | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/spectator-sport-spotting-celebrities.html | Spectator Sport Spotting Celebrities | By Bruce Weber | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/the-art-market.html | The Art Market | By Holland Cotter | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/books/books-of-the-times-metaphor-for-columbus-and-not-a-pleasant-one.html | Books of The Times Metaphor for Columbus and Not a Pleasant One | By Michiko Kakutani | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/a-risky-stance-on-the-falling-dollar.html | A Risky Stance on the Falling Dollar | By Steve Lohr | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-air-canada-in-bid-for-continental.html | COMPANY NEWS Air Canada In Bid for Continental | By Agis Salpukas | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-apple-to-sell-computers-priced-for-home-market.html | COMPANY NEWS Apple to Sell Computers Priced for Home Market | By John Markoff | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-gm-parts-plant-struck-saturn-halt-is-seen.html | COMPANY NEWS GM Parts Plant Struck Saturn Halt Is Seen | By Doron P Levin | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-group-cuts-offer-for-london-development.html | COMPANY NEWS Group Cuts Offer for London Development | By Stephanie Strom | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/credit-markets-treasury-bond-yield-falls-slightly.html | CREDIT MARKETS Treasury Bond Yield Falls Slightly | By Jonathan Fuerbringer | TX 3-396534 | 1992-09-23 |

Page 9592 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/market-place-bond-funds-attracting-surge-of-cash.html | Market Place Bond Funds Attracting Surge of Cash | By Floyd Norris | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/media-business-advertising-if-stars-squabble-go-for-wider-distribution.html | THE MEDIA BUSINESS ADVERTISING And If the Stars Squabble Go For a Wider Distribution | By Stuart Elliott | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/new-ball-game-for-mexican-toys.html | New Ball Game for Mexican Toys | By Tim Golden | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/the-media-business-advertising-addenda-accounts-384092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/the-media-business-advertising-addenda-gallo-winery-hire-thompson-official.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gallo Winery Hire Thompson Official | By Stuart Elliott | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/the-media-business-advertising-addenda-widmann-to-merge-with-taylor-gordon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Widmann to Merge With TaylorGordon | By Stuart Elliott | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/business/tokyo-sets-fiscal-package-to-revive-ailing-economy.html | Tokyo Sets Fiscal Package To Revive Ailing Economy | By Andrew Pollack | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/movies/review-film-mom-marriage-the-mob-and-a-swarm-of-elvises.html | ReviewFilm Mom Marriage the Mob And a Swarm of Elvises | By Vincent Canby | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/news/bar-patron-saint-homeless-says-he-s-had-enough-big-city-big-firm-life.html | At the Bar The Patron Saint of the Homeless Says Hes Had Enough of the BigCity BigFirm Life | By Tamar Lewin | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/news/tv-weekend-tom-brokaw-s-pop-quiz-for-america-s-schools.html | TV Weekend Tom Brokaws Pop Quiz for Americas Schools | By Walter Goodman | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/news/when-a-child-client-disagrees-with-the-lawyer.html | When a ChildClient Disagrees With the Lawyer | By Jan Hoffman | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/bridgeport-agrees-to-expand-2-waste-businesses.html | Bridgeport Agrees to Expand 2 Waste Businesses | By George Judson | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/chronicle-321192.html | CHRONICLE | By Kathleen Teltsch | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/chronicle-322092.html | CHRONICLE | By Kathleen Teltsch | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/chronicle-323892.html | CHRONICLE | By Kathleen Teltsch | TX 3-396534 | 1992-09-23 |

| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/daniel-gorenstein-who-charted-math-s-densest-fields-dies-at-69.html | Daniel Gorenstein Who Charted Maths Densest Fields Dies at 69 | By Wolfgang Saxon | TX 3-396534 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/educators-fight-new-york-panel-on-aids-pledge.html | Educators Fight New York Panel On AIDS Pledge | By Melinda Henneberger | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/father-s-painful-futile-plea-give-up-thefts-and-get-a-job.html | Fathers Painful Futile Plea Give Up Thefts and Get a Job | By Robert Hanley | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/ferraro-counterattacks-in-war-of-ads.html | Ferraro Counterattacks in War of Ads | By Todd S Purdum | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/giving-the-jobless-tips-and-hope.html | Giving the Jobless Tips and Hope | By Lynda Richardson | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/gunfight-steals-dreams-for-rebirth-in-bronx.html | Gunfight Steals Dreams for Rebirth in Bronx | By Steven Lee Myers | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/in-a-vote-at-sunrise-a-new-dawn-for-new-york-politics.html | In a Vote at Sunrise a New Dawn for New York Politics | By Alan Finder | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/in-shooting-that-hurt-12-the-witnesses-are-scarce.html | In Shooting That Hurt 12 The Witnesses Are Scarce | By Robert D McFadden | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/long-rough-race-but-against-whom-d-amato-gears-up-battle-ratings-opponents.html | A Long Rough Race But Against Whom DAmato Gears Up to Battle Ratings as Opponents Attack Each Other | By Sam Howe Verhovek | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/mob-aid-was-sought-in-search.html | Mob Aid Was Sought in Search | By Joseph P Fried | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/newark-stuck-for-solution-on-car-thefts.html | Newark Stuck For Solution On Car Thefts | By Joseph F Sullivan | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/our-towns-on-the-air-with-weicker-and-elvis.html | OUR TOWNS On the Air With Weicker and Elvis | By Andrew H Malcolm | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/perot-drive-files-petitions-for-ballot-in-new-york.html | Perot Drive Files Petitions for Ballot in New York | By Dennis Hevesi | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/plan-on-garbage-backed-by-council-in-new-york-city.html | PLAN ON GARBAGE BACKED BY COUNCIL IN NEW YORK CITY | By James C McKinley Jr | TX 3-396534 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/project-foes-are-critical-of-messinger.html | Project Foes Are Critical Of Messinger | By Thomas J Lueck | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/the-ad-campaign-d-amato-helping-the-little-guy.html | THE AD CAMPAIGN DAmato Helping the Little Guy | By Sam Howe Verhovek | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/the-ad-campaign-ferraro-answering-mob-charges.html | THE AD CAMPAIGN Ferraro Answering Mob Charges | By Todd S Purdum | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/abroad-at-home-nodding-to-bullies.html | Abroad at Home Nodding to Bullies | By Anthony Lewis | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/editorial-notebook-why-tnt-fizzled.html | Editorial Notebook Why TNT Fizzled | By David C Anderson | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/presidential-debates-my-way.html | Presidential Debates My Way | By Douglas Davis | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/the-disaster-after-the-disaster.html | The Disaster After the Disaster | By Richard M Walden | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/watching-the-dollar-sink.html | Watching the Dollar Sink | By Warren Getler | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-blue-jays-are-true-to-their-tradition-of-late-season-deals.html | BASEBALL Blue Jays Are True To Their Tradition Of LateSeason Deals | By Murray Chass | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-cone-s-parting-shot-mets-want-yes-boys.html | BASEBALL Cones Parting Shot Mets Want Yes Boys | By Joe Sexton | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-if-only-perez-pitched-for-twins.html | BASEBALL If Only Perez Pitched For Twins | By Malcolm Moran | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-mets-decide-that-their-ace-isn-t-in-the-cards.html | BASEBALL Mets Decide That Their Ace Isnt in the Cards | By Joe Sexton | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-vincent-says-a-mistake-was-made-in-yankee-case.html | BASEBALL Vincent Says A Mistake Was Made in Yankee Case | By Murray Chass | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/football-in-victory-o-brien-gives-concession-speech.html | FOOTBALL In Victory OBrien Gives Concession Speech | By Timothy W Smith | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/football-not-exactly-montana-s-offense.html | FOOTBALL Not Exactly Montanas Offense | By Malcolm Moran | TX 3-396534 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/football-steelers-are-happy-to-hand-offense-off-to-erhardt.html | FOOTBALL Steelers Are Happy to Hand Offense Off to Erhardt | By Gerald Eskenazi | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/hockey-so-cone-goes-to-canada-here-s-a-star-from-russia.html | HOCKEY So Cone Goes to Canada Heres a Star From Russia | By Joe Lapointe | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/horse-racing-notebook-going-into-jockeys-homestretch-it-s-smith-by-a-nose.html | HORSE RACING NOTEBOOK Going Into Jockeys Homestretch Its Smith by a Nose | By Joseph Durso | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/sports-of-the-times-cone-deal-too-much-too-soon.html | Sports of The Times Cone Deal Too Much Too Soon | By George Vecsey | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-edbergs-solid-play-is-cemented-at-hamlet.html | TENNISEdbergs Solid Play Is Cemented at Hamlet | By Pete Bodo | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-gavaldon-is-paying-the-price-for-breaking-from-the-game.html | TENNIS Gavaldon Is Paying the Price For Breaking From the Game | By Phil Berger | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-tough-draw-for-connors-at-the-open.html | TENNIS Tough Draw For Connors At the Open | By Robert Mcg Thomas Jr | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-tv-sports-more-adventures-in-pay-per-view.html | TENNIS TV SPORTS More Adventures In PayPerView | By Richard Sandomir | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/theater/reviews-theater-it-s-goodbye-dolly-and-hello-tom-stoppard.html | ReviewsTheater Its Goodbye Dolly and Hello Tom Stoppard | By Mel Gussow | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/1992-campaign-republicans-bush-says-clinton-playing-voters-economic-worry.html | THE 1992 CAMPAIGN The Republicans Bush Says Clinton Is Playing To Voters Economic Worry | By Michael Wines | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/1992-campaign-vice-president-quayle-says-letter-shows-lawyers-own-clinton.html | THE 1992 CAMPAIGN The Vice President Quayle Says Letter Shows Lawyers Own Clinton | By Kevin Sack | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/after-two-month-standoff-california-appears-on-verge-of-passing-a-budget.html | After TwoMonth Standoff California Appears on Verge of Passing a Budget | By Robert Reinhold | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-after-homes-are-ruined-hopes-are-dashed.html | HURRICANE ANDREW After Homes Are Ruined Hopes Are Dashed | By Larry Rohter | TX 3-396534 | 1992-09-23 |

| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-bush-sending-army-to-florida-amid-criticism-of-relief-effort.html | HURRICANE ANDREW BUSH SENDING ARMY TO FLORIDA AMID CRITICISM OF RELIEF EFFORT | By Edmund L Andrews | TX 3-396534 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-despite-the-devastation-louisianians-feel-lucky.html | HURRICANE ANDREW Despite the Devastation Louisianians Feel Lucky | By Roberto Suro | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-destroyed-front-line-in-fight-against-cocaine-traffickers.html | HURRICANE ANDREW Destroyed Front Line in Fight Against Cocaine Traffickers | By Eric Schmitt | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-insurers-facing-obstacles-in-reaching-customers.html | HURRICANE ANDREW Insurers Facing Obstacles in Reaching Customers | By Peter Kerr | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-official-storm-death-count-does-not-tell-whole-story.html | HURRICANE ANDREW Official Storm Death Count Does Not Tell Whole Story | By Joseph B Treaster | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/mishap-delays-mission-to-mars.html | Mishap Delays Mission to Mars | By John Noble Wilford | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/poll-shows-68-support-distribution-of-condoms-at-schools.html | Poll Shows 68 Support Distribution of Condoms at Schools | By Karen de Witt | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/subsidized-housing-staten-island-condos-at-reduced-prices.html | Subsidized HousingStaten Island Condos at Reduced Prices | By Diana Shaman | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/us/the-1992-campaign-the-democrats-the-clinton-bus-goes-to-texas-a-tossup-state.html | THE 1992 CAMPAIGN The Democrats The Clinton Bus Goes to Texas A Tossup State | By B Drummond Ayres Jr | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/a-top-politician-resigns-in-japan.html | A TOP POLITICIAN RESIGNS IN JAPAN | By James Sterngold | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/accord-reached-somalia-airlift-will-start-today.html | Accord Reached Somalia Airlift Will Start Today | By Jane Perlez | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/archeologists-spin-a-tale-with-gold-found-in-jordan.html | Archeologists Spin a Tale With Gold Found in Jordan | By John Noble Wilford | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/canadians-work-out-details-of-charter-pact.html | Canadians Work Out Details of Charter Pact | By Clyde H Farnsworth | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/dzevad-mujezinovic-diplomat-and-ex-belgrade-envoy-to-us.html | Dzevad Mujezinovic Diplomat And ExBelgrade Envoy to US | By Marvine Howe | TX 3-396534 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/germany-fears-spread-of-rightist-unrest.html | Germany Fears Spread of Rightist Unrest | By Ferdinand Protzman | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/iraq-fires-words-but-no-missiles-at-allied-planes.html | Iraq Fires Words but No Missiles at Allied Planes | By William E Schmidt | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/orange-journal-as-french-get-older-social-security-gets-wobbly.html | Orange Journal As French Get Older Social Security Gets Wobbly | By Marlise Simons | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/palestinians-fault-israeli-offer-but-do-not-reject-it.html | Palestinians Fault Israeli Offer but Do Not Reject It | By Robert Pear | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/pretoria-forces-retirement-of-many-officials-in-police.html | Pretoria Forces Retirement Of Many Officials in Police | By Bill Keller | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/scandal-rising-brazil-chief-is-expected-to-quit-soon.html | Scandal Rising Brazil Chief Is Expected to Quit Soon | By James Brooke | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/serbian-officials-back-wide-accord.html | SERBIAN OFFICIALS BACK WIDE ACCORD | By Barbara Crossette | TX 3-396534 | 1992-09-23 |
| 1992-08-28 | https://www.nytimes.com/1992/08/28/world/us-and-allied-jets-patrol-iraq-unchallenged-by-hussein-s-forces.html | US and Allied Jets Patrol Iraq Unchallenged by Husseins Forces | By John H Cushman Jr | TX 3-396534 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/archives/navigating-the-shoals-of-replacing-car-parts.html | Navigating the Shoals Of Replacing Car Parts | By Susan Diesenhouse | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/review-dance-spanish-solos-of-several-schools.html | ReviewDance Spanish Solos of Several Schools | By Jennifer Dunning | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/review-music-a-french-baroque-suite-splashy-dramatic-and-modern.html | ReviewMusic A French Baroque Suite Splashy Dramatic and Modern | By Allan Kozinn | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/review-music-a-symbiosis-of-players-and-audience.html | ReviewMusic A Symbiosis of Players and Audience | By Bernard Holland | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-chief-executive-of-sams-club-to-retire.html | COMPANY NEWS Chief Executive of Sams Club to Retire | By Thomas C Hayes | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-digital-equipment-expected-to-take-new-view-on-debt.html | COMPANY NEWS Digital Equipment Expected To Take New View on Debt | By Glenn Rifkin | TX 3-396550 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-gm-details-plan-to-issue-more-shares.html | COMPANY NEWS GM Details Plan to Issue More Shares | By Doron P Levin | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/guilty-plea-by-military-contractor.html | Guilty Plea By Military Contractor | By Neil A Lewis | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/hard-times-indeed-for-forecasters.html | Hard Times Indeed for Forecasters | By Louis Uchitelle | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/japan-plans-to-spend-86-billion-to-stimulate-its-lagging-economy.html | Japan Plans to Spend 86 Billion To Stimulate Its Lagging Economy | By Andrew Pollack | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/patents-one-inventor-isn-t-afraid-of-marketing.html | Patents One Inventor Isnt Afraid Of Marketing | By Edmund L Andrews | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/severance-deal-for-ex-macyu-head.html | Severance Deal for ExMacyu Head | By Stephanie Strom | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/business/your-money-important-time-for-job-seekers.html | Your Money Important Time For Job Seekers | By Jan M Rosen | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/movies/review-film-freudian-horror-and-a-dead-dog.html | ReviewFilm Freudian Horror and a Dead Dog | By Stephen Holden | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/movies/review-film-one-long-last-gasp-for-laura-palmer.html | ReviewFilm One Long Last Gasp For Laura Palmer | By Vincent Canby | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/news/finding-a-home-below-market-value.html | Finding a Home Below Market Value | By Shawn G Kennedy | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/news/heady-opportunities-for-home-buyersw.html | Heady Opportunities for Home Buyersw | By Shawn G Kennedy | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/news/missing-someone-red-cross-may-help.html | Missing Someone Red Cross May Help | By Barth Healey | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/2-funerals-ask-youths-to-reject-street-life.html | 2 Funerals Ask Youths To Reject Street Life | By Joseph F Sullivan | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/2-on-board-defend-aids-oath.html | 2 on Board Defend AIDS Oath | By Melinda Henneberger | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/20-buses-ordered-off-roads-as-new-york-checks-charters.html | 20 Buses Ordered Off Roads As New York Checks Charters | By Jane Fritsch | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/45-are-charged-in-drug-fraud-of-medicaid.html | 45 Are Charged In Drug Fraud Of Medicaid | By Ronald Sullivan | TX 3-396550 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/about-new-york-gunshots-so-loud-they-drown-out-the-dreams.html | ABOUT NEW YORK Gunshots So Loud They Drown Out the Dreams | By David Gonzalez | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/bridge-975992.html | Bridge | By Alan Truscott | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/bronx-man-is-convicted-in-3-slayings.html | Bronx Man Is Convicted In 3 Slayings | By Ian Fisher | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/dai-vernon-98-an-expert-magician-who-taught-others.html | Dai Vernon 98 An Expert Magician Who Taught Others | By Lee A Daniels | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/dr-mortimer-g-rosen-60-expert-who-wrote-about-perinatal-care.html | Dr Mortimer G Rosen 60 Expert Who Wrote About Perinatal Care | By Lee A Daniels | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/foe-of-new-college-name-gets-reprieve-from-judge.html | Foe of New College Name Gets Reprieve From Judge | By Jerry Gray | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/hope-off-ash-heap-new-york-city-fought-over-incinerator-but-real-focus-waste.html | Hope Off the Ash Heap New York City Fought Over an Incinerator But Real Focus of Waste Plan Is Recycling | By Michael Specter | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/judge-rules-sexual-history-is-admissible-in-trial.html | Judge Rules Sexual History Is Admissible in Trial | By Robert Hanley | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/new-100-million-sensor-system-to-direct-new-york-traffic-flow.html | New 100 Million Sensor System To Direct New York Traffic Flow | By Clifford J Levy | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/new-jersey-garbage-state-no-more-once-known-for-its-pollution-it-now-known-for.html | New Jersey Is the Garbage State No More Once Known for Its Pollution It Is Now Known for Getting Tough on the Polluters | By Iver Peterson | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/samuel-riskin-85-ex-chairman-and-president-of-new-jersey-banker.html | Samuel Riskin 85 ExChairman And President of New Jersey Banker | By Lee A Daniels | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/strike-by-professors-is-settled-at-the-university-of-bridgeport.html | Strike by Professors Is Settled At the University of Bridgeport | By George Judson | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/west-side-homeless-man-is-tentatively-ruled-ill.html | West Side Homeless Man Is Tentatively Ruled Ill | By Celia W Dugger | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/i-m-the-anti-family-voter.html | Im the AntiFamily Voter | By David Berreby | TX 3-396550 | 1992-09-23 |

| 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/if-bosnians-were-whales.html | If Bosnians Were Whales | By Meir Shalev | TX 3-396550 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/observer-rendered-onto-chancellor.html | Observer Rendered Onto Chancellor | By Russell Baker | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/standing-up-for-tompkins-square-park.html | Standing Up for Tompkins Square Park | By Betsy Gotbaum | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-cone-he-s-not-but-he-sure-has-pop.html | BASEBALL Cone Hes Not but He Sure Has Pop | By Jennifer Frey | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-in-14th-twins-win-battle-of-nerves.html | BASEBALL In 14th Twins Win Battle Of Nerves | By Malcolm Moran | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-saberhagen-sees-the-future-and-ponders-an-out.html | BASEBALL Saberhagen Sees the Future and Ponders an Out | By Jennifer Frey | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/boxing-toney-and-mccallum-aiming-to-rule-out-another-draw.html | BOXING Toney and McCallum Aiming To Rule Out Another Draw | By Michael Martinez | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-2-teams-pleased-to-kick-off-in-jersey.html | FOOTBALL 2 Teams Pleased to Kick Off in Jersey | By William N Wallace | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-anderson-may-be-counting-the-days.html | FOOTBALL Anderson May Be Counting The Days | By Frank Litsky | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-bears-trade-hilgenberg-to-the-browns.html | FOOTBALL Bears Trade Hilgenberg to the Browns | By Robert Mcg Thomas Jr | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-jets-and-eagles-reach-regular-season-pitch.html | FOOTBALL Jets and Eagles Reach RegularSeason Pitch | By Timothy W Smith | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/golf-adult-style-recovery-by-woods.html | GOLF AdultStyle Recovery by Woods | By Jaime Diaz | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/hockey-devils-trade-burke-but-weinrich-goes-too.html | HOCKEY Devils Trade Burke but Weinrich Goes Too | By Alex Yannis | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/sports-of-the-times-a-challenge-to-soar-like-an-eagle.html | Sports of The Times A Challenge To Soar Like An Eagle | By William C Rhoden | TX 3-396550 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/tennis-a-depleted-becker-defaults-in-hamlet.html | TENNISA Depleted Becker Defaults in Hamlet | By Peter Bodo | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/tennis-trials-and-tribulations-in-the-world-of-qualifiers.html | TENNIS Trials and Tribulations In the World of Qualifiers | By Phil Berger | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/style/chronicle-311092.html | CHRONICLE | By Kathleen Teltsch | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/style/chronicle-312892.html | CHRONICLE | By Kathleen Teltsch | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/1992-campaign-reporter-s-notebook-seething-clinton-assails-bush-over-tax-charges.html | THE 1992 CAMPAIGN Reporters Notebook Seething Clinton Assails Bush Over Tax Charges | By B Drummond Ayres Jr | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/1992-campaign-senate-race-bible-belt-underdog-runs-backing-abortion-rights.html | THE 1992 CAMPAIGN Senate Race In Bible Belt Underdog Runs On Backing Abortion Rights | By Clifford Krauss | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/a-twisting-walk-to-inner-peace-on-a-painted-purple-canvas.html | A Twisting Walk to Inner Peace on a Painted Purple Canvas | By Natalie Angier | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/beliefs-820592.html | Beliefs | By Peter Steinfels | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/claremont-journal-where-tax-bills-rival-the-mortgages.html | Claremont Journal Where Tax Bills Rival the Mortgages | By William Celis 3d | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/daniel-ludwig-billionaire-businessman-dies-at-95.html | Daniel Ludwig Billionaire Businessman Dies at 95 | By Eric Pace | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-breakdown-seen-in-us-storm-aid.html | HURRICANE ANDREW BREAKDOWN SEEN IN US STORM AID | By Robert Pear | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-troops-arrive-with-food-for-florida-s-storm-victims.html | HURRICANE ANDREW Troops Arrive With Food for Floridas Storm Victims | By Larry Rohter | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-workers-try-to-track-down-elderly-scattered-by-storm.html | HURRICANE ANDREW Workers Try to Track Down Elderly Scattered by Storm | By Jon Nordheimer | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/no-headline-720992.html | No Headline | By Wolfgang Saxon | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-holding-on-and-praying-on-bayou-at-worlds-end.html | THE 1992 CAMPAIGNHolding On and Praying On Bayou at Worlds End | By Dennis Covington | TX 3-396550 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-political-memo-the-hurricane-and-bush-an-opportunity-missed.html | THE 1992 CAMPAIGN Political Memo The Hurricane and Bush an Opportunity Missed | By Michael Wines | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-the-republicans-quayle-draws-distinctions-on-environment.html | THE 1992 CAMPAIGN The Republicans Quayle Draws Distinctions on Environment | By Kevin Sack | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/a-mideast-lexicon-words-that-wound-and-pacify.html | A Mideast Lexicon Words That Wound and Pacify | By Clyde Haberman | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/afghan-rockets-block-russians.html | Afghan Rockets Block Russians | By Ap | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/an-air-embargo-over-iraq-leaves-little-rest-for-pilots.html | An Air Embargo Over Iraq Leaves Little Rest for Pilots | By John H Cushman Jr | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/baghdad-bristles-over-jet-patrols.html | BAGHDAD BRISTLES OVER JET PATROLS | By William E Schmidt | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/brazilian-government-elite-press-for-president-to-resign.html | Brazilian Government Elite Press for President to Resign | By James Brooke | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/cacucaco-journal-this-is-our-land-has-angola-astir.html | Cacucaco Journal This Is Our Land Has Angola Astir | By Kenneth B Noble | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/miyazawa-accepts-resignation-of-power-broker.html | Miyazawa Accepts Resignation of Power Broker | By James Sterngold | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/road-to-death-in-a-serbian-prison-camp.html | Road to Death in a Serbian Prison Camp | By Chuck Sudetic | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/skies-over-turkey-hold-terror-for-kurds-in-iraq.html | Skies Over Turkey Hold Terror for Kurds in Iraq | By Chris Hedges | TX 3-396550 | 1992-09-23 |
| 1992-08-29 | https://www.nytimes.com/1992/08/29/world/us-delivers-tons-of-food-to-somalia.html | US Delivers Tons of Food to Somalia | By Jane Perlez | TX 3-396550 | 1992-09-23 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/film-for-the-other-fonda-bridget-its-no-easy-ride.html | FILMFor the Other Fonda Bridget Its No Easy Ride | By Jeffrey Wells | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/pop-music-remix-rematch-reprofit-then-dance.html | POP MUSICRemix Rematch Reprofit Then Dance | By Rob Tannenbaum | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/recordings-view-belated-tribute-to-a-visionary.html | RECORDINGS VIEWBelated Tribute to a Visionary | By Austin Clarkson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/television-coming-together-on-going-to-extremes.html | TELEVISIONComing Together on Going to Extremes | By Ethan Canin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/television-if-past-is-truly-prologue-the-emmy-goes-to.html | TELEVISIONIf Past Is Truly Prologue the Emmy Goes to | THOMAS ONEIL | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/up-and-coming-polly-walker-not-as-intimidated-as-she-should-have.html | UP AND COMING Polly WalkerNot As Intimidated As She Should Have Been | By Susie Linfield | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/architecture-view-the-alchemy-needed-to-rethink-times-square.html | ARCHITECTURE VIEW The Alchemy Needed to Rethink Times Square | By Herbert Muschamp | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/art-after-many-a-summer-a-sculptor-comes-of-age.html | ART After Many a Summer A Sculptor Comes of Age | By Michael Kimmelman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/art-view-demolishing-myths-about-the-art-of-ancient-japan.html | ART VIEW Demolishing Myths About the Art of Ancient Japan | By Holland Cotter | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/arts-artifacts-up-for-auction-a-trove-of-americana-warts-and-all.html | ARTSARTIFACTS Up for Auction a Trove of Americana Warts and All | By Rita Reif | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/classical-view-three-balls-two-strikes-and-a-flat-c.html | CLASSICAL VIEW Three Balls Two Strikes And a Flat C | By Allan Kozinn | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/dance-view-new-choreographers-listen-to-new-muses.html | DANCE VIEW New Choreographers Listen to New Muses | By Jack Anderson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/home-entertainment-better-sound-easier-prices.html | HOME ENTERTAINMENT Better Sound Easier Prices | By Hans Fantel | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/recordings-view-an-uplifting-fanciulla.html | RECORDINGS VIEW An Uplifting Fanciulla | By Kenneth Furie | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/recordings-view-gorecki-a-trendy-symphony-and-beyond.html | RECORDINGS VIEW Gorecki A Trendy Symphony and Beyond | By John Rockwell | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/recordings-view-post-punk-fury-from-inxs.html | RECORDINGS VIEW PostPunk Fury From INXS | By Karen Schoemer | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/theater-the-life-and-death-of-a-lounge-singer.html | THEATER The Life and Death of a Lounge Singer | By David Richards | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/a-different-war-story.html | A Different War Story | By Linda Bird Francke | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/astrid-the-atom-and-other-cute-little-guys.html | Astrid the Atom and Other Cute Little Guys | By Dennis Overbye | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/call-the-book-cops.html | Call the Book Cops | By Gene I Maeroff | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/childhoods-unfinished-business.html | Childhoods Unfinished Business | By Lee K Abbott | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/children-s-books-environment.html | Childrens Books Environment | By Janet Maslin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/comedy-interiority-history.html | Comedy Interiority History | By Richard Tillinghast | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/dixie-unredeemed.html | Dixie Unredeemed | By Pete Daniel | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/failed-dictator-of-a-small-island.html | Failed Dictator of a Small Island | By Clifford Krauss | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/hello-cruel-world.html | Hello Cruel World | By Robert Plunket | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/holed-up-in-the-roxy.html | Holed Up in the Roxy | By Susan Kenney | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Angie Jabine | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Quick | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Cary Kimble | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction-356992.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction-358592.html | IN SHORT NONFICTION | By Jack Sullivan | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction-southwestern-exposure.html | IN SHORT NONFICTION Southwestern Exposure | By Miriam Davidson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christine Schwartz | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/japan-s-next-to-last-stand.html | Japans NexttoLast Stand | By Russell F Weigley | TX 3-397510 | 1992-10-01 |

| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/just-couldnt-resist-her-with-her-pocket-transistor.html | Just Couldnt Resist Her With Her Pocket Transistor | By Hermione Lee | TX 3-397510 | 1992-10-01 |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/let-s-not-be-reasonable.html | Lets Not Be Reasonable | By Terry Teachout | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/love-for-sale.html | Love for Sale | By David Nasaw | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/nature-s-own-napalm.html | Natures Own Napalm | By Anne Raver | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/one-man-in-25.html | One Man in 25 | By Russell Banks | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/saving-herself-for-dr-right.html | Saving Herself for Dr Right | By Karen Ray | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/sibling-atrocity.html | Sibling Atrocity | By Linda Gray Sexton | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/strong-self-sufficient-blah-blah-blah.html | Strong SelfSufficient Blah Blah Blah | By John Domini | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/the-demons-made-him-do-it.html | The Demons Made Him Do It | By MacDonald Harris | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/the-myth-of-mother-love.html | The Myth of Mother Love | By Sarah Blaffer Hrdy | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/to-die-in-sicily.html | To Die in Sicily | By Christopher Duggan | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/what-he-learned-at-the-movies.html | What He Learned at The Movies | By Michael Kammen | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/books/what-he-learned-in-bed.html | What He Learned in Bed | By Martin Amis | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/a-lower-gear-for-japan-s-auto-makers.html | A Lower Gear for Japans Auto Makers | By Andrew Pollack | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/a-tycoon-named-mu-product-of-old-china-leading-the-new.html | A Tycoon Named Mu Product of Old China Leading the New | By Nicholas D Kristof | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/all-aboutchildrens-books-in-the-thriving-land-of-fairy-tales.html | All AboutChildrens BooksIn the Thriving Land of Fairy Tale Sales | By M P Dunleavey | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/at-work-this-woman-s-place-is-a-picket-line.html | At Work This Womans Place Is a Picket Line | By Seth Faison | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/business-diary-august-23-28.html | Business DiaryAugust 2328 | By Joel Kurtzman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/forum-bold-mr-bushs-latest-silly-plan.html | FORUMBold Mr Bushs Latest Silly Plan | By Norman Ornstein | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/forum-sears-incentives-a-wall-street-parallel.html | FORUMSears Incentives A Wall Street Parallel | By Jayne W Barnard | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/forum-the-dollars-hobbled-defenders.html | FORUMThe Dollars Hobbled Defenders | By Carl Weinberg | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-a-business-school-that-offers-real-life-101.html | MAKING A DIFFERENCE A Business School That Offers Real Life 101 | By Pamela D Sharif | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-gambling-on-the-gulf-coast.html | MAKING A DIFFERENCE Gambling on the Gulf Coast | By Veronica Byrd | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-maytag-just-wants-to-explain.html | MAKING A DIFFERENCE Maytag Just Wants To Explain | By Veronica Byrd | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-mondavi-pours-new-wines-and-adds-a-whiff-of-romance.html | MAKING A DIFFERENCE Mondavi Pours New Wines And Adds a Whiff of Romance | By Lawrence M Fisher | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-the-not-so-exclusive-membership-of-a-book-club.html | MAKING A DIFFERENCE The NotSoExclusive Membership of a Book Club | By Pamela D Sharif | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/market-watch-paradox-of-92-weak-economy-strong-profits.html | MARKET WATCH Paradox of 92 Weak Economy Strong Profits | By Floyd Norris | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/mutual-funds-back-to-school-for-some-basics.html | Mutual Funds Back to School for Some Basics | By Carole Gould | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/mutual-funds-what-s-up-in-the-junk-funds.html | Mutual Funds Whats Up in the Junk Funds | By Carole Gould | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/networking-bringing-laptops-into-the-fold.html | Networking Bringing Laptops Into the Fold | By Stephen C Miller | TX 3-397510 | 1992-10-01 |

| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/northwestern-mutual-frugal-stodgy-and-admired.html | Northwestern Mutual Frugal Stodgy and Admired | By Peter Kerr | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/tech-notes-taking-tv-to-the-highways.html | Tech Notes Taking TV to the Highways | By Robert E Calem | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/technology-coming-soon-the-pc-with-ears.html | Technology Coming Soon The PC With Ears | By Robert E Calem | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/the-executive-computer-a-fast-way-to-discover-patterns-in-vast-amounts-of-data.html | The Executive Computer A Fast Way to Discover Patterns in Vast Amounts of Data | By Peter H Lewis | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/the-executive-life-taking-midlife-crises-on-two-wheels.html | The Executive Life Taking Midlife Crises On Two Wheels | By Mary Billard | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/the-refrigerator-of-the-future-for-better-and-worse.html | The Refrigerator of the Future for Better and Worse | By John Holusha | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/wall-street-a-debt-collector-with-its-own-troubles.html | Wall Street A Debt Collector With Its Own Troubles | By Susan Antilla | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/wall-street-politics-aside-some-bet-their-convictions.html | Wall Street Politics Aside Some Bet Their Convictions | By Susan Antilla | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/world-markets-skittish-london-looks-abroad.html | World Markets Skittish London Looks Abroad | By Richard W Stevenson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/business/your-own-account-new-wrinkles-in-estate-planning.html | Your Own AccountNew Wrinkles in Estate Planning | By Mary Rowland | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/about-men-heroes-take-a-fall.html | ABOUT MENHeroes Take a Fall | By John Freeman Gill | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/case-of-the-brooklyn-symbolist.html | Case of the Brooklyn Symbolist | By Adam Begley | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/design-curtain-calls.html | DESIGN Curtain Calls | By Jody Shields | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/fashion-pro-choices.html | FASHION Pro Choices | By Carrie Donovan | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/food-roadside-attractions.html | FOOD Roadside Attractions | By Molly ONeill | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/international-gumshoe.html | International Gumshoe | By L J Davis | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/on-language-sweet-talk.html | ON LANGUAGESweet Talk | By Jeffrey McQuain | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/take-a-little-deadly-nightshade-and-you-ll-feel-better.html | Take a Little Deadly Nightshade and Youll Feel Better | By James Gorman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/testmarketing-a-president.html | TestMarketing a President | By Elizabeth Kolbert | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/wasting-away.html | Wasting Away | By Keith Schneider | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/movies/film-stumping-with-the-movies-favorite-son.html | FILM Stumping With the Movies Favorite Son | By Bruce Weber | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-handson-philanthropist-77-strikes-again.html | A HandsOn Philanthropist 77 Strikes Again | By Si Liberman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-haven-for-drug-addicts-and-babies.html | A Haven for Drug Addicts and Babies | By Sally Friedman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-la-carte-open-face-open-kitchen.html | A la Carte Open Face Open Kitchen | By Richard Jay Scholem | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-silver-lining-for-nassau-bonds.html | A Silver Lining for Nassau Bonds | By John Rather | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-simple-life-of-tradition-hard-work-and-peace.html | A Simple Life Of Tradition Hard Work And Peace | By Richard Weizel | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/about-long-island-the-thursday-night-phenomenon-they-just-show-up.html | ABOUT LONG ISLAND The Thursday Night Phenomenon They Just Show Up | By Diane Ketcham | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/anger-and-confusion-tangle-congressional-race.html | Anger and Confusion Tangle Congressional Race | By Mary B W Tabor | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-a-70th-anniversary-for-silvermine-guild.html | ART A 70th Anniversary For Silvermine Guild | By Vivien Raynor | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-politics-and-artists-then-and-now.html | ART Politics and Artists Then and Now | By Vivien Raynor | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-review-the-innovative-and-the-trendy-come-alive.html | ART REVIEWThe Innovative and the Trendy Come Alive | By Phyllis Braff | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-review-the-innovative-and-the-trendy-come-alive.html | ART REVIEWThe Innovative and the Trendy Come Alive | By Phyllis Braff | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-strength-in-abstraction.html | ARTStrength in Abstraction | By William Zimmer | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/bus-companies-get-ready-for-school.html | Bus Companies Get Ready for School | By Penny Singer | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/change-comes-to-irvingtons-waterfront.html | Change Comes to Irvingtons Waterfront | By Ina Aronow | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/connecticut-guide-406992.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/connecticut-qa-dr-matia-finnstevenson-how-schools-might-do-more-for.html | CONNECTICUT QA DR MATIA FINNSTEVENSONHow Schools Might Do More for Children | By Nicole Wise | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/despite-upbeat-summer-worry-lingers-on-sound.html | Despite Upbeat Summer Worry Lingers on Sound | By Elsa Brenner | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-a-nautical-view-and-traditional-italian.html | DINING OUT A Nautical View and Traditional Italian | By Joanne Starkey | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-seafood-plus-italian-and-japanese-fare.html | DINING OUT Seafood Plus Italian and Japanese Fare | By Patricia Brooks | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-steaks-and-seafood-for-hearty-eaters.html | DINING OUTSteaks and Seafood for Hearty Eaters | By Valerie Sinclair | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-varied-italian-specialties-in-scarsdale.html | DINING OUTVaried Italian Specialties in Scarsdale | By M H Reed | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dinkins-accused-of-playing-politics-on-aids-oath-issue.html | Dinkins Accused of Playing Politics on AIDS Oath Issue | By Melinda Henneberger | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/doctors-split-on-hepatitis-vaccination.html | Doctors Split on Hepatitis Vaccination | By Lisa Beth Pulitzer | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dowling-plan-for-expansion-irks-neighbors.html | Dowling Plan for Expansion Irks Neighbors | By Lois Raimondo | TX 3-397510 | 1992-10-01 |

| | | | | |
|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dr-mortimer-g-rosen-60-dies-was-an-expert-on-perinatal-care.html | Dr Mortimer G Rosen 60 Dies Was an Expert on Perinatal Care | By Lee A Daniels | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/east-end-attracts-a-bevy-of-radio-entrepreneurs.html | East End Attracts a Bevy of Radio Entrepreneurs | By Thomas Clavin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/escaping-worries-with-a-fresh-air-family.html | Escaping Worries With a Fresh Air Family | By Constance L Hays | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/explosion-and-fire-halt-service-on-lexington-irt-subway-line.html | Explosion and Fire Halt Service On Lexington IRT Subway Line | By Steven Lee Myers | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/federal-aid-unclogs-drug-backlogs-in-courts.html | Federal Aid Unclogs Drug Backlogs in Courts | By Elsa Brenner | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/food-adding-a-dash-of-inspiration-to-zucchini.html | FOOD Adding a Dash of Inspiration to Zucchini | By Moira Hodgson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/fort-dix-may-become-federal-prison.html | Fort Dix May Become Federal Prison | By Robert Hanley | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/frustrating-spate-of-new-rules-for-clinics.html | Frustrating Spate of New Rules for Clinics | By Lisa Belkin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/gardening-the-inside-story-on-the-trusty-geranium.html | GARDENING The Inside Story on the Trusty Geranium | By Joan Lee Faust | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/hispanic-role-in-politics-slow-progress.html | Hispanic Role In Politics Slow Progress | By David Veasey | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/home-clinic-steel-wall-framing-is-for-houses-too.html | HOME CLINIC Steel Wall Framing Is for Houses Too | By John Warde | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/ill-children-use-rhyme-to-seek-reason.html | Ill Children Use Rhyme to Seek Reason | By Nicole Wise | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/irish-center-is-planned-in-briarcliff.html | Irish Center Is Planned in Briarcliff | By Lynne Ames | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/it-s-back-to-barcelona-let-the-games-begin-once-again.html | Its Back to Barcelona Let the Games Begin Once Again | By Bill Ryan | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/lights-camera-action-at-age-14.html | Lights Camera Action At Age 14 | By Jackie Micucci | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/long-island-journal-518992.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/marlboro-girds-for-another-onslaught.html | Marlboro Girds for Another Onslaught | By Albert J Parisi | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/minority-contract-rules-raise-issue-of-how-to-measure-discrimination.html | MinorityContract Rules Raise Issue of How to Measure Discrimination | By James Dao | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/montclair-journal-wrangle-over-a-job-upsets-a-gardens-serenity.html | MONTCLAIR JOURNALWrangle Over a Job Upsets a Gardens Serenity | By Suzanne Poor | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/more-deaths-raise-issue-of-signaling-rail-crossings.html | More Deaths Raise Issue Of Signaling Rail Crossings | By Jack Cavanaugh | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/music-a-folk-concert-by-odetta-at-katonah.html | MUSIC A Folk Concert by Odetta at Katonah | By Robert Sherman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/music-new-director-for-haddonfield-symphony.html | MUSICNew Director for Haddonfield Symphony | By Rena Fruchter | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/music-subscription-concerts-begin-anew.html | MUSIC Subscription Concerts Begin Anew | By Robert Sherman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-jersey-q-a-dr-john-d-franzoni-when-the-patients-are-all-behind.html | NEW JERSEY Q  A DR JOHN D FRANZONIWhen the Patients Are All Behind Bars | By Sandra Gardner | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-museum-offers-more-than-indian-art.html | New Museum Offers More Than Indian Art | By Marjorie Kaufman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-programs-to-keep-troubled-youth-at-home.html | New Programs to Keep Troubled Youth at Home | By Jacqueline Shaheen | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/oldest-episcopal-seminary-hopes-for-fresh-start.html | Oldest Episcopal Seminary Hopes for Fresh Start | By Marvine Howe | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/on-sunday-gun-juggernaut-vs-gentleman-named-kean.html | On Sunday Gun Juggernaut Vs Gentleman Named Kean | By Michael Winerip | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/one-emerald-shines-others-go-unpolished.html | One Emerald Shines Others Go Unpolished | By James Bennet | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/parking-ticket-penalties-are-due-to-rise-steeply.html | Parking Ticket Penalties Are Due to Rise Steeply | By Clifford J Levy | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/playwright-gets-a-staging-on-east-end.html | Playwright Gets a Staging on East End | By Thomas Clavin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/political-memo-the-feminist-paradox.html | POLITICAL MEMO The Feminist Paradox | By Todd S Purdum | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/political-notes-lawmakers-ask-how-trenton-lost-half-billion.html | POLITICAL NOTES Lawmakers Ask How Trenton Lost Half Billion | By Jerry Gray | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/runoff-polluting-roslyn-park-pond.html | Runoff Polluting Roslyn Park Pond | By Rahel Musleah | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/settlement-in-lawsuit-on-hiv-tainted-blood.html | Settlement in Lawsuit on HIVTainted Blood | By Mary B W Tabor | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/spotlight-shines-on-beethoven-hits.html | Spotlight Shines on Beethoven Hits | By Barbara Delatiner | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/students-sharpen-pencils-and-adjust-antennae.html | Students Sharpen Pencils And Adjust Antennae | BY Susan Pearsall | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/taking-the-bite-out-of-a-music-hall-s-sound.html | Taking the Bite Out of a Music Halls Sound | By Valerie Cruice | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-vacant-post-ending-a-tradition.html | The Vacant Post Ending a Tradition | By James Feron | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-view-from-edgerton-park-where-lilies-grow-in-new-haven.html | THE VIEW FROM EDGERTON PARKWhere Lilies Grow in New Haven | By Lauren Brown | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-view-from-garth-woods-saving-and-restoring-a-natural-wonder.html | THE VIEW FROM GARTH WOODSSaving and Restoring a Natural Wonder Along a Parkway | By Lynne Ames | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-paint-your-wagon-gets-a-sold-out-touch-up.html | THEATER Paint Your Wagon Gets A SoldOut Touch Up | By Alvin Klein | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-review-it-s-bicker-bicker-in-new-odd-couple.html | THEATER REVIEW Its Bicker Bicker In New Odd Couple | By Leah D Frank | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-revival-at-goodspeed-of-paint-your-wagon.html | THEATER Revival at Goodspeed Of Paint Your Wagon | By Alvin Klein | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-winning-the-presidency-unexpectedly.html | THEATER Winning the Presidency Unexpectedly | By Alvin Klein | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/thomas-frank-75-authority-on-metals-and-a-stockbroker.html | Thomas Frank 75 Authority on Metals And a Stockbroker | By Marvine Howe | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/town-budget-process-vote-after-vote-after.html | Town Budget Process Vote After Vote After | By Daniel Hatch | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/trenton-gop-shifting-school-aid-to-suburbs.html | Trenton GOP Shifting School Aid to Suburbs | By Wayne King | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-hunts-point-talk-drugs-decay-but-rebirth-too-voices-hunts-point-talk.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too Voices of Hunts Point Talk of Drugs and Decay but Reality Too | By Jonathan Rabinovitz | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-311592.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Clifford J Levy | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-312393.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Steven Lee Myers | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-313192.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Jonathan Rabinovitz | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-314092.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Jonathan Rabinovitz | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-315893.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Mireya Navarro | TX 3-397510 | 1992-10-01 |

| | | | | |
|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-316693.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Mireya Navarro | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-321292.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Felicia R Lee | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-650092.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Felicia R Lee | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-650093.html | Voices of Hunts Point Talk of Drugs and Decay but Rebirth Too | By Felicia R Lee | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/westchester-guide-609692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/westchester-qa-mitchell-levitz-mr-levitz-goes-to-washington.html | WESTCHESTER QA MITCHELL LEVITZMr Levitz Goes to Washington | By Donna Greene | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/westchester-qa-mitchell-levitz-mr-levitz-goes-to-washington.html | WESTCHESTER QA MITCHELL LEVITZMr Levitz Goes to Washington | By Donna Greene | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/what-customers-want-ask-a-computer.html | What Customers Want Ask a Computer | By Penny Singer | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/where-toads-and-dragonflies-hold-sway.html | Where Toads and Dragonflies Hold Sway | By Bess Liebenson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/wilderness-walks-in-adirondack-park.html | Wilderness Walks in Adirondack Park | By Shelly Freierman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/foreign-affairs-the-clinton-cabinet.html | Foreign Affairs The Clinton Cabinet | By Leslie H Gelb | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/how-stupid-do-they-think-we-are.html | How Stupid Do They Think We Are | By Ross Perot | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/want-privacy-then-shut-up.html | Want Privacy Then Shut Up | By Jerry Nachman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/commercial-property-manhattan-supermarkets-space-shoppers-discover-bargains.html | Commercial Property Manhattan Supermarkets Space Shoppers Discover Bargains on the Shelves | By Claudia H Deutsch | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/focus-san-diego-urbanization-for-an-empty-12000-acres.html | Focus San DiegoUrbanization for an Empty 12000 Acres | By Kevin Brass | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/if-youre-thinking-of-living-in-quogue.html | If Youre Thinking of Living in Quogue | By Anne C Fullam | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-connecticut-and-westchester-farmers-fighting-tax-reclassification.html | In the Region Connecticut and Westchester Farmers Fighting Tax Reclassification | By Eleanor Charles | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-long-island-main-street-takes-on-discount-chains.html | In the Region Long IslandMain Street Takes On Discount Chains | By Diana Shaman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-new-jersey-for-hardtimes-an-extension-of-permits.html | In the Region New JerseyFor HardTimes an Extension of Permits | By Rachelle Garbarine | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/new-housing-at-lowest-since-85.html | New Housing At Lowest Since 85 | By Nick Ravo | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/nonprofits-did-many-of-the-rehabilitations.html | Nonprofits Did Many of the Rehabilitations | By Nick Ravo | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/northeast-notebook-boston-a-60-million-discount-center.html | NORTHEAST NOTEBOOK BostonA 60 Million Discount Center | By Susan Diesenhouse | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/northeast-notebook-rockville-md-builder-exits-chapter-11.html | NORTHEAST NOTEBOOK Rockville MdBuilder Exits Chapter 11 | By Heidi Daniel | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/northeast-notebook-wilmington-del.html | NORTHEAST NOTEBOOK Wilmington Del | By Maureen Milford | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/perspectives-seymour-b-durst-the-champion-of-midtown-laissez-faire.html | Perspectives Seymour B Durst The Champion of Midtown LaissezFaire | By Alan S Oser | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/q-and-a-398492.html | Q and A | By Shawn G Kennedy | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/streetscapes-95-madison-avenue-overcoming-the-fear-of-terra-cotta.html | Streetscapes 95 Madison Avenue Overcoming the Fear of Terra Cotta | By Christopher Gray | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/talking-small-co-ops-sharing-the-tasks-equally.html | Talking Small Coops Sharing The Tasks Equally | By Andree Brooks | TX 3-397510 | 1992-10-01 |

| | | | | |
|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/about-cars-lifting-the-lid-on-excitement.html | ABOUT CARS Lifting the Lid on Excitement | By Marshall Schuon | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/backtalk-when-players-go-into-the-tank.html | BACKTALKWhen Players Go Into the Tank | By Fred Stolle | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-as-vincent-dispute-heats-up-disagreement-is-everywhere.html | BASEBALL As Vincent Dispute Heats Up Disagreement Is Everywhere | By Murray Chass | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-cone-gets-to-toronto-but-can-t-find-plate.html | BASEBALL Cone Gets To Toronto But Cant Find Plate | By Joe Sexton | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-it-s-ever-too-late-but-mets-win-their-6th-in-a-row.html | BASEBALL Its Ever Too Late but Mets Win Their 6th in a Row | By Jennifer Frey | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-kelly-is-looking-for-the-twins-of-old.html | BASEBALL Kelly Is Looking for the Twins of Old | By Malcolm Moran | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/boating-fall-boat-shows-seek-to-turn-browsers-into-buyers.html | BOATING Fall Boat Shows Seek to Turn Browsers Into Buyers | By Barbara Lloyd | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/boxing-manager-is-also-a-mother-figure.html | BOXING Manager Is Also a Mother Figure | By Michael Martinez | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-coslet-calls-the-shots-case-closed.html | FOOTBALL Coslet Calls the Shots Case Closed | By Timothy W Smith | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-despite-the-odds-dreamers-still-dream.html | FOOTBALL Despite the Odds Dreamers Still Dream | By William N Wallace | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-revived-vikings-embarrass-redskins.html | FOOTBALL Revived Vikings Embarrass Redskins | By Thomas George | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-steelers-run-over-giants-in-a-rout.html | FOOTBALL Steelers Run Over Giants In a Rout | By Frank Litsky | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-the-jets-put-a-no-1-on-nagle-s-uniform.html | FOOTBALL The Jets Put a No 1 On Nagles Uniform | By Al Harvin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/golf-high-profile-players-eliminated.html | GOLF HighProfile Players Eliminated | By Jaime Diaz | TX 3-397510 | 1992-10-01 |

| | | | | |
|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/harness-racing-western-hanover-takes-cane.html | HARNESS RACING Western Hanover Takes Cane | By Alex Yannis | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/horse-racing-sultry-song-makes-sweet-music-whitney-strike-gold-s-late-run.html | HORSE RACING Sultry Song Makes Sweet Music in Whitney as Strike the Golds Late Run Fizzles | By Joseph Durso | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/notebook-free-agents-may-find-many-closed-wallets.html | NOTEBOOK Free Agents May Find Many Closed Wallets | By Murray Chass | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/outdoors-as-night-approaches-an-unexpected-stop.html | OUTDOORS As Night Approaches an Unexpected Stop | By Nelson Bryant | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/soccer-refashioning-the-college-game-as-a-springboard.html | SOCCER Refashioning the College Game as a Springboard | By Alex Yannis | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-of-the-times-new-adventure-for-ex-big-leaguer.html | Sports of The Times New Adventure for ExBig Leaguer | By Claire Smith | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-of-the-times-the-yanks-must-sign-david-cone.html | Sports of The Times The Yanks Must Sign David Cone | By George Vecsey | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/tv-sports-wanted-lively-chum-with-racquet.html | TV SPORTS Wanted Lively Chum With Racquet | By Richard Sandomir | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-courier-has-eyes-for-the-championship-not-the-standings.html | US OPEN 92 Courier Has Eyes for the Championship Not the Standings | By Robin Finn | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-grand-slam-bang-tennis.html | US Open 92 Grand SlamBang Tennis | By Robin Finn | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-kordas-top-10-list-of-big-victories-now-has-an-upset-of.html | US OPEN 92Kordas Top 10 List of Big Victories Now Has an Upset of Edberg at No 1 | By Peter Bodo | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-sure-shots-and-long-shots.html | US OPEN 92 Sure Shots and Long Shots | By Robin Finn | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/be-it-ever-so-birkenstock.html | Be It Ever So Birkenstock | By Richard Stengel | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/bridge-estonia-beats-russia-in-world-olympiad.html | BRIDGE Estonia Beats Russia In World Olympiad | By Alan Truscott | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/camera-back-to-school-for-photographers-too.html | CAMERA Back to School For Photographers Too | By John Durniak | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/chess-soviet-emigre-a-3-time-winner.html | CHESS Soviet Emigre A 3Time Winner | By Robert Byrne | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/coins-a-show-focuses-on-young-collectors.html | COINS A Show Focuses On Young Collectors | By Jed Stevenson | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/cuttings-if-only-plants-could-talk.html | CUTTINGSIf Only Plants Could Talk | By Lee Reich | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-aids-fund-raiser-called-a-first-for-porn-stars.html | EGOS  IDS AIDS FundRaiser Called a First for Porn Stars | By Degen Pener | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-goodbye-howard-hello-jerry.html | EGOS  IDS Goodbye Howard Hello Jerry | By Degen Pener | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-if-you-can-t-go-to-havana.html | EGOS  IDS If You Cant Go to Havana | By Degen Pener | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-latest-thing-in-designing-try-try-again.html | EGOS  IDS Latest Thing In Designing Try Try Again | By Degen Pener | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/foraging-persistence-pays-off-at-a-shop-with-a-cause.html | FORAGING Persistence Pays Off at a Shop With a Cause | By Cara Greenberg | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/out-there-stockholm-where-the-pack-goes-to-be-polite.html | OUT THERE STOCKHOLM Where the Pack Goes to Be Polite | By Gordon F Sander | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/the-lace-is-in-the-gloves.html | The Lace Is in the Gloves | By Molly ONeill | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/the-mall-that-ate-minnesota.html | The Mall That Ate Minnesota | By Neal Karlen | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/the-night-strikes-and-spares.html | THE NIGHT Strikes And Spares | By Bob Morris | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/thing-the-do-rag-revisited.html | THING The DoRag Revisited | By Rick Marin | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/this-week-before-first-frost.html | THIS WEEK Before First Frost | By Anne Raver | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/vows-mary-lou-hotesse-and-norberto-delgado.html | VOWS Mary Lou Hotesse and Norberto Delgado | By Lois Smith Brady | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/style/would-you-cut-it-out.html | Would You Cut It Out | By Bill Cunningham | TX 3-397510 | 1992-10-01 |

| 1992-08-30 | https://www.nytimes.com/1992/08/30/theater/popular-culture-a-festival-with-some-strings-attached.html | POPULAR CULTURE A Festival With Some Strings Attached | By Glenn Collins | TX 3-397510 | 1992-10-01 |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/listening-for-the-scratch-of-a-pen.html | Listening for the Scratch of a Pen | By Suzanne Berne | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/marblehead-s-passion-for-preservation.html | Marbleheads Passion for Preservation | By Madeline Drexler | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/over-the-rail-with-flaubert.html | Over the Rail With Flaubert | By Richard Goodman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/practical-traveler-the-companies-offering-those-cut-rate-air-fares.html | PRACTICAL TRAVELER The Companies Offering Those CutRate Air Fares | By Betsy Wade | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/q-and-a-628192.html | Q and A | By Carl Sommers | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/shoppers-world-hopi-kachina-dolls-of-the-southwest.html | SHOPPERS WORLDHopi Kachina Dolls Of the Southwest | By Mary Davis Suro | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/tallinn-s-medieval-heart.html | Tallinns Medieval Heart | By Celestine Bohlen | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/transition-in-the-baltic.html | Transition in the Baltic | By William E Schmidt | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/visiting-the-past-in-massachusetts.html | Visiting the Past in Massachusetts | By Sherry Marker | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/whats-doing-in-napa-and-sonoma.html | WHATS DOING INNapa and Sonoma | By Tessa Decarlo | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/1992-campaign-democrats-clinton-calls-for-inquiry-into-delays-storm-relief.html | THE 1992 CAMPAIGN The Democrats Clinton Calls for an Inquiry Into Delays in Storm Relief | By B Drummond Ayres Jr | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/1992-campaign-political-memo-contest-2-generations-molded-2-different-wars.html | THE 1992 CAMPAIGN Political Memo A Contest of 2 Generations Molded by 2 Different Wars | By Michael Kelly | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-storm-new-orleans-journal-unscathed-hurricane-this-time-but-just-wait-just.html | AFTER THE STORM New Orleans Journal Unscathed by Hurricane This Time but Just Wait Just Wait | By Peter Applebome | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-ailing-louisiana-now-has-to-recover-from-storm.html | AFTER THE STORM Ailing Louisiana Now Has to Recover From Storm | By Roberto Suro | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-bush-to-increase-help-for-florida.html | AFTER THE STORM BUSH TO INCREASE HELP FOR FLORIDA | By Michael Wines | TX 3-397510 | 1992-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-for-red-cross-the-chance-to-help-and-raise-money.html | AFTER THE STORM For Red Cross the Chance To Help and Raise Money | By Felicity Barringer | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-rising-complaints-of-price-gouging.html | AFTER THE STORM RISING COMPLAINTS OF PRICE GOUGING | By Joseph B Treaster | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/california-senate-reluctantly-passes-grim-budget.html | California Senate Reluctantly Passes Grim Budget | By Robert Reinhold | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/catholic-panel-rewrites-letter-on-female-role.html | Catholic Panel Rewrites Letter On Female Role | By Peter Steinfels | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/los-angeles-riot-anger-spills-into-competition-for-jobs.html | Los Angeles Riot Anger Spills Into Competition for Jobs | By Seth Mydans | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/pentagon-plans-big-budget-cut-saving-billions.html | Pentagon Plans Big Budget Cut Saving Billions | By Eric Schmitt | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/us/shipwreck-may-be-oldest-found-in-americas.html | Shipwreck May Be Oldest Found in Americas | By John Noble Wilford | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-cia-defector-freed-by-sweden-a-spy-seeks-safety-in-moscow.html | AUGUST 2329 CIA Defector Freed by Sweden a Spy Seeks Safety in Moscow | By David Johnston | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-conference-on-bosnia-tightening-the-screw-in-the-name-of-peace.html | AUGUST 2329 Conference on Bosnia Tightening the Screw In the Name of Peace | By Barbara Crossette | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-five-months-old-and-counting.html | AUGUST 2329 Five Months Old and Counting | By Daniel Goleman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-negotiations-resume-israel-softens-its-tone-talks-with-arabs-but.html | AUGUST 2329 Negotiations Resume Israel Softens Its Tone In Talks With Arabs But Deals Remain Elusive | By Robert Pear | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-tables-are-turned-evidence-links-sen-hatch-to-bcci-case.html | AUGUST 2329 Tables Are Turned Evidence Links Sen Hatch To BCCI Case | By Dean Baquet | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-trying-mr-george-truth-a-la-washington-deadlocks-a-jury.html | AUGUST 2329 Trying Mr George Truth a la Washington Deadlocks a Jury | By Neil A Lewis | TX 3-397510 | 1992-10-01 |

| | | | | |
|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/cash-poor-but-wily-californians-live-by-their-chits.html | CashPoor but Wily Californians Live by Their Chits | By Robert Reinhold | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/conversations-juzo-itami-director-boasts-his-scars-says-he-right-about-japan-s.html | ConversationsJuzo Itami A Director Boasts of His Scars and Says He Is Right About Japans Mob | By James Sterngold | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/ideas-trends-gurus-of-choice-say-schools-coast-with-c-s.html | IDEAS  TRENDS Gurus of Choice Say Schools Coast With Cs | By Joseph Berger | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/outlook-risky-storm-cycles-and-coastal-growth-could-make-disaster-a-way-of-life.html | OUTLOOK RISKY Storm Cycles and Coastal Growth Could Make Disaster a Way of Life | By Peter Applebome | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/payments-to-the-retired-loom-ever-larger.html | Payments to the Retired Loom Ever Larger | By Erik Eckholm | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-nation-hate-groups-hanging-on-in-idaho-haven.html | THE NATION Hate Groups Hanging On in Idaho Haven | By Timothy Egan | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-nation-the-democrats-as-the-devil-s-disciples.html | THE NATION The Democrats as the Devils Disciples | By Tom Wicker | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-world-a-radical-idea-sweeps-latin-america-honest-government.html | THE WORLD A Radical Idea Sweeps Latin America Honest Government | By James Brooke | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-world-show-of-force-on-iraq-signals-new-direction.html | THE WORLD Show of Force on Iraq Signals New Direction | By Judith Miller | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/as-the-nation-s-economy-collapses-zairians-squirm-under-mobutu-s-heel.html | As the Nations Economy Collapses Zairians Squirm Under Mobutus Heel | By Kenneth B Noble | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/barrier-to-somali-unity-clan-rivalry.html | Barrier to Somali Unity Clan Rivalry | By Jane Perlez | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/china-frets-as-us-mulls-taiwan-jet-fighter-deal.html | China Frets as US Mulls Taiwan JetFighter Deal | By Sheryl Wudunn | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/croatian-aid-staggered-by-steady-refugee-pace.html | Croatian Aid Staggered By Steady Refugee Pace | By Stephen Kinzer | TX 3-397510 | 1992-10-01 |

| | | | | |
|---|---|---|---|---|
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/entrepreneurs-in-china-attain-the-age-of-greed.html | Entrepreneurs in China Attain the Age of Greed | By Nicholas D Kristof | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/germans-protest-rightist-violence.html | GERMANS PROTEST RIGHTIST VIOLENCE | By Ferdinand Protzman | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/hopes-become-plans-for-palestinian-self-rule.html | Hopes Become Plans for Palestinian SelfRule | By Joel Greenberg | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/iraq-softens-anger-over-air-quarantine-in-south.html | Iraq Softens Anger Over Air Quarantine in South | By William E Schmidt | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/nguyen-thi-dinh-the-senior-woman-in-vietcong-ranks.html | Nguyen Thi Dinh the Senior Woman In Vietcong Ranks | By Wolfgang Saxon | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/quebec-premier-hard-sells-canadian-federalism.html | Quebec Premier HardSells Canadian Federalism | By Clyde H Farnsworth | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/saudis-in-supporting-role-to-allied-flights-over-iraq.html | Saudis in Supporting Role to Allied Flights Over Iraq | By John H Cushman Jr | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/shining-path-rebels-infiltrate-peru-s-schools.html | Shining Path Rebels Infiltrate Perus Schools | By James Brooke | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/the-russians-new-code-if-it-pays-anything-goes.html | The Russians New Code If It Pays Anything Goes | By Celestine Bohlen | TX 3-397510 | 1992-10-01 |
| 1992-08-30 | https://www.nytimes.com/1992/08/30/world/turkey-puts-on-a-new-face-and-sidles-up-to-europe-more-coyly.html | Turkey Puts on a New Face and Sidles Up to Europe More Coyly | By Alan Cowell | TX 3-397510 | 1992-10-01 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/archives/chronicle.html | Chronicle | By Lathleen Teltsch | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/archives/chronicle.html | Chronicle | By Lathleen Teltsch | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/arts/fischer-and-spassky-ready-to-play-chess-not-far-from-a-war.html | Fischer and Spassky Ready to Play Chess Not Far From a War | By Roger Cohen | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/arts/review-city-opera-a-barbiere-worthy-of-trust-with-both-head-and-heart.html | ReviewCity Opera A Barbiere Worthy of Trust With Both Head and Heart | By Bernard Holland | TX 3-396546 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-31 | https://www.nytimes.com/1992/08/31/arts/review-dance-finding-deep-reality-in-ordinary-movement.html | ReviewDance Finding Deep Reality in Ordinary Movement | By Jennifer Dunning | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/books/books-of-the-times-stalking-a-japanese-money-mafia.html | Books of The Times Stalking a Japanese Money Mafia | By Herbert Mitgang | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/companies-learn-to-live-with-dollar-s-volatility.html | Companies Learn to Live With Dollars Volatility | By Allen R Myerson | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/credit-markets-currency-vote-is-a-test-of-confidence-in-europe.html | CREDIT MARKETS Currency Vote Is a Test Of Confidence in Europe | By Jonathan Fuerbringer | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/economists-put-forth-plans-to-stimulate-growth.html | Economists Put Forth Plans to Stimulate Growth | By Steven Greenhouse | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/hurricane-ruins-much-of-lime-crop.html | Hurricane Ruins Much of Lime Crop | By Steve Lohr | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/market-place-challenges-in-store-for-ivax.html | Market Place Challenges In Store For Ivax | By Kurt Eichenwald | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/media-business-advertising-marketers-still-struggling-appeal-90-s-consumers.html | THE MEDIA BUSINESS Advertising Marketers Still Struggling To Appeal to 90s Consumers | By Stuart Elliott | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/natural-gas-prices-heading-up.html | Natural Gas Prices Heading Up | By Thomas C Hayes | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/shift-japan-s-economic-tack-rescue-plan-supports-land-prices-home-buyers-expense.html | A Shift in Japans Economic Tack Rescue Plan Supports Land Prices at Home Buyers Expense | By James Sterngold | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/storm-s-destruction-shocks-insurers.html | Storms Destruction Shocks Insurers | By Peter Kerr | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-advertising-addenda-american-express-second-phase-of-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Second Phase of Ads | By Stuart Elliott | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-hurricane-likely-to-reshape-the-tv-market-in-miami.html | THE MEDIA BUSINESS Hurricane Likely to Reshape The TV Market in Miami | By Bill Carter | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-singapore-inquiry-into-the-press-entangles-merrill-lynch.html | THE MEDIA BUSINESS Singapore Inquiry Into the Press Entangles Merrill Lynch | By Philip Shenon | TX 3-396546 | 1992-09-23 |

Page 9624 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-television-only-cable-celebrates-on-saturday-night.html | THE MEDIA BUSINESS Television Only Cable Celebrates on Saturday Night | By Bill Carter | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-that-face-those-fees-for-many-ads.html | THE MEDIA BUSINESS That Face Those Fees for Many Ads | By Jay E Rosen | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/tokyo-style-plan-too-costly-for-us.html | TokyoStyle Plan Too Costly for US | By Steven Greenhouse | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/tracking-the-back-to-school-bounce.html | Tracking the BacktoSchool Bounce | By Stephanie Strom | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/business/weak-foreign-demand-depresses-tool-orders.html | Weak Foreign Demand Depresses Tool Orders | By Seth Faison | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/movies/a-chronology-of-a-film-s-making-and-a-relationship-s-unmaking.html | A Chronology of a Films Making And a Relationships Unmaking | By William Grimes | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/news/review-television-where-politics-is-not-government.html | ReviewTelevision Where Politics Is Not Government | By Walter Goodman | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/abrams-runs-in-a-favorite-role-underdog.html | Abrams Runs in a Favorite Role Underdog | By Sam Howe Verhovek | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/assets-of-auto-dealer-in-fraud-case-to-be-sold.html | Assets of Auto Dealer in Fraud Case to Be Sold | By John T McQuiston | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/bridge-655692.html | Bridge | By Alan Truscott | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/bystanders-increasingly-in-crossfire.html | Bystanders Increasingly In Crossfire | By Ralph Blumenthal | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/ex-gang-member-heads-the-enemy.html | ExGang Member Heads the Enemy | By Michel Marriott | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/metro-matters-fear-builds-a-bridge-across-gulf-of-cultures.html | METRO MATTERS Fear Builds A Bridge Across Gulf of Cultures | By Joseph Berger | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/subway-car-inspections-are-considered-after-fire.html | SubwayCar Inspections Are Considered After Fire | By Clifford J Levy | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/theodore-spaet-72-hematologist-and-a-professor-of-medicine-dies.html | Theodore Spaet 72 Hematologist And a Professor of Medicine Dies | By Lee A Daniels | TX 3-396546 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/violence-in-hunts-point-again-leaving-five-wounded.html | Violence in Hunts Point Again Leaving Five Wounded | By George James | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/youth-in-stolen-car-wounded-by-police.html | Youth in Stolen Car Wounded by Police | By Robert Hanley | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/essay-justice-corrupts-justice.html | Essay Justice Corrupts Justice | WILLIAM SAFIRE | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/fonts-of-wisdom.html | Fonts of Wisdom | By Barry Tarshis | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/israel-and-arafat.html | Israel and Arafat | By ZeEv Chafets | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/washington-could-help-us-fight-aids.html | Washington Could Help Us Fight AIDS | By Kathryn Anastos | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-a-game-maas-will-try-to-forget.html | BASEBALL A Game Maas Will Try to Forget | By Malcolm Moran | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-bonilla-and-mets-dressed-to-thrill.html | BASEBALL Bonilla And Mets Dressed To Thrill | By Jennifer Frey | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-phillies-foil-glavine-in-bid-for-20th-victory.html | BASEBALL Phillies Foil Glavine In Bid for 20th Victory | By Claire Smith | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-pitch-floats-like-a-butterfly-stings-like-a-bee.html | BASEBALL Pitch Floats Like a Butterfly Stings Like a Bee | By Jack Curry | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/boxing-toney-retains-title-then-the-action-starts.html | BOXING Toney Retains Title Then the Action Starts | By Michael Martinez | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/ex-ranger-heads-for-lightning.html | ExRanger Heads For Lightning | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-here-comes-the-season-where-are-the-giants.html | FOOTBALL Here Comes the Season Where Are the Giants | By Frank Litsky | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-miami-linebacker-fulfills-a-family-tie.html | FOOTBALL Miami Linebacker Fulfills a Family Tie | By Charlie Nobles | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-nc-state-uses-a-late-kick-to-send-iowa-into-spin.html | FOOTBALL NC State Uses a Late Kick to Send Iowa Into Spin | By William N Wallace | TX 3-396546 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/golf-stadler-wins-world-series.html | GOLF Stadler Wins World Series | By Jaime Diaz | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/horse-racing-not-odds-but-surely-stars-great-navigator-wins-hopeful.html | HORSE RACING Not in the Odds but Surely in the Stars Great Navigator Wins Hopeful | By Joseph Durso | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/missionary-ridge-who-wins-pacific.html | Missionary Ridge Who Wins Pacific | By Jay Privman | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/question-box.html | Question Box | By Ray Corio | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-2-new-york-teams-hold-open-house.html | SIDELINES 2 New York Teams Hold Open House | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-a-sweet-summer-but-a-bitter-fall.html | SIDELINES A Sweet Summer but a Bitter Fall | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-a-tennis-tourney-along-the-adriatic.html | SIDELINES A Tennis Tourney Along the Adriatic | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-coe-makes-switch-to-political-track.html | SIDELINES Coe Makes Switch To Political Track | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-ex-ranger-heads-for-lightning.html | SIDELINES ExRanger Heads For Lightning | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-just-close-eyes-and-enjoy-action.html | SIDELINES Just Close Eyes And Enjoy Action | By Gerald Eskenazi | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sports-of-the-times-when-17.5-million-is-seen-as-an-insult.html | Sports of The Times When 175 Million Is Seen as an Insult | By Ira Berkow | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/tennis-in-a-warm-up-for-the-open-korda-is-too-hot-for-lendl.html | TENNIS In a WarmUp for the Open Korda Is Too Hot for Lendl | By Robin Finn | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/tennis-on-an-inspiring-day-everyone-gets-to-serve.html | TENNIS On an Inspiring Day Everyone Gets to Serve | By Harvey Araton | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/us-open-92-at-40-connors-won-t-grow-up-or-give-up.html | US OPEN 92 At 40 Connors Wont Grow Up or Give Up | By Robin Finn | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/us-open-92-rejuvenated-with-a-heart-of-gold.html | US OPEN 92 Rejuvenated With a Heart of Gold | By Robin Finn | TX 3-396546 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/1992-campaign-issues-tort-reform-selling-voters-bush-nemesis-lawyers.html | THE 1992 CAMPAIGN Issues  Tort Reform Selling Voters on Bush As Nemesis of Lawyers | By Alessandra Stanley | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-alien-terrain-replaces-what-was-once-home.html | AFTER THE STORM Alien Terrain Replaces What Was Once Home | By Catherine S Manegold | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-army-has-trouble-building-beachhead-in-disaster-zone.html | AFTER THE STORM Army Has Trouble Building Beachhead in Disaster Zone | By Edmund L Andrews | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-transportation-secretary-andrew-card-unlikely-relief-leader.html | AFTER THE STORM Transportation Secretary Andrew Card Unlikely Relief Leader | By David Johnston | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-troops-begin-work-in-storm-hit-area-but-misery-mounts.html | AFTER THE STORM TROOPS BEGIN WORK IN STORMHIT AREA BUT MISERY MOUNTS | By Joseph B Treaster | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/california-legislature-passes-budget-with-big-cuts.html | California Legislature Passes Budget With Big Cuts | By Robert Reinhold | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/minority-alumni-find-a-new-voice.html | Minority Alumni Find a New Voice | By Karen de Witt | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/the-1992-campaign-senate-race-where-anita-hill-is-the-silent-third-candidate.html | THE 1992 CAMPAIGN Senate Race Where Anita Hill Is the Silent Third Candidate | By Isabel Wilkerson | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/the-1992-campaign-suing-mrs-bush-s-mother.html | THE 1992 CAMPAIGN Suing Mrs Bushs Mother | By Alessandra Stanley | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/us/the-1992-campaign-the-ad-campaign-clinton-focusing-on-the-economy.html | THE 1992 CAMPAIGN The Ad Campaign Clinton Focusing on the Economy | By Gwen Ifill | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/15-killed-by-artillery-shell-in-a-busy-sarajevo-market.html | 15 Killed by Artillery Shell In a Busy Sarajevo Market | By Chuck Sudetic | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/a-farm-village-in-serbia-distills-war-into-hatred.html | A Farm Village in Serbia Distills War Into Hatred | By Roger Cohen | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/brazil-s-leader-admits-mistakes-but-predicts-he-won-t-be-ousted.html | Brazils Leader Admits Mistakes But Predicts He Wont Be Ousted | By James Brooke | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/iran-asks-help-in-sending-afghan-refugees-home.html | Iran Asks Help in Sending Afghan Refugees Home | By Katayon Ghazi | TX 3-396546 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/london-journal-us-tourist-dollar-paying-a-value-deleted-tax.html | London Journal US Tourist Dollar Paying a ValueDeleted Tax | By Richard W Stevenson | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/poland-and-strikers-facing-showdown.html | Poland and Strikers Facing Showdown | By Stephen Engelberg | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/punjab-violence-eases-as-police-claim-successes.html | Punjab Violence Eases as Police Claim Successes | By Sanjoy Hazarika | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/sanctions-driving-yugoslav-economy-into-deep-decline.html | SANCTIONS DRIVING YUGOSLAV ECONOMY INTO DEEP DECLINE | By Stephen Kinzer | TX 3-396546 | 1992-09-23 |
| 1992-08-31 | https://www.nytimes.com/1992/08/31/world/un-reports-an-attempt-to-bomb-guards-car-in-iraq.html | UN Reports an Attempt to Bomb Guards Car in Iraq | By William E Schmidt | TX 3-396546 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/archives/study-casts-doubt-on-belief-in-selfrevival-of-cleared-forests.html | Study Casts Doubt on Belief in SelfRevival of Cleared Forests | By Catherine Dold | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/chess-140192.html | Chess | By Robert Byrne | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/talk-hollywood-after-months-political-attack-cultural-elite-fires-back.html | The Talk of Hollywood After Months of Political Attack The Cultural Elite Fires Back | By Bernard Weinraub | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/with-computers-help-cable-tv-serves-up-music-videos-a-la-carte.html | With Computers Help Cable TV Serves Up Music Videos a la Carte | By Sheila Rule | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/books/books-of-the-times-a-real-singer-is-the-starting-point-for-a-novel.html | Books of The Times A Real Singer Is the Starting Point for a Novel | By Michiko Kakutani | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/a-word-is-misspoken-and-2-stocks-get-hot.html | A Word Is Misspoken And 2 Stocks Get Hot | By Susan Antilla | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/boeing-names-a-president-who-is-seen-as-future-chief.html | Boeing Names a President Who Is Seen as Future Chief | By Lawrence M Fisher | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/business-and-health-managed-care-is-it-effective.html | Business and Health Managed Care Is It Effective | By Milt Freudenheim | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-boston-bank-will-acquire-savings-unit.html | COMPANY NEWS Boston Bank Will Acquire Savings Unit | By Michael Quint | TX 3-396547 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-global-issues-weigh-on-town-as-factory-heads-to-mexico.html | COMPANY NEWS Global Issues Weigh on Town As Factory Heads to Mexico | By Keith Bradsher | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-medco-plans-a-2d-deal-it-will-buy-diagnostek.html | COMPANY NEWS Medco Plans a 2d Deal It Will Buy Diagnostek | By Milt Freudenheim | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-research-head-quits-biogen-to-join-start-up-company.html | COMPANY NEWS Research Head Quits Biogen To Join StartUp Company | By Barnaby J Feder | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/credit-markets-some-silver-linings-for-the-dollar.html | CREDIT MARKETS Some Silver Linings for the Dollar | By Jonathan Fuerbringer | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/macy-plan-sees-slow-recovery.html | Macy Plan Sees Slow Recovery | By Stephanie Strom | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/market-place-restaurant-issues-hold-their-own.html | Market Place Restaurant Issues Hold Their Own | By Kenneth N Gilpin | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/mystery-man-pushing-the-pawns.html | Mystery Man Pushing the Pawns | By Roger Cohen | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-accounts-617992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-messner-vetere-partner-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Messner Vetere Partner to Retire | By Stuart Elliott | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-no-coke-comment-on-2-reports.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Coke Comment On 2 Reports | By Stuart Elliott | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-we-re-still-open-florida-tells-tourists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Were Still Open Florida Tells Tourists | By Stuart Elliott | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-one-channel-says-crime-doesn-t-pay.html | THE MEDIA BUSINESS ADVERTISING One Channel Says Crime Doesnt Pay | By Stuart Elliott | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/health/linguists-debate-study-classifying-language-as-innate-human-skill.html | Linguists Debate Study Classifying Language As Innate Human Skill | By Gina Kolata | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/movies/review-film-frog-prince-as-james-bond-or-is-that-poirot.html | ReviewFilm Frog Prince as James Bond or Is That Poirot | By Stephen Holden | TX 3-396547 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-01 | https://www.nytimes.com/1992/09/01/movies/snowflakes-in-august-and-mice-of-all-sizes.html | Snowflakes In August And Mice Of All Sizes | By Jennifer Dunning | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/news/by-design-fasten-your-belts.html | By Design Fasten Your Belts | By AnneMarie Schiro | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/news/patterns-400192.html | Patterns | By AnneMarie Schiro | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/news/review-fashion-lighthearted-elegance-in-resort-collections.html | ReviewFashion Lighthearted Elegance In Resort Collections | By Bernadine Morris | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/28-acres-roof-place-play-west-harlem-riverbank-state-park-under-construction.html | 28 Acres of Roof and a Place to Play in West Harlem Riverbank State Park Is Under Construction Atop North River Sewage Treatment Plant | By Lynette Holloway | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/as-striped-bass-run-li-baymen-and-sportsmen-fight.html | As Striped Bass Run LI Baymen and Sportsmen Fight | By John T McQuiston | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/bridge-138092.html | Bridge | By Alan Truscott | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/civics-lessons-in-the-art-of-persuasion.html | Civics Lessons in the Art of Persuasion | By James C McKinley Jr | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/dominican-immigration-alters-hispanic-new-york.html | Dominican Immigration Alters Hispanic New York | By David Gonzalez | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/for-ferraro-cheers-of-84-are-still-resonating.html | For Ferraro Cheers of 84 Are Still Resonating | By Alison Mitchell | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/fugitive-told-of-search-police-say.html | Fugitive Told Of Search Police Say | By Joseph P Fried | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/judge-temporarily-halts-tests-at-medical-waste-incinerator.html | Judge Temporarily Halts Tests At MedicalWaste Incinerator | By Ian Fisher | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/lawyer-for-ferraro-clears-her-on-finances.html | Lawyer for Ferraro Clears Her on Finances | By Todd S Purdum | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/lifetime-of-devotion-is-cut-short-in-a-manhattan-subway-robbery.html | Lifetime of Devotion Is Cut Short in a Manhattan Subway Robbery | By Jacques Steinberg | TX 3-396547 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/officials-plan-strategies-to-combat-car-thieves.html | Officials Plan Strategies To Combat Car Thieves | By Jerry Gray | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/our-towns-confusing-insurance-claims-extracted-for-a-fee.html | OUR TOWNS Confusing Insurance Claims Extracted for a Fee | By Andrew H Malcolm | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/police-inquiry-cites-buses-for-speeding.html | Police Inquiry Cites Buses For Speeding | By Jane Fritsch | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/robert-n-kreidler-62-is-dead-headed-charitable-foundation.html | Robert N Kreidler 62 Is Dead Headed Charitable Foundation | By Eric Pace | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/woodhull-passes-review-by-regulators.html | Woodhull Passes Review By Regulators | By Lisa Belkin | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/assault-weapons-arent-the-problems.html | Assault Weapons Arent the Problems | By Gary Cleck | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/assault-weapons-arent-the-problems.html | Assault Weapons Arent the Problems | By Gary Cleck | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/bosnia-in-the-caucasus.html | Bosnia in the Caucasus | By Ronald Grigor Suny | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/family-values-and-the-kkk.html | Family Values and the KKK | By Diane McWhorter | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/observer-under-deep-cover.html | Observer Under Deep Cover | By Russell Baker | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/science/hyenas-hormone-flow-puts-females-in-charge.html | Hyenas Hormone Flow Puts Females in Charge | By Natalie Angier | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/science/peripherals-what-a-difference-a-decade-makes.html | PERIPHERALS What a Difference A Decade Makes | By L R Shannon | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/science/personal-computers-back-to-school-shopping-tips.html | PERSONAL COMPUTERS BacktoSchool Shopping Tips | By Peter H Lewis | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/science/q-a-514892.html | QA | By C Claiborne Ray | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/science/saboteur-or-savant-of-nazi-drive-for-a-bomb.html | Saboteur Or Savant Of Nazi Drive for ABomb | By William J Broad | TX 3-396547 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-01 | https://www.nytimes.com/1992/09/01/science/with-a-little-cheating-organic-lawn-turns-2.html | With a Little Cheating Organic Lawn Turns 2 | By William K Stevens | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-a-s-trade-canseco-for-sierra-and-two-others.html | BASEBALL As Trade Canseco for Sierra and Two Others | By Murray Chass | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-for-nokes-a-losing-night-at-the-races.html | BASEBALL For Nokes a Losing Night at the Races | By Jack Curry | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-mets-streak-fades-in-14th.html | BASEBALL Mets Streak Fades In 14th | By Jennifer Frey | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-national-league-finds-it-too-late-to-realign-in-93.html | BASEBALL National League Finds It Too Late to Realign in 93 | By Murray Chass | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/basketball-knicks-jackson-going-to-clippers-just-one-obstacle.html | BASKETBALL Knicks Jackson Going to Clippers Just One Obstacle | By Clifton Brown | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/golf-texan-wins-us-amateur.html | GOLF Texan Wins US Amateur | By Jaime Diaz | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/hockey-rangers-sign-a-bourque-but-they-dont-get-the-big-name-one.html | HOCKEY Rangers Sign a Bourque but They Dont Get the BigName One | By Joe Lapointe | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/horse-racing-sky-beauty-is-dropped-from-first-to-third.html | HORSE RACING Sky Beauty Is Dropped From First To Third | By Joseph Durso | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/on-baseball-the-lines-get-fuzzy-between-contenders-and-the-pretenders.html | ON BASEBALL The Lines Get Fuzzy Between Contenders And the Pretenders | By Claire Smith | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/pro-football-a-hobbling-hector-is-dropped-by-the-jets-but-he-could-be-back.html | PRO FOOTBALL A Hobbling Hector Is Dropped by the Jets But He Could Be Back | By Timothy W Smith | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/pro-football-giants-anderson-reasons-are-gone-but-not-forgotten.html | PRO FOOTBALL Giants Anderson Reasons Are Gone But Not Forgotten | By Frank Litsky | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/sports-of-the-times-mcenroe-the-bird-of-the-open.html | Sports of The Times McEnroe The Bird Of the Open | By Harvey Araton | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tennis-connors-aiming-to-celebrate-twice.html | TENNIS Connors Aiming to Celebrate Twice | By Harvey Araton | TX 3-396547 | 1992-09-23 |

Page 9633 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tennis-courier-is-forced-to-work-at-night.html | TENNIS Courier Is Forced To Work At Night | By Harvey Araton | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tennis-the-us-open-begins-with-peace-and-quiet.html | TENNIS The US Open Begins With Peace and Quiet | By Robin Finn | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tv-sports-just-how-super-are-these-stations.html | TV SPORTS Just How Super Are These Stations | By Richard Sandomir | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/style/chronicle-397892.html | CHRONICLE | By Marvine Howe | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/style/chronicle-641192.html | CHRONICLE | By Marvine Howe | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/1992-campaign-campaign-profile-clinton-team-s-utility-infielder-becoming-major.html | THE 1992 CAMPAIGN Campaign Profile The Clinton Teams Utility Infielder Is Becoming a MajorLeague Hitter | By Gwen Ifill | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/1992-campaign-issues-job-training-president-joins-debate-retraining-workers.html | THE 1992 CAMPAIGN Issues Job Training President Joins Debate On Retraining Workers | By Robert D Hershey Jr | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/1992-campaign-republicans-president-view-relief-efforts-storm-hit-areas.html | THE 1992 CAMPAIGN The Republicans PRESIDENT TO VIEW RELIEF EFFORTS IN STORMHIT AREAS | By Michael Wines | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-food-and-shelter-crises-ease-but-diseases-pose-dangers.html | AFTER THE STORM Food and Shelter Crises Ease But Diseases Pose Dangers | By Larry Rohter | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-in-a-migrant-labor-camp-relief-is-slow-and-chaotic.html | AFTER THE STORM In a Migrant Labor Camp Relief Is Slow and Chaotic | By Catherine S Manegold | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-the-days-of-a-scavenger-amid-the-rubble.html | AFTER THE STORM The Days of a Scavenger Amid the Rubble | By Deborah Sontag | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-volunteers-delivering-first-aid-in-the-ruins.html | AFTER THE STORM Volunteers Delivering First Aid In the Ruins | By Joseph B Treaster | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/budget-fight-goes-on-in-california.html | Budget Fight Goes On in California | By Robert Reinhold | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/the-1992-campaign-political-week-did-not-and-did-so-frame-the-tax-debate.html | THE 1992 CAMPAIGN Political Week Did Not and Did So Frame the Tax Debate | By Michael Kelly | TX 3-396547 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/waiting-for-clinton-democrats-hold-up-court-confirmations.html | Waiting for Clinton Democrats Hold Up Court Confirmations | By Neil A Lewis | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/us/white-supremacist-surrenders-after-11-day-siege.html | White Supremacist Surrenders After 11Day Siege | By Timothy Egan | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/envoy-urges-stronger-role-for-un-forces-in-bosnia.html | Envoy Urges Stronger Role for UN Forces in Bosnia | By Paul Lewis | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/france-is-stepping-up-campaign-to-build-support-for-unity-vote.html | France Is Stepping Up Campaign To Build Support for Unity Vote | By Alan Riding | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/imprisoned-china-pro-democrats-charge-torture.html | Imprisoned China ProDemocrats Charge Torture | By Nicholas D Kristof | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/panama-s-new-police-force-under-fire.html | Panamas New Police Force Under Fire | By Shirley Christian | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/rebellion-a-factor-keeping-egypt-out-of-us-air-campaign-in-iraq.html | Rebellion a Factor Keeping Egypt Out of US Air Campaign in Iraq | By William E Schmidt | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/shanghai-journal-chinese-are-on-notice-the-giant-s-on-the-move.html | Shanghai Journal Chinese Are on Notice The Giants on the Move | By Nicholas D Kristof | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/to-golan-s-israelis-no-land-to-give-up.html | To Golans Israelis No Land To Give Up | By Clyde Haberman | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/us-to-buy-uranium-taken-from-bombs-scrapped-by-russia-biological-arms-data.html | US to Buy Uranium Taken From Bombs Scrapped by Russia BiologicalArms Data | By Michael R Gordon | TX 3-396547 | 1992-09-23 |
| 1992-09-01 | https://www.nytimes.com/1992/09/01/world/us-to-buy-uranium-taken-from-bombs-scrapped-by-russia.html | US to Buy Uranium Taken From Bombs Scrapped by Russia | By William J Broad | TX 3-396547 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/antoinette-m-kraushaar-art-dealer-dies-at-89.html | Antoinette M Kraushaar Art Dealer Dies at 89 | By Roberta Smith | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/bobby-fischer-ends-silence-with-rancor.html | Bobby Fischer Ends Silence With Rancor | By Roger Cohen | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/morris-carnovsky-is-dead-at-94-acting-career-spanned-60-years.html | Morris Carnovsky Is Dead at 94 Acting Career Spanned 60 Years | By James Barron | TX 3-388137 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/networks-intensify-the-courtship-of-david-letterman.html | Networks Intensify The Courtship Of David Letterman | By Bill Carter | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/review-music-a-new-jeremiah-in-jerusalem-don-t-despair.html | ReviewMusic A New Jeremiah in Jerusalem Dont Despair | By Stephen Holden | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/the-pop-life-seizing-a-chance-to-make-changes.html | The Pop Life Seizing A Chance To Make Changes | By Peter Watrous | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/what-s-next-emotion-runs-high.html | Whats Next Emotion Runs High | By Robert Byrne | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/books/books-of-the-times-how-stephen-crane-made-his-life-imitate-his-art.html | Books of The Times How Stephen Crane Made His Life Imitate His Art | By Herbert Mitgang | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/bank-funds-and-cd-s-dip-in-yield.html | Bank Funds And CDs Dip in Yield | By Robert Hurtado | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/business-technology-new-test-can-find-cystic-fibrosis-gene-without-blood-samples.html | BUSINESS TECHNOLOGY New Test Can Find Cystic Fibrosis Gene Without Blood Samples | By Lawrence M Fisher | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/business-technology-no-pressure-no-problem-new-tires-run-flat.html | BUSINESS TECHNOLOGY No Pressure No Problem New Tires Run Flat | By Jonathan P Hicks | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/company-news-cuba-sharply-reduces-its-overseas-phone-links.html | COMPANY NEWS Cuba Sharply Reduces Its Overseas Phone Links | By Anthony Ramirez | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/company-news-dipping-vs-snacking-can-a-tortilla-chip-ever-be-too-thin.html | COMPANY NEWS Dipping vs Snacking Can a Tortilla Chip Ever Be Too Thin | By Adam Bryant | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/company-news-general-mills-plans-to-buy-nabisco-s-lineup-of-cereals.html | COMPANY NEWS General Mills Plans to Buy Nabiscos Lineup of Cereals | By Adam Bryant | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/company-news-gm-ultimatum-to-parts-makers-brings-showdown-with-workers.html | COMPANY NEWS GM Ultimatum to Parts Makers Brings Showdown With Workers | By Doron P Levin | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/company-news-outside-lawyer-appointed-general-counsel-at-salomon.html | COMPANY NEWS Outside Lawyer Appointed General Counsel at Salomon | By Kurt Eichenwald | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/busine ss/company-news-russian-research-pact-for-sun-microsystems.html | COMPANY NEWS Russian Research Pact For Sun Microsystems | By John Markoff | TX 3-388137 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/credit-markets-bonds-rally-on-buying-by-the-fed.html | CREDIT MARKETS Bonds Rally on Buying by the Fed | By Jonathan Fuerbringer | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/currency-markets-dollar-at-low-against-mark-as-officials-do-not-intervene.html | CURRENCY MARKETS Dollar at Low Against Mark As Officials Do Not Intervene | By Seth Faison | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/fixing-corporate-america-s-short-term-mind-set.html | Fixing Corporate Americas ShortTerm MindSet | By Steve Lohr | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/gas-rigs-storm-loss-is-rising.html | Gas Rigs Storm Loss Is Rising | By Thomas C Hayes | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/insurers-florida-tab-7.3-billion.html | Insurers Florida Tab 73 Billion | By Peter Kerr | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/market-place-a-squeeze-hurts-a-health-niche.html | Market Place A Squeeze Hurts A Health Niche | By Milt Freudenheim | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/real-estate-beverly-hills-symbol-of-80-s-finds-tenant.html | Real Estate Beverly Hills Symbol of 80s Finds Tenant | By Morris Newman | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-accounts-877092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-electronic-arts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Electronic Arts | By Stuart Elliott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-new-ftd-service-goes-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New FTD Service Goes to Thompson | By Stuart Elliott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-people-876292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-restaurant-chain-dropping-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Restaurant Chain Dropping Agency | By Stuart Elliott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-product-placement-is-under-new-attack.html | THE MEDIA BUSINESS ADVERTISING Product Placement Is Under New Attack | By Stuart Elliott | TX 3-388137 | 1992-09-23 |

| 1992-09-02 | https://www.nytimes.com/1992/09/02/business/us-to-buy-russian-bomb-uranium.html | US to Buy Russian Bomb Uranium | By William J Broad | TX 3-388137 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/education/23-states-face-suits-on-school-funds.html | 23 States Face Suits on School Funds | By William Celis 3d | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/60-minute-gourmet-693092.html | 60Minute Gourmet | By Pierre Franey | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/a-child-wants-to-cook-lead-the-way-if-you-can-and-quickly.html | A Child Wants to Cook Lead the Way if You Can and Quickly | By Trish Hall | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/americans-wake-up-and-smell-the-coffee.html | Americans Wake Up and Smell the Coffee | By Florence Fabricant | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/at-lunch-with-al-roker-bright-and-warm-and-hold-the-thunder.html | AT LUNCH WITH Al Roker Bright and Warm And Hold the Thunder | By Evelyn Nieves | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/do-it-all-gizmos-that-don-t-do-a-thing.html | DoItAll Gizmos That Dont Do a Thing | By Enid Nemy | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/eating-well-pollack-or-cod-fish-or-foul-fda-takes-a-closer-look.html | EATING WELL Pollack or Cod Fish or Foul FDA Takes a Closer Look | By Marian Burros | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/food-industry-views-the-thrifty-bean-with-new-admiration.html | Food Industry Views the Thrifty Bean With New Admiration | By Eben Shapiro | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/food-notes-785592.html | Food Notes | By Florence Fabricant | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/metropolitan-diary-724392.html | Metropolitan Diary | By Ron Alexander | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/plain-and-simple-a-rice-less-risotto-makes-a-delicious-paradox.html | PLAIN AND SIMPLE A Riceless Risotto Makes a Delicious Paradox | By Marian Burros | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/wine-talk-717092.html | Wine Talk | By Frank J Prial | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/health/decision-time-near-for-implant-suits.html | Decision Time Near for Implant Suits | By Philip J Hilts | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/health/personal-health-620492.html | Personal Health | By Jane E Brody | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/movies/the-re-emergence-of-an-elusive-director.html | The ReEmergence of an Elusive Director | By John Rockwell | TX 3-388137 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/news/campus-journal-foreigners-accept-their-deafness-then-learn-sign-language.html | Campus Journal Foreigners Accept Their Deafness Then Learn Sign Language | By Karen de Witt | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/news/critic-s-notebook-why-it-took-tv-so-long-to-focus-on-the-somalis.html | Critics Notebook Why It Took TV So Long To Focus on the Somalis | By Walter Goodman | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/news/study-documents-how-anger-can-impair-heart-function.html | Study Documents How Anger Can Impair Heart Function | By Daniel Goleman | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/5-gunshots-from-an-officer-hit-hostage-investigator-says.html | 5 Gunshots From an Officer Hit Hostage Investigator Says | By Joseph P Fried | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/6-counties-that-shine-in-ratings-for-bonds.html | 6 Counties That Shine In Ratings For Bonds | By Thomas J Lueck | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/about-new-york-a-fleet-of-the-mind-takes-tiny-form.html | ABOUT NEW YORK A Fleet of the Mind Takes Tiny Form | By David Gonzalez | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/big-crop-of-small-apples-is-forecast-this-season.html | Big Crop of Small Apples Is Forecast This Season | By Harold Faber | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/bridge-395792.html | Bridge | By Alan Truscott | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/burst-pipe-disrupts-wall-street.html | Burst Pipe Disrupts Wall Street | By Clifford J Levy | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/camps-for-car-thieves-win-endorsement.html | Camps for Car Thieves Win Endorsement | By Joseph F Sullivan | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/high-lead-levels-found-near-3-east-river-bridges.html | High Lead Levels Found Near 3 East River Bridges | By Alison Mitchell | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/hospitalized-juror-was-being-treated-with-methadone.html | Hospitalized Juror Was Being Treated With Methadone | By Ian Fisher | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/no-cookie-cutter-answers-mommy-wars-women-are-struggling-with-their-choices.html | No CookieCutter Answers in Mommy Wars Women Are Struggling With Their Choices About Having Jobs or Staying Home | By Lynda Richardson | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/on-and-in-the-air-as-primary-nears-end.html | On and in the Air as Primary Nears End | By Todd S Purdum | TX 3-388137 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/teachers-say-they-will-report-but-not-happily-for-the-opening-of-school.html | Teachers Say They Will Report but Not Happily for the Opening of School | By James C McKinley Jr | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/teen-agers-and-110-pounds-of-powerful-explosives.html | TeenAgers and 110 Pounds of Powerful Explosives | By Dennis Hevesi | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/hunting-for-scapegoats-in-south-florida.html | Hunting for Scapegoats in South Florida | By Glenn Garvin | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/the-next-revolution.html | The Next Revolution | By Shen Tong | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/the-torturers-of-lingyuan.html | The Torturers of Lingyuan | By Bai Yong | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-bold-canseco-trade-gives-a-s-flexibility.html | BASEBALL Bold Canseco Trade Gives As Flexibility | By Murray Chass | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-coleman-shoves-torborg-and-mets-shove-back.html | BASEBALL Coleman Shoves Torborg and Mets Shove Back | By Joe Sexton | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-perez-again-gets-run-support-and-shuts-down-the-brewers.html | BASEBALL Perez Again Gets Run Support And Shuts Down the Brewers | By Jack Curry | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-thompson-arrives-and-goes-to-work.html | BASEBALL Thompson Arrives and Goes to Work | By Joe Sexton | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-yanks-start-showing-an-interest-in-cone.html | BASEBALL Yanks Start Showing An Interest in Cone | By Jack Curry | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/basketball-will-the-magic-s-center-make-a-trade-disappear.html | BASKETBALL Will the Magics Center Make a Trade Disappear | By Clifton Brown | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/football-as-raider-controversy-swirls-marinovich-is-tranquil.html | FOOTBALL As Raider Controversy Swirls Marinovich Is Tranquil | By Michael Martinez | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/football-greetings-to-anderson-now-the-newest-giant.html | FOOTBALL Greetings to Anderson Now the Newest Giant | By Gerald Eskenazi | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/football-jets-pull-off-a-reverse-pickel-in-malamala-out.html | FOOTBALL Jets Pull Off a Reverse Pickel In Malamala Out | By Al Harvin | TX 3-388137 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/on-racing-2-year-olds-and-up-had-a-fine-summer.html | ON RACING 2YearOlds and Up Had a Fine Summer | By Joseph Durso | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/sports-of-the-times-even-jose-s-departure-was-huge.html | Sports of The Times Even Joses Departure Was Huge | BY George Vecsey | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/tennis-becker-is-making-his-points-on-a-mellower-note.html | TENNIS Becker Is Making His Points on a Mellower Note | By Harvey Araton | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/tennis-capriati-answers-a-timely-wake-up-call.html | TENNIS Capriati Answers a Timely WakeUp Call | By Robin Finn | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/tennis-navratilova-fights-to-get-the-last-laugh.html | TENNIS Navratilova Fights to Get the Last Laugh | By Robin Finn | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/style/chronicle-889492.html | CHRONICLE | By Marvine Howe | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/style/chronicle-890892.html | CHRONICLE | By Marvine Howe | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/1992-campaign-analysis-incumbency-s-ace-returning-devastated-area-bush-uses.html | THE 1992 CAMPAIGN News Analysis Incumbencys Ace Returning to Devastated Area Bush Uses Powers of Office to Help Others and Himself | By Michael Wines | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/1992-campaign-congressional-race-dueling-incumbents-revisit-house-bank-scandal.html | THE 1992 CAMPAIGN Congressional Race Dueling Incumbents Revisit House Bank Scandal | By Clifford Krauss | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/2-jets-pass-too-closely-raising-concern-about-guidance-system.html | 2 Jets Pass Too Closely Raising Concern About Guidance System | By Agis Salpukis | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/after-the-storm-after-andrew-another-unannounced-visitor-george-bush.html | AFTER THE STORM After Andrew Another Unannounced Visitor George Bush | By Deborah Sontag | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/after-the-storm-president-pledges-money-to-rebuild-in-south-florida.html | AFTER THE STORM PRESIDENT PLEDGES MONEY TO REBUILD IN SOUTH FLORIDA | By Larry Rohter | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/after-the-storm-questions-arise-as-tents-go-up-in-stricken-city.html | AFTER THE STORM Questions Arise as Tents Go Up in Stricken City | By Joseph B Treaster | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/after-the-storm-university-and-a-college-in-miami-put-off-openings-until-sept-14.html | AFTER THE STORM University and a College in Miami Put Off Openings Until Sept 14 | By Anthony Depalma | TX 3-388137 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/us/california-hurdle-is-school-spending.html | CALIFORNIA HURDLE IS SCHOOL SPENDING | By Robert Reinhold | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/us/charles-l-weltner-64-chief-justice-of-georgia.html | Charles L Weltner 64 Chief Justice of Georgia | By Wolfgang Saxon | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/us/cold-spring-journal-the-vision-that-wasn-t-or-was-it.html | Cold Spring Journal The Vision That Wasnt Or Was It | By Peter Steinfels | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/us/recipient-of-baboon-liver-suffers-a-serious-setback.html | Recipient of Baboon Liver Suffers a Serious Setback | By Lawrence K Altman | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/us/teachers-in-3-states-strike-signaling-wider-unrest.html | Teachers in 3 States Strike Signaling Wider Unrest | By William Celis 3d | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/us/the-1992-campaign-the-democrats-clinton-says-bush-imperils-elderly.html | THE 1992 CAMPAIGN The Democrats CLINTON SAYS BUSH IMPERILS ELDERLY | By Michael Kelly | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/as-serbs-see-war-foreign-plots-and-ingratitude.html | As Serbs See War Foreign Plots and Ingratitude | By Roger Cohen | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/brazilians-push-to-oust-president.html | Brazilians Push to Oust President | By James Brooke | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/china-arrests-a-student-leader-back-from-exile-in-the-us.html | China Arrests a Student Leader Back From Exile in the US | By Sheryl Wudunn | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/german-unrest-expected-to-bring-tightening-of-law-on-immigration.html | German Unrest Expected to Bring Tightening of Law on Immigration | By Stephen Kinzer | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/japanese-governor-resigns-in-campaign-scandal.html | Japanese Governor Resigns in Campaign Scandal | By James Sterngold | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/negotiators-agree-on-accord-to-ban-chemical-weapons.html | Negotiators Agree on Accord To Ban Chemical Weapons | By Michael R Gordon | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/new-delhi-journal-gandhi-epic-still-unfolds-now-a-widow-s-wrath.html | New Delhi Journal Gandhi Epic Still Unfolds Now a Widows Wrath | By Sanjoy Hazarika | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/non-aligned-bloc-seeks-a-new-reason-for-being.html | NonAligned Bloc Seeks a New Reason for Being | By Philip Shenon | TX 3-388137 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/school-days-in-russia-new-canon-and-no-lenin.html | School Days in Russia New Canon and No Lenin | By Steven Erlanger | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/syria-said-to-pledge-in-writing-to-a-peace-settlement-with-israel.html | Syria Said to Pledge in Writing to a Peace Settlement With Israel | By Thomas L Friedman | TX 3-388137 | 1992-09-23 |
| 1992-09-02 | https://www.nytimes.com/1992/09/02/world/vandals-in-alsace-hit-jewish-tombs.html | VANDALS IN ALSACE HIT JEWISH TOMBS | By Alan Riding | TX 3-388137 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/a-fischer-display-of-power-logic-and-coolness.html | A Fischer Display of Power Logic and Coolness | By Robert Byrne | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/critics-notebook-air-conditioner-century-s-instrument-of-musical-change.html | Critics Notebook AirConditioner Centurys Instrument Of Musical Change | By Bernard Holland | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/felix-guattari-a-psychoanalyst-and-philospher-is-dead-at-62.html | Felix Guattari a Psychoanalyst And Philospher Is Dead at 62 | By Alan Riding | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/fischer-wins-first-game-of-match-with-spassky.html | Fischer Wins First Game of Match With Spassky | By Roger Cohen | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/mary-norton-88-author-of-the-borrowers-series.html | Mary Norton 88 Author of the Borrowers Series | By Sheila Rule | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/review-jazz-tommy-flanagan-surprises-at-his-finger-tips.html | ReviewJazz Tommy Flanagan Surprises at His Finger Tips | By Peter Watrous | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/review-pop-rebel-image-sensitivity-and-anger.html | ReviewPop Rebel Image Sensitivity And Anger | By Stephen Holden | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/review-television-boomers-entering-middle-age-in-a-series.html | ReviewTelevision Boomers Entering Middle Age In a Series | By Walter Goodman | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/books/books-of-the-times-two-whodunits-set-in-a-dreary-cynical-russia.html | Books of The Times Two Whodunits Set in a Dreary Cynical Russia | By Herbert Mitgang | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/citicorp-criticized-on-mortgages-that-expose-it-to-too-much-risk.html | Citicorp Criticized on Mortgages That Expose It to Too Much Risk | By Michael Quint | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-ascii-of-japan-says-it-has-lined-up-lenders.html | COMPANY NEWS Ascii of Japan Says It Has Lined Up Lenders | By Andrew Pollack | TX 3-397513 | 1992-09-23 |

Page 9643 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-chairman-of-bethlehem-steel-is-retiring.html | COMPANY NEWS Chairman of Bethlehem Steel Is Retiring | By Jonathan P Hicks | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-ibm-and-canon-are-said-to-plan-venture.html | COMPANY NEWS IBM and Canon Are Said to Plan Venture | By Andrew Pollack | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-ibm-spins-off-pc-business-into-new-company.html | COMPANY NEWS IBM Spins Off PC Business Into New Company | By John Markoff | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-new-credit-card-from-ge-to-offer-merchant-coupons.html | COMPANY NEWS New Credit Card From GE To Offer Merchant Coupons | By Michael Quint | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-sears-will-pay-8-million-to-settle-repair-complaints.html | COMPANY NEWS Sears Will Pay 8 Million To Settle Repair Complaints | By Seth Faison | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/consumer-rates-tax-exempt-yields-gain-but-taxables-slip.html | CONSUMER RATES TaxExempt Yields Gain but Taxables Slip | By Robert Hurtado | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/credit-markets-bonds-countering-dollar-s-plunge.html | CREDIT MARKETS Bonds Countering Dollars Plunge | By Jonathan Fuerbringer | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/de-beers-may-be-losing-grip-on-diamond-market.html | De Beers May Be Losing Grip on Diamond Market | By Bill Keller | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/economic-scene-one-currency-pain-or-gain.html | Economic Scene One Currency Pain or Gain | By Peter Passell | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/final-text-of-trade-pact-may-be-behind-schedule.html | Final Text of Trade Pact May Be Behind Schedule | By Keith Bradsher | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/futures-options-gas-losses-in-storm-increased.html | FUTURESOPTIONS Gas Losses In Storm Increased | By Thomas C Hayes | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/investing-into-the-wind-an-odd-volatile-game.html | Investing Into the Wind An Odd Volatile Game | By Allen R Myerson | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/japan-is-tough-but-xerox-prevails.html | Japan Is Tough but Xerox Prevails | By John Holusha | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/market-place-rising-challenger-in-tough-market.html | Market Place Rising Challenger In Tough Market | By Adam Bryant | TX 3-397513 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/media-business-advertising-awarding-cash-prizes-stamp-boredom-billboards.html | THE MEDIA BUSINESS Advertising Awarding Cash Prizes to Stamp Out Boredom in Billboards | By Stuart Elliott | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/nasa-picks-cray-research-over-nec-in-computer-deal.html | NASA Picks Cray Research Over NEC in Computer Deal | By John Markoff | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/prediction-of-a-heart-attack-may-prevent-trial-of-clifford.html | Prediction of a Heart Attack May Prevent Trial of Clifford | By David Johnston | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/the-media-business-advertising-addenda-accounts-687092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/the-media-business-advertising-addenda-seeking-sponsors-for-aids-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seeking Sponsors For AIDS Program | By Stuart Elliott | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/the-media-business-arbitron-ends-national-tv-ratings-system.html | THE MEDIA BUSINESS Arbitron Ends National TV Ratings System | By Bill Carter | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/business/us-wheat-subsidies-are-message-to-europe.html | US Wheat Subsidies Are Message to Europe | By Robert D Hershey Jr | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/city-gardener-in-queens-the-little-garden-that-could.html | CITY GARDENER In Queens the Little Garden That Could | By Linda Yang | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-civil-war-survivor-at-ole-miss.html | CURRENTS Civil War Survivor At Ole Miss | By Patricia Leigh Brown | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-have-a-seat-on-the-bird.html | CURRENTS Have A Seat On The Bird | By Patricia Leigh Brown | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-parthenons-of-a-sort.html | CURRENTS Parthenons of a Sort | By Patricia Leigh Brown | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-partisan-points-of-light.html | CURRENTS Partisan Points of Light | By Patricia Leigh Brown | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-transplanted-new-york-town-houses.html | CURRENTS Transplanted New York Town Houses | By Patricia Leigh Brown | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/design-notebook-a-ranch-house-built-for-a-life-that-used-to-be.html | Design Notebook A Ranch House Built for a Life That Used to Be | By Patricia Leigh Brown | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-397513 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/growing.html | Growing | By Anne Raver | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/off-camera-with-edd-hall-the-man-behind-the-voice-behind-jay-leno.html | OFF CAMERA WITH Edd HallThe Man Behind the Voice Behind Jay Leno | By Jane Birnbaum | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/rubon-varnishes-farewell-to-brushes.html | RubOn Varnishes Farewell to Brushes | By Michael Varese | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/this-is-my-room-and-that-s-my-stuff.html | This Is My Room And Thats My Stuff | By Elaine Louie | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/where-to-find-it-ways-to-store-delicate-items-safely.html | WHERE TO FIND IT Ways to Store Delicate Items Safely | By Terry Trucco | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/movie/home-video-492492.html | Home Video | By Peter M Nichols | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/movies/the-cartoon-s-characters-squish-and-twist-it-must-be-a-plympton.html | The Cartoons Characters Squish And Twist It Must Be a Plympton | By William Grimes | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/assembly-speaker-pressed-to-help-stop-car-thefts.html | Assembly Speaker Pressed To Help Stop Car Thefts | By Joseph F Sullivan | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/bridge-351092.html | Bridge | By Alan Truscott | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/budget-chief-for-nassau-steps-down.html | Budget Chief For Nassau Steps Down | By John T McQuiston | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/dinkins-to-appoint-task-force-on-lead-threat-in-soil.html | Dinkins to Appoint Task Force on Lead Threat in Soil | By Steven Lee Myers | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/don-t-like-that-brick-wall-how-about-the-seine.html | Dont Like That Brick Wall How About the Seine | By James Barron | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/gambinos-miss-court-date-forfeiting-5-million.html | Gambinos Miss Court Date Forfeiting 5 Million | By Ronald Sullivan | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/high-schools-for-students-who-disrupt.html | High Schools For Students Who Disrupt | By Dennis Hevesi | TX 3-397513 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/insurer-limits-new-york-policies.html | Insurer Limits New York Policies | By Jacques Steinberg | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/lawmaker-s-foe-says-she-s-a-new-broom.html | Lawmakers Foe Says Shes a New Broom | By Diana Jean Schemo | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/new-concern-on-number-of-officers-near-slaying.html | New Concern On Number Of Officers Near Slaying | By George James | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/partisan-air-clouds-a-trenton-hearing-on-the-loss-of-medicaid-funds.html | Partisan Air Clouds a Trenton Hearing on the Loss of Medicaid Funds | By Wayne King | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/police-held-not-liable-in-shooting.html | Police Held Not Liable In Shooting | By Joseph P Fried | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/reporter-s-notebook-the-ferraro-marathon-24-hour-campaigning.html | REPORTERS NOTEBOOK The Ferraro Marathon 24Hour Campaigning | By Sarah Lyall | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/rights-agency-accuses-times-and-pressmen-s-union-of-job-discrimination.html | Rights Agency Accuses Times and Pressmens Union of Job Discrimination | By Ronald Sullivan | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/threat-only-when-on-crack-homeless-man-foils-system.html | Threat Only When on Crack Homeless Man Foils System | By Celia W Dugger | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/barbara-and-me.html | Barbara and Me | By Susan McLane | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/behind-the-hate-in-oregon.html | Behind the Hate in Oregon | By Michelangelo Signorile | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/dont-sell-out-lebanon.html | Dont Sell Out Lebanon | By Amin Gemayel | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/essay-i-am-a-pencil.html | Essay I Am a Pencil | By William Safire | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/baseball-coleman-is-planning-to-strike-back.html | BASEBALL Coleman Is Planning to Strike Back | By Joe Sexton | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/baseball-yankees-come-up-cold-as-brewer-rookie-sizzles.html | BASEBALL Yankees Come Up Cold As Brewer Rookie Sizzles | By Jack Curry | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/baseball-young-finds-job-closing-in-on-him.html | BASEBALL Young Finds Job Closing In On Him | By Joe Sexton | TX 3-397513 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-local-star-may-take-rutgers-a-long-way.html | FOOTBALL Local Star May Take Rutgers a Long Way | By William N Wallace | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-pass-fail-tests-montana-unhappy-hostetler-wobbly-49ers-legend-may-want.html | FOOTBALL PassFail Tests Montana Is Unhappy and Hostetler Is Wobbly 49ers Legend May Want Out | By Michael Martinez | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-pass-fail-tests-montana-unhappy-hostetler-wobbly-simms-sharper-split.html | FOOTBALL PassFail Tests Montana Is Unhappy and Hostetler Is Wobbly Simms Sharper In Split Practice | By Gerald Eskenazi | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-special-teams-suit-mcmillan-and-burkett.html | FOOTBALL Special Teams Suit McMillan and Burkett | By Al Harvin | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/hockey-nhl-and-espn-together-again.html | HOCKEY NHL and ESPN Together Again | By Joe Lapointe | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/horse-racing-saratoga-dew-greets-belmont.html | HORSE RACING Saratoga Dew Greets Belmont | By Joseph Durso | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/on-baseball-it-s-time-to-meet-what-s-the-agenda.html | ON BASEBALL Its Time to Meet Whats the Agenda | By Murray Chass | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/sports-of-the-times-torborg-finally-gets-mad.html | Sports of The Times Torborg Finally Gets Mad | By George Vecsey | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/us-open-92-connors-s-birthday-gift-is-same-as-last-year-s.html | US OPEN 92 Connorss Birthday Gift Is Same as Last Years | By Robin Finn | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/us-open-92-jimbo-and-new-york-in-perfect-harmony.html | US OPEN 92 Jimbo and New York In Perfect Harmony | By Robert Lipsyte | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/us-open-92-work-work-work-but-lendl-triumphs.html | US OPEN 92 Work Work Work But Lendl Triumphs | By Robin Finn | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/style/chronicle-424092.html | CHRONICLE | By Marvine Howe | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/style/chronicle-750892.html | CHRONICLE | By Marvine Howe | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/1992-campaign-democrats-days-after-final-word-draft-clinton-faces-renewed.html | THE 1992 CAMPAIGN The Democrats Days After Final Word on Draft Clinton Faces Renewed Questions | By Michael Kelly | TX 3-397513 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/1992-campaign-vice-president-quayle-tries-separate-family-values-murphy-brown.html | THE 1992 CAMPAIGN The Vice President Quayle Tries to Separate Family Values and Murphy Brown | By Kevin Sack | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/63-days-after-its-cash-ran-out-california-passes-austere-budget.html | 63 Days After Its Cash Ran Out California Passes Austere Budget | By Robert Reinhold | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/a-jail-garden-s-harvest-hope-and-redemption.html | A Jail Gardens Harvest Hope and Redemption | By Jane Gross | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-experts-discount-threat-of-typhoid-and-cholera.html | AFTER THE STORM Experts Discount Threat of Typhoid and Cholera | By Lawrence K Altman | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-money-and-gripes-in-loan-program.html | AFTER THE STORM Money and Gripes in Loan Program | By Ronald Smothers | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-new-home-humble-but-is-welcomed.html | AFTER THE STORM NEW HOME HUMBLE BUT IS WELCOMED | By Joseph B Treaster | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-normal-economic-existence-is-years-away-in-storm-area.html | AFTER THE STORM Normal Economic Existence Is Years Away in Storm Area | By Peter T Kilborn | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-overwhelmed-by-kindness-louisiana-begins-rebuilding.html | AFTER THE STORM Overwhelmed by Kindness Louisiana Begins Rebuilding | By Roberto Suro | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-the-hurricane-s-reshaping-of-the-landscape-isn-t-over.html | AFTER THE STORM The Hurricanes Reshaping Of the Landscape Isnt Over | By Jon Nordheimer | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/ernest-a-jones-77-directed-the-growth-of-a-top-ad-agency.html | Ernest A Jones 77 Directed the Growth of a Top Ad Agency | By Wolfgang Saxon | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/leonard-w-mayo-is-dead-at-92-educator-who-helped-disabled.html | Leonard W Mayo Is Dead at 92 Educator Who Helped Disabled | By Wolfgang Saxon | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/melvin-l-rosen-42-organizer-of-programs-to-fight-aids-crisis.html | Melvin L Rosen 42 Organizer Of Programs to Fight AIDS Crisis | By Lee A Daniels | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/mit-ruled-guilty-in-antitrust-case.html | MIT RULED GUILTY IN ANTITRUST CASE | By Anthony Depalma | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/the-1992-campaign-in-election-year-politics-greases-arms-decisions.html | THE 1992 CAMPAIGN In Election Year Politics Greases Arms Decisions | By Michael R Gordon | TX 3-397513 | 1992-09-23 |

| 1992-09-03 | https://www.nytimes.com/1992/09/03/us/the-1992-campaign-the-republicans.html | THE 1992 CAMPAIGN The Republicans | By Michael Wines | TX 3-397513 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/3-haitians-with-hiv-are-allowed-to-enter-us.html | 3 Haitians With HIV Are Allowed to Enter US | By Barbara Crossette | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/a-cancer-legacy-from-chernobyl.html | A CANCER LEGACY FROM CHERNOBYL | By Gina Kolata | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/as-quake-wreaks-havoc-chamorro-appeals-to-us.html | As Quake Wreaks Havoc Chamorro Appeals to US | By Shirley Christian | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/british-say-europe-pact-dies-if-french-vote-no.html | British Say Europe Pact Dies if French Vote No | By William E Schmidt | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/in-rostock-asylumseekers-lived-in-powder-keg.html | In Rostock AsylumSeekers Lived in Powder Keg | By Ferdinand Protzman | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/indonesia-s-puppeteer-may-seek-a-new-term.html | Indonesias Puppeteer May Seek a New Term | By Philip Shenon | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/jaroszewicz-a-polish-ex-premier-and-his-wife-are-killed-at-home.html | Jaroszewicz a Polish ExPremier And His Wife Are Killed at Home | By Lee A Daniels | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/jerusalem-journal-draft-yeshiva-boys-parents-fire-up-an-old-battle.html | Jerusalem Journal Draft Yeshiva Boys Parents Fire Up an Old Battle | By Clyde Haberman | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/polish-premier-sticking-to-tough-line-on-strikers.html | Polish Premier Sticking to Tough Line on Strikers | By Stephen Engelberg | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/rabin-strongly-criticizes-palestinian-negotiators.html | Rabin Strongly Criticizes Palestinian Negotiators | By Clyde Haberman | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/seek-peace-without-khmer-rouge-sihanouk-says.html | Seek Peace Without Khmer Rouge Sihanouk Says | By Philip Shenon | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/serbian-party-fails-to-remove-yugoslav-premier.html | Serbian Party Fails to Remove Yugoslav Premier | By Chuck Sudetic | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/un-agencies-ordered-to-continue-efforts-in-iraq.html | UN Agencies Ordered to Continue Efforts in Iraq | By Paul Lewis | TX 3-397513 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/us-cooling-toward-sandinistas-successors.html | US Cooling Toward Sandinistas Successors | By Clifford Krauss | TX 3-397513 | 1992-09-23 |
| 1992-09-03 | https://www.nytimes.com/1992/09/03/world/yeltsin-resistant-on-japan-dispute.html | YELTSIN RESISTANT ON JAPAN DISPUTE | By Steven Erlanger | TX 3-397513 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/archives/abbreviated-jury-trials-gain-notice-as-way-to-settle-draggedout.html | Abbreviated Jury Trials Gain Notice As Way to Settle DraggedOut Suits | By Lawrence I Shulruff | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/archives/where-a-boardwalk-is-a-battleground-over-rights.html | Where a Boardwalk Is a Battleground Over Rights | By Jana Eisinger | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/article-820892-no-title.html | Article 820892  No Title | By Eric Asimov | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/despite-financial-woes-ballet-theater-to-tour.html | Despite Financial Woes Ballet Theater to Tour | By Anna Kisselgoff | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/fischer-battles-to-a-draw-in-the-2d-match-game.html | Fischer Battles to a Draw in the 2d Match Game | By Roger Cohen | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/his-thrust-parried-spassky-manages-to-survive.html | His Thrust Parried Spassky Manages to Survive | By Robert Byrne | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/images-and-realities-of-romantic-outsiders.html | Images and Realities of Romantic Outsiders | By Charles Hagen | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/restaurants-778392.html | Restaurants | By Bryan Miller | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/reviews-art-the-psychologically-revealing-etchings-of-lucian-freud.html | ReviewsArt The Psychologically Revealing Etchings of Lucian Freud | By Holland Cotter | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/sounds-around-town-111092.html | Sounds Around Town | By Peter Watrous | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/sounds-around-town-855092.html | Sounds Around Town | By Stephen Holden | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/the-art-market.html | The Art Market | By Roberta Smith | TX 3-396536 | 1992-09-23 |

| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/the-beat-the-feet-viva-viva.html | The Beat The Feet Viva Viva | By Daisann McLane | TX 3-396536 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/the-rebirth-of-a-sideshow-at-coney-island.html | The Rebirth Of a Sideshow At Coney Island | By Douglas Martin | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/books/books-of-the-times-students-indulging-in-course-of-destruction.html | Books of The Times Students Indulging In Course of Destruction | By Michiko Kakutani | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/a-district-that-may-not-be-forever.html | A District That May Not Be Forever | By Allen R Myerson | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/businesses-reeling-from-storm.html | Businesses Reeling From Storm | By Steve Lohr | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-9.2-rise-in-sales-of-vehicles.html | COMPANY NEWS 92 Rise In Sales Of Vehicles | By Doron P Levin | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-boeing-to-reduce-output-of-mid-size-jets.html | COMPANY NEWS Boeing to Reduce Output of MidSize Jets | By Lawrence M Fisher | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-chrysler-s-silent-auto-recall-made-public.html | COMPANY NEWS Chryslers Silent Auto Recall Made Public | By Doron P Levin | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-gm-s-cuts-to-extend-beyond-union-ranks.html | COMPANY NEWS GMs Cuts to Extend Beyond Union Ranks | By Adam Bryant | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-gte-plans-a-big-sale-of-new-stock.html | COMPANY NEWS GTE Plans a Big Sale of New Stock | By Anthony Ramirez | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-kevin-maxwell-is-declared-bankrupt-by-a-british-court.html | COMPANY NEWS Kevin Maxwell Is Declared Bankrupt by a British Court | By Richard W Stevenson | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-sales-gains-are-lackluster-for-most-big-us-retailers.html | COMPANY NEWS Sales Gains Are Lackluster For Most Big US Retailers | By Stephanie Strom | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-sandoz-and-caremark-in-suit-settlement.html | COMPANY NEWS Sandoz and Caremark in Suit Settlement | By Milt Freudenheim | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/credit-markets-new-process-for-auctions-to-be-tested.html | Credit Markets New Process For Auctions To Be Tested | By Jonathan Fuerbringer | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/ex-broker-pleads-not-guilty-to-perjury-charge-by-sec.html | ExBroker Pleads Not Guilty To Perjury Charge by SEC | By Ronald Sullivan | TX 3-396536 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/futures-options-natural-gas-prices-surge-on-storm-damage-reports.html | FUTURESOPTIONS Natural Gas Prices Surge On Storm Damage Reports | By Thomas C Hayes | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/market-place-a-bet-on-europe-s-monetary-union.html | Market Place A Bet on Europes Monetary Union | By Floyd Norris | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/media-business-advertising-good-taste-survives-storm-print-tv-messages.html | THE MEDIA BUSINESS ADVERTISING Good Taste Survives the Storm in Print and TV Messages | By Stuart Elliott | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/real-estate-new-jersey-home-project-in-comeback.html | Real EstateNew Jersey Home Project In Comeback | By Rachelle Garbarine | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/business/the-media-business-advertising-no-changes-in-ibm-agencies.html | THE MEDIA BUSINESS ADVERTISING No Changes In IBM Agencies | By Stuart Elliott | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/review-film-a-songwriter-tosses-out-his-rhyming-dictionary.html | ReviewFilm A Songwriter Tosses Out His Rhyming Dictionary | By Stephen Holden | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/review-film-bob-roberts-a-singing-candidate-a-happy-trail-of-hait.html | ReviewFilm Bob Roberts A Singing Candidate A Happy Trail of Hait | By Vincent Canby | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/reviews-film-daddy-s-little-girl-and-how-she-grew.html | ReviewsFilm Daddys Little Girl And How She Grew | By Vincent Canby | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/tv-weekend-america-s-pint-size-philosophers.html | TV Weekend Americas PintSize Philosophers | By Walter Goodman | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/abrams-borrows-on-his-co-op-to-finance-campaign.html | Abrams Borrows on His Coop to Finance Campaign | By Todd S Purdum | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/acting-head-of-police-shifts-internal-affairs-commander.html | Acting Head of Police Shifts Internal Affairs Commander | By Craig Wolff | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/bridge-111492.html | Bridge | By Alan Truscott | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/cabby-and-passenger-77-are-killed-in-robbery.html | Cabby and Passenger 77 Are Killed in Robbery | By Dennis Hevesi | TX 3-396536 | 1992-09-23 |

Page 9653 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/crime-in-schools-is-said-to-rise-by-29.html | Crime in Schools Is Said to Rise by 29 | By Robert D McFadden | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/fierce-storm-leaves-a-trail-of-damage.html | Fierce Storm Leaves a Trail of Damage | By James Bennet | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/final-pan-am-departure.html | Final Pan Am Departure | By David W Dunlap | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/in-israel-cuomo-stresses-economics-over-defense.html | In Israel Cuomo Stresses Economics Over Defense | By Clyde Haberman | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/monitoring-had-been-stopped-on-two-mob-suspects-who-fled.html | Monitoring Had Been Stopped On Two Mob Suspects Who Fled | By Ronald Sullivan | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/new-york-city-will-add-chemical-to-water-to-lower-lead-levels.html | New York City Will Add Chemical to Water to Lower Lead Levels | By James C McKinley Jr | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/o-connor-faults-dinkins-plan-to-expand-board-of-education.html | OConnor Faults Dinkins Plan To Expand Board of Education | By Ari L Goldman | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/officials-seek-more-ferries-to-manhattan.html | Officials Seek More Ferries To Manhattan | By Thomas J Lueck | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/our-towns-winged-hunters-follow-a-silent-path-to-the-south.html | OUR TOWNS Winged Hunters Follow A Silent Path to the South | By Andrew H Malcolm | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/police-chief-withdraws-his-resignation.html | Police Chief Withdraws His Resignation | By George James | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/secret-night-life-wall-st-after-hours-surprising-mix-work-noise-solitude.html | The Secret Night Life of Wall St After Hours a Surprising Mix of Work Noise and Solitude | By Bruce Weber | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/sewer-districts-are-faulted-on-pollution.html | Sewer Districts Are Faulted on Pollution | By John T McQuiston | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/television-s-lottery-guy-strives-to-stay-in-senate.html | Televisions Lottery Guy Strives to Stay in Senate | By Jerry Gray | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/wall-of-post-office-being-razed-collapses.html | Wall of Post Office Being Razed Collapses | By James Barron | TX 3-396536 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/on-my-mind-the-european-danger.html | On My Mind The European Danger | By A M Rosenthal | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/selfportrait.html | SelfPortrait | By Jim Hubbard | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-after-run-ins-torborg-defends-his-style.html | BASEBALL After RunIns Torborg Defends His Style | By Joe Sexton | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-at-third-yankees-hayes-is-a-new-era-old-reliable.html | BASEBALL At Third Yankees Hayes Is a NewEra Old Reliable | By Jack Curry | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-for-the-first-time-dawson-finds-heart-isn-t-with-team.html | BASEBALL For the First Time Dawson Finds Heart Isnt With Team | By Charlie Nobles | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-owners-in-an-18-9-vote-ask-vincent-to-resign.html | BASEBALL Owners in an 189 Vote Ask Vincent to Resign | By Murray Chass | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-young-s-miscalculations-end-up-costing-the-mets.html | BASEBALL Youngs Miscalculations End Up Costing the Mets | By Joe Sexton | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/college-football-what-does-faulk-do-for-an-encore.html | COLLEGE FOOTBALLWhat Does Faulk Do for an Encore | By Samantha Stevenson | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/hockey-cable-network-drops-its-gloves-and-sues-the-nhl.html | HOCKEY Cable Network Drops Its Gloves and Sues the NHL | By Joe Lapointe | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/hockey-tampa-bay-is-ready-for-the-zamboni.html | HOCKEY Tampa Bay Is Ready for the Zamboni | By Joe Lapointe | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/on-baseball-vincent-will-not-go-without-a-struggle.html | ON BASEBALL Vincent Will Not Go Without a Struggle | By Claire Smith | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-49ers-rice-has-quick-strikes-in-mind-to-make-giants-yield-ground.html | PRO FOOTBALL 49ers Rice Has Quick Strikes in Mind to Make Giants Yield Ground | By Michael Martinez | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-ground-rule-don-t-ask-thomas-if-he-has-arrived.html | PRO FOOTBALL Ground Rule Dont Ask Thomas if He Has Arrived | By Al Harvin | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-handley-bars-the-press-from-giants-workout.html | PRO FOOTBALL Handley Bars the Press From Giants Workout | By Gerald Eskenazi | TX 3-396536 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-the-data-game-hail-to-the-redskins-again.html | PRO FOOTBALL The Data GameHail to the Redskins Again | By Bud Goode | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/sports-of-the-times-coming-to-the-aid-of-teachers.html | Sports of The Times Coming To the Aid Of Teachers | By William C Rhoden | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/tennis-navratilova-feeling-old-loses-to-youngest-maleeva.html | TENNIS Navratilova Feeling Old Loses to Youngest Maleeva | By Robin Finn | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-an-old-scamp-s-fire-is-lighted-by-passion.html | US OPEN 92 An Old Scamps Fire Is Lighted by Passion | By Robert Lipsyte | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-shriver-rushes-to-net-but-can-t-move-ahead.html | US OPEN 92 Shriver Rushes to Net But Cant Move Ahead | By Filip Bondy | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-tv-sports-presenting-the-king-a-serendipitous-route.html | US OPEN 92 TV SPORTS Presenting the King A Serendipitous Route | By Richard Sandomir | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/style/chronicle-109892.html | CHRONICLE | By Marvine Howe | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/style/chronicle-110192.html | CHRONICLE | By Marvine Howe | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/theater/reviews-theater-one-foot-in-motown-the-other-in-suburbia.html | ReviewsTheater One Foot in Motown The Other in Suburbia | By Stephen Holden | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/theater/the-townsfolk-of-llaruggub-live-again.html | The Townsfolk of Llaruggub Live Again | By D J R Bruckner | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-storm-few-are-choosing-forsake-their-demolished-homes-move-into-tent-city.html | AFTER THE STORM Few Are Choosing to Forsake Their Demolished Homes to Move Into a Tent City | By Deborah Sontag | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-the-storm-hurricane-haunts-children-long-after-winds-have-died.html | AFTER THE STORM Hurricane Haunts Children Long After Winds Have Died | By Isabel Wilkerson | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-the-storm-lucky-homeowners-facing-long-limbo-before-repairs.html | AFTER THE STORM Lucky Homeowners Facing Long Limbo Before Repairs | By Howard W French | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/dr-barbara-mcclintock-90-gene-research-pioneer-dies.html | Dr Barbara McClintock 90 Gene Research Pioneer Dies | By Gina Kolata | TX 3-396536 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/fighter-vs-peacemaker-as-2-blacks-seek-seat.html | Fighter vs Peacemaker As 2 Blacks Seek Seat | By Richard PerezPena | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/ranks-of-us-poor-reach-35.7-million-the-most-since-64.html | RANKS OF US POOR REACH 357 MILLION THE MOST SINCE 64 | By Robert Pear | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/rethinking-college-aid-mit-case-likely-to-speed-changes.html | Rethinking College Aid MIT Case Likely To Speed Changes | By Anthony Depalma | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-al-gore-gore-lashes-out-at-bush-on-his-iran-contra-role.html | THE 1992 CAMPAIGN Al Gore Gore Lashes Out at Bush On His IranContra Role | By Steven A Holmes | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-murphy-brown-get-ready-america-murphy-responds.html | THE 1992 CAMPAIGN Murphy Brown Get Ready America Murphy Responds | By Andrew Rosenthal | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-the-debates-bush-rejects-panel-s-plan-for-3-debates.html | THE 1992 CAMPAIGN The Debates Bush Rejects Panels Plan for 3 Debates | By B Drummond Ayres Jr | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-the-democrats-clinton-predicts-bush-will-trim-social-security.html | THE 1992 CAMPAIGN The Democrats Clinton Predicts Bush Will Trim Social Security | By Michael Kelly | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-the-republicans-for-gay-gop-members-a-2d-closet.html | THE 1992 CAMPAIGN The Republicans For Gay GOP Members a 2d Closet | By Francis X Clines | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/china-warns-us-on-taiwan-jet-deal.html | China Warns US on Taiwan Jet Deal | By Thomas L Friedman | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/few-israelis-buying-homes-in-occupied-areas.html | Few Israelis Buying Homes in Occupied Areas | By Joel Greenberg | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/french-leader-presses-a-drive-for-unity-vote.html | French Leader Presses a Drive For Unity Vote | By Alan Riding | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/gianyar-journal-in-flames-of-a-pyre-a-glimpse-of-old-bali.html | Gianyar Journal In Flames Of a Pyre A Glimpse Of Old Bali | By Philip Shenon | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/post-soviet-unrest-1-truce-1-deadlock.html | PostSoviet Unrest 1 Truce 1 Deadlock | By Steven Erlanger | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/theft-of-food-aid-is-a-business-in-starving-somalia.html | Theft of Food Aid Is a Business in Starving Somalia | By Jane Perlez | TX 3-396536 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/turkey-says-bush-rejects-kurdistan.html | TURKEY SAYS BUSH REJECTS KURDISTAN | By Alan Cowell | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/un-relief-plane-reported-downed-on-bosnia-mission.html | UN RELIEF PLANE REPORTED DOWNED ON BOSNIA MISSION | By Chuck Sudetic | TX 3-396536 | 1992-09-23 |
| 1992-09-04 | https://www.nytimes.com/1992/09/04/world/us-sends-aid-to-nicaragua-as-death-toll-rises.html | US Sends Aid to Nicaragua as Death Toll Rises | By Shirley Christian | TX 3-396536 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/archives/if-the-service-is-poor-dont-get-mad-get-even.html | If the Service Is Poor Dont Get Mad Get Even | By Clare Collins | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/an-african-superstar-sings-out-to-the-world.html | An African Superstar Sings Out to the World | By Sheila Rule | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/reporter-s-notebook-on-the-adriatic-chess-mates-and-chilled-campari.html | Reporters Notebook On the Adriatic Chess Mates and Chilled Campari | By Roger Cohen | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/review-jazz-controlling-improvisation-without-constraining-it.html | ReviewJazz Controlling Improvisation Without Constraining It | By Peter Watrous | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/review-music-city-opera-s-rigoletto-tests-new-voices-and-faces.html | ReviewMusic City Operas Rigoletto Tests New Voices and Faces | By Bernard Holland | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/167000-jobs-lost-in-us-businesses-fed-cuts-interest.html | 167000 JOBS LOST IN US BUSINESSES FED CUTS INTEREST | By Robert D Hershey Jr | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/allstate-sees-high-storm-loss.html | Allstate Sees High Storm Loss | By Peter Kerr | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/bonds-surge-on-poor-jobs-report.html | Bonds Surge on Poor Jobs Report | By Jonathan Fuerbringer | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/japanese-fight-back-as-us-companies-press-patent-claims.html | Japanese Fight Back As US Companies Press Patent Claims | By Andrew Pollack | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/lloyd-s-burned-names-still-in-game.html | Lloyds Burned Names Still in Game | By Richard W Stevenson | TX 3-388124 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/part-of-free-trade-pact-sent-congress-by-white-house.html | Part of FreeTrade Pact Sent Congress by White House | By Keith Bradsher | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/patents-new-lawsuit-on-magnetic-resonance.html | Patents New Lawsuit On Magnetic Resonance | By Edmund L Andrews | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/us-and-dutch-agree-on-a-pact-to-aid-airlines.html | US and Dutch Agree on a Pact To Aid Airlines | By Agis Salpukas | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/business/your-taxes-irs-may-help-storm-victims.html | Your Taxes IRS May Help Storm Victims | By Jan M Rosen | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/movies/review-film-the-ideal-of-brotherhood-may-never-be-the-same.html | ReviewFilm The Ideal of Brotherhood May Never Be the Same | By Stephen Holden | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/news/baking-under-the-stars-with-an-oven-in-camp.html | Baking Under the Stars With an Oven in Camp | By Barbara Lloyd | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/news/credit-cards-on-the-rise-in-high-schools.html | Credit Cards on the Rise in High Schools | By Barry Meier | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/10-violations-on-wrecker-before-building-collapse.html | 10 Violations on Wrecker Before Building Collapse | By Alan Finder | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/about-new-york-bronx-fab-four-clings-to-yesterday.html | ABOUT NEW YORK Bronx Fab Four Clings to Yesterday | By David Gonzalez | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/ackerman-and-his-foe-duel-on-sale.html | Ackerman And His Foe Duel on Sale | By John T McQuiston | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/bridge-858092.html | Bridge | By Alan Truscott | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/contrasts-mark-republican-primary-for-senate.html | Contrasts Mark Republican Primary for Senate | By Constance L Hays | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/ferraro-and-holtzman-meet-thats-all.html | Ferraro and Holtzman Meet Thats All | By Sarah Lyall | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/mayor-seeks-relaxation-of-lead-law.html | Mayor Seeks Relaxation Of Lead Law | By James C McKinley Jr | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/nassau-clerk-plans-to-retire-as-files-pile-up.html | Nassau Clerk Plans to Retire As Files Pile Up | By Diana Jean Schemo | TX 3-388124 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/nearby-blaze-stops-trading-at-exchange.html | Nearby Blaze Stops Trading At Exchange | By Thomas J Lueck | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/pill-monitors-make-sure-tb-patients-swallow.html | Pill Monitors Make Sure TB Patients Swallow | By Mireya Navarro | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/rides-open-again-for-all-generations.html | Rides Open Again for All Generations | By Andrew L Yarrow | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/storm-damage-measured-and-repair-work-begins.html | Storm Damage Measured And Repair Work Begins | By Robert D McFadden | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/trenton-court-may-force-spending-on-legal-aid.html | Trenton Court May Force Spending on Legal Aid | By Joseph F Sullivan | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/underground-blasts-rock-midtown-street.html | Underground Blasts Rock Midtown Street | By Dennis Hevesi | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/us-now-opposes-anklets-for-use-in-home-detention.html | US Now Opposes Anklets For Use in Home Detention | By Ronald Sullivan | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/how-to-save-science-in-the-classroom.html | How to Save Science in the Classroom | By Leon M Lederman | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/marilyn-quayles-false-choices.html | Marilyn Quayles False Choices | By Mary M Cheh | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/observer-kris-kringle-mode.html | Observer Kris Kringle Mode | By Russell Baker | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/the-enemy-below.html | The Enemy Below | By Mary Beth Pfeiffer | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/tourism-trap.html | Tourism Trap | By Patricia Tummons | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-coaches-are-waiting-for-showalter-s-sign.html | BASEBALL Coaches Are Waiting For Showalters Sign | By Jack Curry | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-mattingly-connects-and-afterward-he-complains.html | BASEBALL Mattingly Connects and Afterward He Complains | By Jack Curry | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-murray-says-goodbye-to-hank-and-the-babe.html | BASEBALL Murray Says Goodbye To Hank and the Babe | By Joe Sexton | TX 3-388124 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-owner-against-owner-it-could-be-9-innings-in-court.html | BASEBALL Owner Against Owner It Could Be 9 Innings in Court | By Murray Chass | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-the-questions-are-lingering-for-canseco.html | BASEBALL The Questions Are Lingering for Canseco | By Jennifer Frey | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/football-jet-defense-hoping-to-catch-its-breath.html | FOOTBALL Jet Defense Hoping To Catch Its Breath | By Timothy W Smith | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/football-secret-is-in-the-crust-simms-will-start.html | FOOTBALL Secret Is in the Crust Simms Will Start | By Frank Litsky | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/sports-of-the-times-baseball-s-two-party-system.html | Sports of The Times Baseballs TwoParty System | By William C Rhoden | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/us-open-92-as-night-wears-on-lendl-wears-connors-out.html | US OPEN 92 As Night Wears On Lendl Wears Connors Out | By Harvey Araton | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/us-open-92-capriati-misplaces-her-golden-touch.html | US OPEN 92 Capriati Misplaces Her Golden Touch | By Harvey Araton | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/us-open-92-put-handkerchief-away-maleevas-don-t-need-it.html | US OPEN 92 Put Handkerchief Away Maleevas Dont Need It | By Filip Bondy | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/1992-campaign-strategy-discipline-message-good-luck-clinton-s-campaign-came-back.html | THE 1992 CAMPAIGN Strategy Discipline Message and Good Luck How Clintons Campaign Came Back | By Gwen Ifill | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/2-women-defy-history-in-new-hampshire-governor-race.html | 2 Women Defy History in New Hampshire Governor Race | By Fox Butterfield | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/after-the-storm-rumors-abound-of-storm-deaths-going-untallied.html | AFTER THE STORM Rumors Abound Of Storm Deaths Going Untallied | By Larry Rohter | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/dutton-journal-no-candidates-no-votes-no-big-deal-town-says.html | Dutton JournalNo Candidates No Votes No Big Deal Town Says | By Dennis Covington | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/joseph-rauh-jr-groundbreaking-civil-liberties-lawyer-dies-at-81.html | Joseph Rauh Jr Groundbreaking Civil Liberties Lawyer Dies at 81 | By Wolfgang Saxon | TX 3-388124 | 1992-09-23 |

| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/lower-fat-diet-recommended-after-age-of-2.html | LowerFat Diet Recommended After Age of 2 | By Jane E Brody | TX 3-388124 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/restoring-power-after-storm-to-take-months-and-millions.html | Restoring Power After Storm To Take Months and Millions | By Catherine S Manegold | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/the-1992-campaign-democrats-clinton-says-he-was-told-of-draft-aid.html | THE 1992 CAMPAIGN Democrats Clinton Says He Was Told of Draft Aid | By Michael Kelly | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/the-1992-campaign-the-republicans-bush-courts-small-businesses-by-offering-loans.html | THE 1992 CAMPAIGN The Republicans Bush Courts Small Businesses by Offering Loans | By Stephen Labaton | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/us/us-puts-a-halt-to-talks-tying-genes-to-crime.html | US Puts a Halt To Talks Tying Genes to Crime | By Philip J Hilts | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/bolivians-in-fear-as-maoist-rebels-slip-in-from-peru.html | BOLIVIANS IN FEAR AS MAOIST REBELS SLIP IN FROM PERU | By Nathaniel C Nash | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/brasilia-journal-a-staid-stand-in-waits-to-fill-the-collor-role.html | Brasilia Journal A Staid StandIn Waits To Fill the Collor Role | By James Brooke | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/deal-with-russia-is-said-to-involve-more-uranium-than-believed.html | Deal With Russia Is Said to Involve More Uranium Than Believed | By William J Broad | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/downed-plane-serbs-and-bosnians-trade-charges.html | Downed Plane Serbs and Bosnians Trade Charges | By Chuck Sudetic | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/japan-dismisses-russian-security-complaints-on-yeltsin-visit.html | Japan Dismisses Russian Security Complaints on Yeltsin Visit | By Celestine Bohlen | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/pilots-on-us-carrier-given-a-breather.html | Pilots on US Carrier Given a Breather | By John H Cushman Jr | TX 3-388124 | 1992-09-23 |
| 1992-09-05 | https://www.nytimes.com/1992/09/05/world/sliding-ruble-seen-as-omen-of-another-price-explosion.html | Sliding Ruble Seen as Omen Of Another Price Explosion | By Celestine Bohlen | TX 3-388124 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/art-hard-times-at-harvards-tuscan-outpost.html | ARTHard Times at Harvards Tuscan Outpost | By Peter Watson | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/classical-music-a-whitehot-opera-from-the-volcano-of-a-composers.html | CLASSICAL MUSICA WhiteHot Opera From the Volcano Of a Composers Life | By Christopher Keene | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/film-hits-and-misses-of-seasons-past.html | FILMHits and Misses Of Seasons Past | By Mary McHugh | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/recordings-view-a-newcomer-that-was-last-year.html | RECORDINGS VIEWA Newcomer That Was Last Year | By James Hunter | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/recordings-view-opera-on-the-mozartean-fringe.html | RECORDINGS VIEWOpera on the Mozartean Fringe | By Matthew Gurewitsch | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/theater-phoenix-or-ashes-for-la-mama.html | THEATERPhoenix or Ashes for La Mama | By William Harris | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/architecture-view-a-new-york-morality-tale-with-a-happy-ending.html | ARCHITECTURE VIEW A New York Morality Tale With a Happy Ending | By Herbert Muschamp | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/arts-artifacts-envisioned-for-africa-a-tribal-art-museum-thrives-in-paris.html | ARTSARTIFACTS Envisioned for Africa a TribalArt Museum Thrives in Paris | By Rita Reif | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/dance-view-glancing-backward-with-an-eye-on-the-future.html | DANCE VIEW Glancing Backward With an Eye On the Future | By Jennifer Dunning | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/film-shadows-of-doubt-in-a-tale-of-death-on-the-farm.html | FILM Shadows of Doubt in a Tale of Death on the Farm | By Ann Hornaday | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/pop-music-the-devil-or-is-it-angel-of-rap-and-rock.html | POP MUSIC The Devil or Is It Angel of Rap and Rock | By Fred Goodman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/television-show-and-tell-for-the-young-at-art.html | TELEVISION Show and Tell For the Young at Art | By Stephen Sherrill | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/the-da-takes-the-stand-er-podium.html | The DA Takes The Stand    er Podium | By James R Oestreich | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/a-hands-on-history-of-art.html | A HandsOn History of Art | By D J R Bruckner | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/a-kindergarten-cliquebuster.html | A Kindergarten Cliquebuster | By Derrick Bell | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/crime-584192.html | Crime | By Marilyn Stasio | TX 3-388123 | 1992-09-23 |

| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/darwinism-barnumism-and-racism.html | Darwinism Barnumism and Racism | By Russ Rymer | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/dont-slip-on-the-mosaics.html | Dont Slip on the Mosaics | By John Boardman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/first-he-wrote-it-then-he-lived-it.html | First He Wrote It Then He Lived It | By Andrew Delbanco | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/how-many-bar-girls-must-die.html | How Many Bar Girls Must Die | By Parnell Hall | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/how-we-paint-now.html | How We Paint Now | By Anthony Savile | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christopherson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-190092.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-191892.html | IN SHORT NONFICTION | By Michael Lichtenstein | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-192692.html | IN SHORT NONFICTION | By Ed Zotti | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-for-the-boys-in-the-back-room.html | IN SHORT NONFICTIONFor the Boys in the Back Room | By Diane Jacobs | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/little-heinz-and-big-henry.html | Little Heinz And Big Henry | By Theodore Draper | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/living-at-the-scene-of-the-crime.html | Living at the Scene of The Crime | By James E Young | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/make-way-for-badgers.html | Make Way for Badgers | By Maeve Binchy | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/more-power-for-the-president.html | More Power for the President | By Philip B Kurland | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/much-ado-about-miss-rheingold.html | Much Ado About Miss Rheingold | By Walter Satterthwait | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/robots-with-sex-lives.html | Robots With Sex Lives | By William Poundstone | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-diet-from-hell.html | The Diet From Hell | By Crescent Dragonwagon | TX 3-388123 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-highway-to-bulimia.html | The Highway to Bulimia | By Maxine Chernoff | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-history-of-ned-carleton-a-cutpurse.html | The History of Ned Carleton a Cutpurse | By Florence King | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-men-of-company-e.html | The Men of Company E | By Harry G Summers Jr | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/when-the-bears-turned-into-frenchmen.html | When the Bears Turned Into Frenchmen | By Lawrence Thornton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/books/who-deconstructed-adam-snell.html | Who Deconstructed Adam Snell | By Sven Birkerts | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/a-new-world-order-in-the-stars.html | A New World Order in the Stars | By Henry Weingarten | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/all-about-forensic-animation-new-from-the-computer-cartoons-for-the.html | All About Forensic AnimationNew From the Computer Cartoons for the Courtroom | By Jane B Baird | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/america-is-paying-for-past-prosperity.html | America Is Paying for Past Prosperity | By Lawrence E Harrison | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/andersen-consulting-s-culture-of-clones.html | Andersen Consultings Culture of Clones | By Glenn Rifkin | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/at-work-different-tactics-in-labor-s-battles.html | At Work Different Tactics in Labors Battles | By Barbara Presley Noble | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/business-diary-august-30-september-4.html | Business Diary August 30  September 4 | By Joel Kurtzman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/delta-s-bumpy-international-ride.html | Deltas Bumpy International Ride | By Agis Salpukas | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/making-a-difference-at-last-a-chief-scientific-officer-s-chance-at-a-start-up.html | Making a Difference At Last a Chief Scientific Officers Chance at a StartUp | BY Veronica Byrd | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/making-a-difference-electronic-dictionaries-for-the-21st-century.html | Making a DifferenceElectronic Dictionaries for the 21st Century | BY Mary Pat Dunleavey | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/making-a-difference-men-who-love-the-smell-of-oil.html | Making a Difference Men Who Love the Smell of Oil | By Thomas C Hayes | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/busine ss/making-a-difference-mr-desantiss-32-million-american-dream.html | Making a DifferenceMr DeSantiss 32 Million American Dream | By Leah Beth Ward | TX 3-388123 | 1992-09-23 |

Page 9665 of 33266

| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/market-watch-the-jobs-are-in-government-not-industry.html | MARKET WATCH The Jobs Are In Government Not Industry | By Floyd Norris | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/mutual-funds-buying-a-new-fund-with-no-history.html | Mutual Funds Buying a New Fund With No History | By Carole Gould | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/networking-compaq-taps-on-a-stronghold-s-door.html | Networking Compaq Taps on a Strongholds Door | By Stephen C Miller | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/technology-a-lab-to-renew-the-vineyards.html | Technology A Lab to Renew the Vineyards | By Lawrence M Fisher | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-big-push-toward-privatization-in-argentina.html | The Big Push Toward Privatization in Argentina | By Nathaniel C Nash | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-darmanbrady-record-of-failure.html | The DarmanBrady Record of Failure | By Lawrence A Kudlow | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-executive-computer-be-it-a-whale-or-a-dinosaur-can-ibm-really-evolve.html | The Executive Computer Be It a Whale or a Dinosaur Can IBM Really Evolve | By Peter H Lewis | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-executive-life-forget-doing-lunch-hollywood-s-on-e-mail.html | The Executive Life Forget Doing Lunch Hollywoods on Email | By Anne Thompson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-millions-of-new-immigrants-yearning-to-call-home.html | The Millions of New Immigrants Yearning to Call Home | By Jonathan Burton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/wall-street-boom-and-bluster-at-the-merc.html | Wall Street Boom and Bluster at the Merc | By Susan Antilla | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/wall-street-ivax-s-earnings-may-be-less-healthy-than-hoped.html | Wall Street Ivaxs Earnings May Be Less Healthy Than Hoped | By Kurt Eichenwald | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/world-markets-a-frankfurt-rally-that-wasnt.html | World MarketsA Frankfurt Rally That Wasnt | By Ferdinand Protzman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/business/your-own-account-benefits-squeeze-try-the-eap.html | Your Own AccountBenefits Squeeze Try the EAP | By Mary Rowland | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/clinton-country.html | Clinton Country | By Roy Reed | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/design-wake-up.html | DESIGN Wake Up | By Jody Shields | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/fashion-step-on-it.html | FASHION Step on It | By Carrie Donovan | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/food-shape-up.html | FOOD Shape Up | By Molly ONeill | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/hers-capital-punishment.html | HERS Capital Punishment | By Susan Lee | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/hugging-life.html | Hugging Life | BY Calvin Trillin | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/on-language-family-values.html | ON LANGUAGE Family Values | By William Safire | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/the-cologne-challenge-is-new-york-s-art-monopoly-kaput.html | The Cologne Challenge Is New Yorks Art Monopoly Kaput | By Deborah Solomon | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/film-chronicling-the-post-baby-boom-generation.html | FILM Chronicling the PostBaby Boom Generation | By Michael Walker | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/film-view-and-here-we-thought-we-knew-him.html | FILM VIEW And Here We Thought We Knew Him | By Caryn James | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/film-what-hollywood-learned-at-summer-school.html | FILM What Hollywood Learned at Summer School | By Bernard Weinraub | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/television-now-showing-on-cable-really-terrible-films.html | TELEVISION Now Showing on Cable Really Terrible Films | By Rick Marin | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-cool-housing-market-heats-up.html | A Cool Housing Market Heats Up | By Penny Singer | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-la-carte-an-ideal-time-of-the-year-for-alfresco-dining.html | A la Carte An Ideal Time of the Year for Alfresco Dining | By Richard Jay Scholem | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-sailboatlined-harbors-true-grit.html | A SailboatLined Harbors True Grit | By Fred Musante | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-twentynothing-comic-flays-li.html | A Twentynothing Comic Flays LI | By Adrienne Lesser | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-intersections-of-art-and-technology-at-hudson-river-museum.html | ART Intersections of Art and Technology at Hudson River Museum | By Vivien Raynor | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-leaving-roadside-blurs-behind-photographer-takes-firm-stand.html | ART Leaving Roadside Blurs Behind Photographer Takes Firm Stand | By Vivien Raynor | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-review-alternative-identities-on-todays-canvas.html | ART REVIEWAlternative Identities on Todays Canvas | By Phyllis Braff | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-sculptures-on-4-lush-acres.html | ARTSculptures on 4 Lush Acres | By William Zimmer | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/artist-finds-pleasure-in-a-new-medium.html | Artist Finds Pleasure in a New Medium | By Susan Pearsall | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/assembly-speaker-challenges-florio-cuts-for-public-defenders.html | Assembly Speaker Challenges Florio Cuts for Public Defenders | By Robert Hanley | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/chess-players-excited-he-s-back.html | Chess Players Excited Hes Back | By Mary B W Tabor | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/code-dispute-upsets-quiet-old-field.html | Code Dispute Upsets Quiet Old Field | By Vivien Kellerman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/colleges-enrolling-more-older-students.html | Colleges Enrolling More Older Students | By Vivien Kellerman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/connecticut-guide-793192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/connecticut-q-a-mayor-john-c-daniels-building-on-what-new-haven-already-has.html | CONNECTICUT QA MAYOR JOHN C DANIELS Building on What New Haven Already Has | By Nancy Polk | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/connecticut-qa-mayor-john-c-daniels-building-on-what-new-haven.html | CONNECTICUT QA MAYOR JOHN C DANIELSBuilding on What New Haven Already Has | By Nancy Polk | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/contractors-to-pay-escrow-in-nassau.html | Contractors to Pay Escrow in Nassau | By Vivien Kellerman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/crafts-when-nature-blooms-or-sings-or-moos.html | CRAFTS When Nature Blooms or Sings or Moos | By Betty Freudenheim | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/d-amato-letter-appeared-to-aid-reputed-mob-figure.html | DAmato Letter Appeared To Aid Reputed Mob Figure | By Stephen Labaton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/different-strokes-for-athlete-in-wilton.html | Different Strokes For Athlete In Wilton | By Dave Ruden | TX 3-388123 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-hamptons-chef-finds-a-rustic-outpost.html | DINING OUT Hamptons Chef Finds a Rustic Outpost | By Joanne Starkey | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-sparkling-fare-at-an-inn-in-rhinebeck.html | DINING OUTSparkling Fare at an Inn in Rhinebeck | By M H Reed | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-updated-french-fare-in-a-cozy-setting.html | DINING OUTUpdated French Fare in a Cozy Setting | By Anne Semmes | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-where-pork-is-the-highlight-of-the-menu.html | DINING OUT Where Pork Is the Highlight of the Menu | By Patricia Brooks | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/education-cutbacks-arouse-barrage-of-complaints.html | Education Cutbacks Arouse Barrage of Complaints | By Priscilla van Tassel | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/ferraro-foes-strive-to-take-high-ground.html | Ferraro Foes Strive to Take High Ground | By Todd S Purdum | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/firstday-jitters-attack-parents-too.html | FirstDay Jitters Attack Parents Too | By Jackie Fitzpatrick | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/fischer-and-spassky-agree-to-draw-in-third-match-game.html | Fischer and Spassky Agree to Draw in Third Match Game | By Robert Byrne | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/food-putting-on-the-ritz-beans.html | FOOD Putting on the Ritz Beans | By Florence Fabricant | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/foundation-saves-historic-houses.html | Foundation Saves Historic Houses | By Lyn Mautner | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/gardening-summer-fadeout-let-nature-take-its-course.html | GARDENING Summer Fadeout Let Nature Take Its Course | By Joan Lee Faust | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/gop-democrats-and-bar-unit-embroiled-in-judicial-primary.html | GOP Democrats and Bar Unit Embroiled in Judicial Primary | By Stewart Ain | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/home-clinic-setting-up-a-new-wall-switch.html | HOME CLINIC Setting Up a New Wall Switch | By John Warde | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/hospital-merger-right-rx-for-meriden.html | Hospital Merger Right Rx for Meriden | By Robert A Hamilton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/investigation-of-police-won-t-be-a-witch-hunt-counsel-vows.html | Investigation of Police Wont Be a Witch Hunt Counsel Vows | By Craig Wolff | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/lilco-suits-nearing-resolution.html | Lilco Suits Nearing Resolution | By John Rather | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/long-island-journal-910192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | By Barbara Delatiner | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/long-island-q-a-c-e-bill-wilson-trying-to-gauge-how-and-why-people.html | LONG ISLAND Q  A C E BILL WILSONTrying to Gauge How and Why People Think Differently on LI | By Thomas Clavin | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/manasquan-journal-struggling-to-save-a-cove-from-the-developers.html | Manasquan JournalStruggling to Save a Cove From the Developers | By Jayne Noble | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/masterworks-up-close-but-never-too-personal.html | Masterworks Up Close But Never Too Personal | By Bill Ryan | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/multicultural-education-leads-to-struggle-in-mount-vernon.html | Multicultural Education Leads to Struggle in Mount Vernon | By Ina Aronow | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/music-at-library-and-farm-the-fall-season-begins.html | MUSIC At Library and Farm The Fall Season Begins | By Robert Sherman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/music-church-reaches-out-through-its-concerts.html | MUSICChurch Reaches Out Through Its Concerts | By Rena Fruchter | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/music-summer-series-wind-down-seasons.html | MUSIC Summer Series Wind Down Seasons | By Robert Sherman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-jerseyans-send-relief-to-balkans.html | New Jerseyans Send Relief to Balkans | By Ruth Bonapace | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-york-lead-test-results-meant-to-reassure-do-the-opposite.html | New York LeadTest Results Meant to Reassure Do the Opposite | By Steven Lee Myers | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/no-headline-932992.html | No Headline | By James Bennet | TX 3-388123 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/on-a-woodland-trail-where-the-warblers-song-is-fading.html | On a Woodland Trail Where the Warblers Song Is Fading | By Kathleen Saluk Failla | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/on-queens-strip-response-to-neighbors-protests.html | On Queens Strip Response to Neighbors Protests | By Joseph P Fried | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/on-sunday-group-homes-are-invited-only-to-leave.html | On Sunday Group Homes Are Invited Only to Leave | By Michael Winerip | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/outspoken-polish-priest-pursues-dialogue-with-synagogue.html | Outspoken Polish Priest Pursues Dialogue With Synagogue | By Roberta Hershenson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/political-notes-police-unions-still-loyal-to-biaggi.html | POLITICAL NOTES Police Unions Still Loyal to Biaggi | By Alan Finder | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/ripple-of-layoffs-upsets-state-workers.html | Ripple of Layoffs Upsets State Workers | By Iver Peterson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/scarce-and-historic-seeds-are-being-preserved-as-heirlooms.html | Scarce and Historic Seeds Are Being Preserved as Heirlooms | By Liza N Burby | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/school-year-beginning-with-relief-and-concern.html | School Year Beginning With Relief and Concern | By Linda Saslow | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/songs-of-sephardim-in-jewish-spotlight.html | Songs of Sephardim in Jewish Spotlight | By Barbara Delatiner | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/southampton-hospital-challenged-anew.html | Southampton Hospital Challenged Anew | By Dean Mosiman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/supporters-of-aids-pledge-criticize-other-programs.html | Supporters of AIDS Pledge Criticize Other Programs | By Melinda Henneberger | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/taking-advantage-of-aid-to-the-arts.html | Taking Advantage of Aid to the Arts | By Barbara Kaplan Lane | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-ad-campaign-abrams-on-the-attack.html | THE AD CAMPAIGN ABRAMS ON THE ATTACK | By Sarah Lyall | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-ad-campaign-ferraro-s-lesson-plan.html | THE AD CAMPAIGN Ferraros Lesson Plan | By Todd S Purdum | TX 3-388123 | 1992-09-23 |

| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-big-draw-25mph-grand-prix.html | The Big Draw 25MPH Grand Prix | By Herbert Hadad | TX 3-388123 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-hidden-minority-new-jersey-s-thousands-of-gypsies.html | The Hidden Minority New Jerseys Thousands of Gypsies | By Elisabeth Ginsburg | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-lilting-sound-and-soul-of-immigration.html | The Lilting Sound and Soul of Immigration | By Mary B W Tabor | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-rate-of-serious-crime-drops-in-the-county.html | The Rate Of Serious Crime Drops in the County | By Elsa Brenner | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-view-from-rye-its-no-longer-so-quiet-at-the-library.html | THE VIEW FROM RYEIts No Longer So Quiet at the Library | By Lynne Ames | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-view-from-westport-a-passion-for-the-land-the-question-of-a.html | THE VIEW FROM WESTPORTA Passion for the Land the Question of a Handshake | By Woody Klein | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-approaching-50-years-of-oklahoma.html | THEATER Approaching 50 Years of Oklahoma | By Alvin Klein | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-review-butterfly-examines-sexism-and-myths.html | THEATER REVIEW Butterfly Examines Sexism And Myths | By Leah D Frank | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-the-essence-of-chekhov-illuminated.html | THEATER The Essence of Chekhov Illuminated | By Alvin Klein | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-the-oklahoma-legend-thrives-at-candlewood.html | THEATER The Oklahoma Legend Thrives at Candlewood | By Alvin Klein | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-westport-stages-park-your-car.html | THEATER Westport Stages Park Your Car | By Alvin Klein | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/this-just-in-you-re-heading-for-a-traffic-jam.html | This Just In Youre Heading for a Traffic Jam | By Clifford J Levy | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/to-reassure-exhibitors-and-buyers-antiques-show-is-vetted.html | To Reassure Exhibitors and Buyers Antiques Show Is Vetted | By Lynne Ames | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/welfare-mothers-facing-time-limit-for-college.html | Welfare Mothers Facing Time Limit for College | By Tessa Melvin | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/westchester-guide-043692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/westchester-qa-dr-saul-yanofsky-trying-to-share-power-inside-the.html | WESTCHESTER QA DR SAUL YANOFSKYTrying to Share Power Inside the School | By Donna Greene | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/when-mary-is-sighted-a-blessing-has-its-burdens.html | When Mary Is Sighted a Blessing Has Its Burdens | By Ari L Goldman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/where-the-pig-in-a-poke-may-be-a-jaguar-xj6.html | Where the Pig in a Poke May Be a Jaguar XJ6 | By Sean Mehegan | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/abolish-the-disaster-agency.html | Abolish the Disaster Agency | By Lawrence J Korb and Robert H Kupperman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/public-private-one-view-fits-all.html | Public  Private One View Fits All | By Anna Quindlen | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/we-philistines-and-the-campaign.html | We Philistines and the Campaign | By Barry Ferguson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/commercial-property-troubled-office-tenants-when-owner-defaults-what-past.html | Commercial Property Troubled Office Tenants When an Owner Defaults What of Past Promises | By Andree Brooks | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/focus-maine-families-struggle-to-hold-maine-islands.html | Focus MaineFamilies Struggle to Hold Maine Islands | By Christine Kukka | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/focus-san-diego-looks-northward-to-a-12000acre-tract.html | FOCUSSan Diego Looks Northward to a 12000Acre Tract | By Kevin Brass | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/how-the-new-charter-affects-land-use.html | How the New Charter Affects Land Use | By Claudia H Deutsch | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/if-you-re-thinking-of-living-in-belmar.html | If Youre Thinking of Living in Belmar | By Grant Glickson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/in-the-region-long-island-demand-rising-for-reverse-mortgages.html | In the Region Long IslandDemand Rising for Reverse Mortgages | By Diana Shaman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/in-the-region-new-jersey-warehouse-clubs-counter-the-downturn.html | In the Region New JerseyWarehouse Clubs Counter the Downturn | By Rachelle Garbarine | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/in-the-region-westchester-and-connecticut-a-powerful-second.html | In the Region Westchester and ConnecticutA Powerful Second Quarter for Brokers | By Joseph P Griffith | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/making-the-choice-a-co-op-or-a-condo.html | Making the Choice A Coop or a Condo | By Shawn G Kennedy | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/national-notebook-mashpee-mass-pumping-up-a-golf-project.html | NATIONAL NOTEBOOK Mashpee MassPumping Up A Golf Project | By Susan Diesenhouse | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/national-notebook-philadelphia-tech-campus-up-for-sale.html | NATIONAL NOTEBOOK Philadelphia Tech Campus Up for Sale | By David J Wallace | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/national-notebook-woodlawn-md-us-contract-irks-baltimore.html | NATIONAL NOTEBOOK Woodlawn MdUS Contract Irks Baltimore | By Larry Carson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/q-and-a-837792.html | Q AND A | By Shawn G Kennedy | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/streetscapes-readers-questions-a-myth-on-west-46th-st-remembering-schrafft-s.html | Streetscapes Readers Questions A Myth on West 46th St Remembering Schraffts | By Christopher Gray | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/talking-parental-aid-lenders-relaxing-the-rules.html | Talking Parental Aid Lenders Relaxing The Rules | By Andree Brooks | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/about-cars-unwrapping-the-del-sol-honda-s-sporty-new-civic.html | ABOUT CARS Unwrapping the del Sol Hondas Sporty New Civic | By Marshall Schuon | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/backtalk-free-agency-case-is-about-control-not-freedom.html | BACKTALKFree Agency Case Is About Control Not Freedom | By Steven Gutman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/backtalk-munich-1972-tragic-blur-on-olympic-family-memory.html | BACKTALK Munich 1972 Tragic Blur on Olympic Family Memory | By Neil Amdur | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-after-many-walks-militello-loses-way.html | BASEBALL After Many Walks Militello Loses Way | By Jack Curry | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-next-year-on-minds-of-many-92-mets.html | BASEBALL Next Year On Minds Of Many 92 Mets | By Joe Sexton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-no-matter-what-s-said-reinsdorf-can-be-found-in-eye-of-storm.html | BASEBALL No Matter Whats Said Reinsdorf Can Be Found in Eye of Storm | By Ira Berkow | TX 3-388123 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/basketball-knicks-and-3-way-trade-still-up-in-the-air.html | BASKETBALL Knicks and 3Way Trade Still Up in the Air | By Clifton Brown | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-rutgers-turns-scarlet-against-boston-college.html | COLLEGE FOOTBALL Rutgers Turns Scarlet Against Boston College | By William N Wallace | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-torretta-follows-tradition.html | COLLEGE FOOTBALLTorretta Follows Tradition | By Charles Nobles | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-without-a-doubt-the-guy-s-a-winner.html | COLLEGE FOOTBALL Without A Doubt The Guys A Winner | By Filip Bondy | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/football-one-on-one-hits-the-football-field-and-is-called-matching-up.html | FOOTBALL OneonOne Hits the Football Field and Is Called Matching Up | By Thomas George | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/football-when-looking-for-the-best-division-make-a-sharp-turn-to-nfc-east.html | FOOTBALL When Looking for the Best Division Make a Sharp Turn to NFC East | By Thomas George | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/horse-racing-thoroughbreds-rush-into-autumn-weekend.html | HORSE RACING Thoroughbreds Rush Into Autumn Weekend | By Joseph Durso | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-a-slow-and-steady-evolution-is-building-to-a-rush-for-swilling.html | NFL 92 A Slow and Steady Evolution Is Building to a Rush for Swilling | By Thomas George | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-in-the-central-time-to-fasten-seat-belts.html | NFL 92 In the Central Time to Fasten Seat Belts | By Thomas George | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-take-it-away-phil-simms-it-s-a-new-day.html | NFL 92 Take It Away Phil Simms Its a New Day | By Frank Litsky | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-there-goes-nagle-here-comes-blitz-it-s-crunch-time.html | NFL 92 There Goes Nagle Here Comes Blitz Its Crunch Time | By Timothy W Smith | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/notebook-players-union-has-link-to-commissioner-s-situation-too.html | NOTEBOOK Players Union Has Link to Commissioners Situation Too | By Murray Chass | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/olympics-memory-of-massacre-is-kept-alive.html | OLYMPICS Memory of Massacre Is Kept Alive | By Joel Greenberg | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/on-baseball-bush-backs-his-man-completely.html | ON BASEBALL Bush Backs His Man Completely | By Claire Smith | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/on-pro-football-two-coaches-make-history.html | ON PRO FOOTBALL Two Coaches Make History | By Thomas George | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/outdoors-a-haunting-obsession-with-the-brown-trout.html | OUTDOORSA Haunting Obsession With the Brown Trout | By Harry Middleton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-of-the-times-citizen-ivan-still-gets-no-respect.html | Sports of The Times Citizen Ivan Still Gets No Respect | By George Vecsey | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-of-the-times-the-jets-and-the-giants-are-now-open-for-questions.html | Sports of The Times The Jets and the Giants Are Now Open for Questions | By Dave Anderson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/us-open-92-rubin-stops-a-maleeva-and-ignites-her-own-career.html | US OPEN 92 Rubin Stops a Maleeva and Ignites Her Own Career | By Harvey Araton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/us-open-92-with-no-stomach-for-tennis-so-ivanisevic-is-upset.html | US OPEN 92 With No Stomach for Tennis So Ivanisevic is Upset | By Robin Finn | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/bridge-mixing-play-and-administration.html | BRIDGE Mixing Play And Administration | By Alan Truscott | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/camera-getting-close-to-nature-just-7-to-12-inches-away.html | CAMERA Getting Close to Nature Just 7 to 12 Inches Away | By John Durniak | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/chess-counterattack-sure-if-losing-doesn-t-matter.html | CHESS Counterattack Sure If Losing Doesnt Matter | By Robert Byrne | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/cuttings-the-pink-flamingo-question.html | CUTTINGS The Pink Flamingo Question | By Anne Raver | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-a-gay-city-councilman-wants-to-tell-his-story.html | EGOS  IDS A Gay City Councilman Wants to Tell His Story | By Degen Pener | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-all-the-hangar-s-a-stage.html | EGOS  IDS All the Hangars a Stage | By Degen Pener | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-gaultier-and-mugler-will-wear-each-other-s-clothes-for-a-cause.html | EGOS  IDS Gaultier and Mugler Will Wear Each Others Clothes for a Cause | By Degen Pener | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-toward-perfect-pitch-in-attire.html | EGOS  IDS Toward Perfect Pitch in Attire | By Degen Pener | TX 3-388123 | 1992-09-23 |

Page 9676 of 33266

| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-would-marky-mark-show-off-underwear-for-calvin-klein.html | EGOS  IDS Would Marky Mark Show Off Underwear For Calvin Klein | By Degen Pener | TX 3-388123 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/foraging-time-for-parents-to-think-on-their-feet.html | FORAGING Time for Parents to Think on Their Feet | By Cara Greenberg | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/healthier-wealthier-weiser.html | Healthier Wealthier Weiser | By Ron Alexander | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/out-there-toronto-shirts-on-shirts-off.html | OUT THERE TORONTO Shirts On Shirts Off | By Clyde Farnsworth | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/stamps-an-album-to-lure-new-collectors.html | STAMPS An Album to Lure New Collectors | By Barth Healey | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/tama-grows-up.html | Tama Grows Up | By Mimi Read | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/the-night-a-fanfare-for-the-emmys.html | THE NIGHT A Fanfare For the Emmys | By Bob Morris | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/thing-the-sunflower.html | THINGThe Sunflower | By Phil Patton | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/this-week-thinking-of-a-garden-the-time-has-come.html | THIS WEEK Thinking of a Garden The Time Has Come | BY Anne Raver | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/vows-glynis-karp-and-scotty-greenberg.html | VOWS Glynis Karp and Scotty Greenberg | By Lois Smith Brady | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/style/whose-style-is-it-anyway.html | Whose Style Is It Anyway | By Owen Edwards | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/a-dozen-days-on-the-tatshenshini.html | A Dozen Days on the Tatshenshini | By Roger Toll | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/a-house-by-the-fjords.html | A House by the Fjords | By Rebecca Pepper Sinkler | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/florence-recalls-the-magnificent-one.html | Florence Recalls the Magnificent One | By Susan Lumsden | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/learning-thai-cooking-in-thailand.html | Learning Thai Cooking in Thailand | By Susan Enfield | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/no-headline-930592.html | No Headline | By Carl Sommers | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/practical-traveler-making-changes-on-air-tickets.html | PRACTICAL TRAVELER Making Changes On Air Tickets | By Betsy Wade | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/tourists-return-to-a-changed-china.html | Tourists Return to a Changed China | By Sheryl Wudunn | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-discount-flurry-trims-air-fares-on-asian-routes.html | TRAVEL ADVISORY Discount Flurry Trims Air Fares On Asian Routes | By   Edwin McDowell LpAir Fares To the LongHaul Destinations of Asia Rarely Go On Sale But Travelers Willing To Move Quickly Can Visit Any of Six Asian Cities This Fall and Winter At Discounts Up To 47 Percent For Example the RoundTrip Fare From New York To Beijing Or Shanghai Has Been Cut To 1118 Bangkok To 858 Seoul and Taipei To 798 Singapore To 858 and Taipei To 798 From Los Angeles Bangkok Is 650 Round Trip and Seoul 598 san Francisco To Beijing Or Shanghai Is 898 Round Trip Among Airlines That Have Announced Lower Fares On One Or More of the Routes Are Northwest United Delta Continental Singapore and Thai Airways International | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/two-not-too-remote-lodges.html | Two NotTooRemote Lodges | By Florence Fabricant | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/venturing-along-a-remote-road.html | Venturing Along a Remote Road | By Robert D Hershey Jr | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/whats-doing-in-budapest.html | WHATS DOING INBudapest | By Judith Ingram | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/us/1992-campaign-democrats-clinton-south-carolina-shows-he-threat-south.html | THE 1992 CAMPAIGN The Democrats Clinton in South Carolina Shows He Is a Threat in the South | By Michael Kelly | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/us/1992-campaign-republicans-bush-tries-personal-touch-weekend-campaign-blitz.html | THE 1992 CAMPAIGN The Republicans Bush Tries a Personal Touch In Weekend Campaign Blitz | By Andrew Rosenthal | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-storm-amid-fallen-buildings-host-questions-about-they-were-built.html | AFTER THE STORM Amid the Fallen Buildings a Host of Questions About How They Were Built | By Peter Applebome | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/after-the-storm-house-for-rent-becomes-a-rarity.html | AFTER THE STORM HOUSE FOR RENT BECOMES A RARITY | By Howard W French | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/after-the-storm-snarl-of-red-tape-keeps-us-checks-from-storm-areas.html | AFTER THE STORM SNARL OF RED TAPE KEEPS US CHECKS FROM STORM AREAS | By Peter T Kilborn | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/auto-workers-end-walkout-against-gm.html | Auto Workers End Walkout Against GM | By Doron P Levin | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/bishops-struggle-on-role-of-women-yields-little.html | Bishops Struggle on Role of Women Yields Little | By Peter Steinfels | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/chicago-journal-cafe-plies-homeless-with-hope.html | Chicago Journal Cafe Plies Homeless With Hope | By Don Terry | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/harold-curtis-fleming-dies-at-70-tirelessly-fought-for-civil-rights.html | Harold Curtis Fleming Dies at 70 Tirelessly Fought for Civil Rights | By Wolfgang Saxon | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/indians-become-foes-in-bid-for-tribal-rights.html | Indians Become Foes In Bid for Tribal Rights | By Timothy Egan | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/the-1992-campaign-farm-policy-no-added-money-in-farm-aid-plan.html | THE 1992 CAMPAIGN Farm Policy NO ADDED MONEY IN FARM AID PLAN | By Keith Bradsher | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/the-1992-campaign-political-memo-forgiving-tipper-gore-but-not-quayle.html | THE 1992 CAMPAIGN Political Memo Forgiving Tipper Gore but Not Quayle | By Steven A Holmes | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/the-1992-campaign-strategy-recasting-bush-isn-t-easy-baker-and-aides-discover.html | THE 1992 CAMPAIGN Strategy Recasting Bush Isnt Easy Baker and Aides Discover | By Maureen Dowd With Thomas L Friedman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/where-2-house-candidates-are-as-far-apart-as-voters.html | Where 2 House Candidates Are as Far Apart as Voters | By Adam Clymer | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/as-washington-lives-on-credit-states-live-on-gruel.html | As Washington Lives on Credit States Live on Gruel | By Michael Wines | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-aviation-treaty-us-and-the-netherlands-agree-to-free-skies.html | AUG 30  SEPT 5 Aviation Treaty US and the Netherlands Agree to Free Skies | By Agis Salpukas | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-doctors-orders-forgive-and-forget.html | AUG 30  SEPT 5Doctors Orders Forgive and Forget | By Daniel Coleman | TX 3-388123 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-got-a-flat-keep-on-rolling.html | AUG 30  SEPT 5 Got a Flat Keep on Rolling | By Jonathan P Hicks | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-hopes-fears-negotiators-propose-treaty-ban-chemical-weapons-year.html | AUG 30  SEPT 5 Hopes and Fears Negotiators Propose Treaty To Ban Chemical Weapons By the Year 2005 | By Michael Gordon | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-wall-of-death-slams-the-coast-of-nicaragua.html | AUG 30  SEPT 5 Wall of Death Slams the Coast Of Nicaragua | By Shirley Christian | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-werner-heisenberg-new-clues-but-no-certainty-nazis-bomb-chief.html | AUG 30  SEPT 5 Werner Heisenberg New Clues but No Certainty On the Nazis ABomb Chief | By William J Broad | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/conversations-richard-price-kilos-crack-200-sneakers-young-dealers-confide.html | ConversationsRichard Price Kilos of Crack and 200 Sneakers Young Dealers Confide in a Novelist | By Bruce Weber | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/glimpses-of-war-in-the-balkans-where-the-macabre-has-become-routine.html | Glimpses of War in the Balkans Where the Macabre Has Become Routine | By Michael T Kaufman | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/ideas-trends-imperatives-of-recycling-are-gaining-on-detroit.html | IDEAS  TRENDS Imperatives Of Recycling Are Gaining On Detroit | By Doron P Levin | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/ideas-trends-in-rush-to-patent-genes-the-claims-get-smaller.html | IDEAS  TRENDS In Rush to Patent Genes The Claims Get Smaller | By Gina Kolata | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/looking-for-work-america-isn-t-creating-enough-jobs-and-no-one-seems-to-know-why.html | LOOKING FOR WORK America Isnt Creating Enough Jobs And No One Seems to Know Why | By Louis Uchitelle | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-nation-for-victims-of-hurricane-the-crisis-is-here-to-stay.html | THE NATION For Victims Of Hurricane The Crisis Is Here to Stay | By Larry Rohter | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-nation-from-soviet-warheads-to-us-reactor-fuel.html | THE NATION From Soviet Warheads to US Reactor Fuel | By William J Broad | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-world-has-a-few-too-many-russian-vodkas.html | The World Has a Few Too Many Russian Vodkas | By Eben Shapiro | TX 3-388123 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-world-poland-sets-rough-path-in-market-restructuring.html | THE WORLD Poland Sets Rough Path In Market Restructuring | By Stephen Engelberg | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/brazilian-president-courts-his-bureaucracy.html | Brazilian President Courts His Bureaucracy | By James Brooke | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/chamorro-dismisses-her-police-chief-a-sandinista.html | Chamorro Dismisses Her Police Chief a Sandinista | By Shirley Christian | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/chinese-seem-to-be-risking-more-open-protests.html | Chinese Seem to Be Risking More Open Protests | By Nicholas D Kristof | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/ecuador-gives-indians-title-to-big-amazon-area.html | Ecuador Gives Indians Title to Big Amazon Area | By James Brooke | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/europeans-retain-currency-values.html | EUROPEANS RETAIN CURRENCY VALUES | By Richard W Stevenson | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/german-mayor-takes-steps-to-stem-attacks-on-foreigners-in-eastern-city.html | German Mayor Takes Steps to Stem Attacks on Foreigners in Eastern City | By Stephen Kinzer | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/mitterrand-becoming-a-focus-of-treaty-vote.html | Mitterrand Becoming a Focus of Treaty Vote | By Alan Riding | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/officials-say-somali-famine-is-even-worse-than-feared.html | Officials Say Somali Famine Is Even Worse Than Feared | By Jane Perlez | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/steamy-magazine-coverage-steaming-up-actors-in-india.html | Steamy Magazine Coverage Steaming Up Actors in India | By Sanjoy Hazarika | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/ukraine-finds-active-independence-despite-military-and-other-obstacles.html | Ukraine Finds Active Independence Despite Military and Other Obstacles | By Steven Erlanger | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/un-set-to-debate-peacemaking-role.html | UN SET TO DEBATE PEACEMAKING ROLE | By Paul Lewis | TX 3-388123 | 1992-09-23 |
| 1992-09-06 | https://www.nytimes.com/1992/09/06/world/yugoslav-sanctions-taking-high-toll.html | Yugoslav Sanctions Taking High Toll | By Roger Cohen | TX 3-388123 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/a-shaker-and-mover-of-things-french.html | A Shaker And Mover Of Things French | By William H Honan | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/french-cultural-events.html | French Cultural Events | By William H Honan | TX 3-388125 | 1992-09-23 |

| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-country-garth-brooks-genial-superstar-plays-for-the-folks-up-north.html | ReviewCountry Garth Brooks Genial Superstar Plays for the Folks Up North | By Jon Pareles | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-music-awards-are-made-to-the-minds-and-notes-of-four-composers.html | ReviewMusic Awards Are Made to the Minds and Notes of Four Composers | By Bernard Holland | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-pop-when-the-rap-is-adult-and-the-rappers-aren-t.html | ReviewPop When the Rap Is Adult And the Rappers Arent | By Peter Watrous | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-television-amid-the-fathers-dissenting-sisters.html | ReviewTelevision Amid the Fathers Dissenting Sisters | By Walter Goodman | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/rusty-looking-fischer-is-outwitted-by-spassky.html | RustyLooking Fischer Is Outwitted by Spassky | By Robert Byrne | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/books/books-of-the-times-looking-back-on-homestead-labor-s-big-loss.html | Books of The Times Looking Back on Homestead Labors Big Loss | By Herbert Mitgang | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/american-dream-put-on-hold-at-car-plant-doomed-to-shut.html | American Dream Put on Hold at Car Plant Doomed to Shut | By Sara Rimer | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/china-rushes-from-mao-to-markets.html | China Rushes From Mao to Markets | By Nicholas D Kristof | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/european-plane-plan-is-in-trouble.html | European Plane Plan Is in Trouble | By Richard W Stevenson | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/fed-action-is-limited-by-dollar.html | Fed Action Is Limited By Dollar | By Steven Greenhouse | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/gpa-founder-takes-over-chief-s-post.html | GPA Founder Takes Over Chiefs Post | By Adam Bryant | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/income-data-show-years-of-erosion-for-us-workers.html | INCOME DATA SHOW YEARS OF EROSION FOR US WORKERS | By Steven Greenhouse | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/little-gain-for-union.html | Little Gain for Union | By Doron P Levin | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-a-last-laugh-for-punch-magazine.html | THE MEDIA BUSINESS A Last Laugh for Punch Magazine | By Suzanne Cassidy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-in-face-of-us-japan-split-magazine-looks-to-children.html | THE MEDIA BUSINESS In Face of USJapan Split Magazine Looks to Children | By Myra Klockenbrink | TX 3-388125 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-television-a-monopoly-once-more-nielsen-is-still-unloved.html | THE MEDIA BUSINESS Television A Monopoly Once More Nielsen Is Still Unloved | By Bill Carter | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-where-a-best-seller-is-2000-copies.html | THE MEDIA BUSINESS Where a Best Seller Is 2000 Copies | By Harold Faber | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/2-killed-in-palisades-park-brawl.html | 2 Killed in Palisades Park Brawl | By Bruce Weber | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/bridge-380692.html | Bridge | Alan Truscott | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/bystanders-among-8-hit-in-gunfire-at-2-projects.html | Bystanders Among 8 Hit In Gunfire At 2 Projects | By George James | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/corporate-elite-a-fading-force-over-hartford.html | Corporate Elite A Fading Force Over Hartford | By Kirk Johnson | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/educational-virtuoso-or-villain.html | Educational Virtuoso or Villain | By Joseph Berger | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/foes-critical-of-ferraro-on-abortion.html | Foes Critical Of Ferraro On Abortion | By Ian Fisher | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/howard-davis-73-founder-and-coach-of-harlem-wizards.html | Howard Davis 73 Founder and Coach Of Harlem Wizards | By Lee A Daniels | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/larger-issues-overshadow-solarz-race.html | Larger Issues Overshadow Solarz Race | By James Dao | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/lewis-gillenson-74-a-magazine-editor-and-book-publisher.html | Lewis Gillenson 74 A Magazine Editor And Book Publisher | By Lee A Daniels | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/mentally-ill-unmet-goals-for-albany.html | Mentally Ill Unmet Goals For Albany | By Sam Howe Verhovek | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/metro-matters-a-jagged-shard-of-fairness-slices-apart-voting-communities.html | METRO MATTERS A Jagged Shard of Fairness Slices Apart Voting Communities | By Joseph Berger | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/tow-truck-smashes-car-killing-brooklyn-woman.html | Tow Truck Smashes Car Killing Brooklyn Woman | By James Dao | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/undeterred-by-pleas-the-faithful-again-seek-out-a-vision-of-the-virgin.html | Undeterred by Pleas the Faithful Again Seek Out a Vision of the Virgin | By Robert Hanley | TX 3-388125 | 1992-09-23 |

| 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/abroad-at-home-weakness-at-the-top.html | Abroad at Home Weakness At The Top | By Anthony Lewis | TX 3-388125 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/essay-dollie-and-johnnie.html | Essay Dollie And Johnnie | By William Safire | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/what-happened-to-the-working-class.html | What Happened to the Working Class | By Nelson Lichtenstein | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-bonilla-doesn-t-go-down-swinging-in-private-finale.html | BASEBALL Bonilla Doesnt Go Down Swinging in Private Finale | By Joe Sexton | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-kamieniecki-gets-hot-and-freezes-the-rangers.html | BASEBALL Kamieniecki Gets Hot and Freezes the Rangers | By Jack Curry | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-murray-takes-shower-and-the-mets-cry-foul.html | BASEBALL Murray Takes Shower And the Mets Cry Foul | By Joe Sexton | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-those-birds-of-a-feather-are-clicking-together.html | BASEBALL Those Birds of a Feather Are Clicking Together | By Michael Martinez | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/college-football-victory-two-fold-for-inspired-miami.html | COLLEGE FOOTBALL Victory TwoFold for Inspired Miami | By Malcolm Moran | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/horse-racing-arazi-is-ailing-and-absent.html | HORSE RACING Arazi Is Ailing and Absent | By Christopher Clarey | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/horse-racing-back-to-the-future-for-easy-now.html | HORSE RACING Back to the Future for Easy Now | By Joseph Durso | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/on-pro-football-nagle-s-tenacity-matches-his-arm.html | ON PRO FOOTBALL Nagles Tenacity Matches His Arm | By Thomas George | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-a-giant-collapse-breakdowns-by-the-bushels.html | PRO FOOTBALL A Giant Collapse Breakdowns by the Bushels | By Frank Litsky | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-at-least-jets-get-a-kick-out-of-nagle.html | PRO FOOTBALL At Least Jets Get a Kick Out of Nagle | By Timothy W Smith | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-cunningham-and-walker-prove-that-they-re-back-in-style.html | PRO FOOTBALL Cunningham and Walker Prove That Theyre Back in Style | By Jennifer Frey | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-first-and-din-and-atlanta-hopes-to-do-it-again.html | PRO FOOTBALL First and Din and Atlanta Hopes to Do It Again | By Thomas George | TX 3-388125 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-quarterbacks-play-now-and-dont-sweat-future.html | PRO FOOTBALL Quarterbacks Play Now And Dont Sweat Future | By Gerald Eskenazi | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-who-else-but-a-throwback-to-catch-all-those-passes.html | PRO FOOTBALL Who Else but a Throwback To Catch All Those Passes | By Gerald Eskenazi | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-inseparable-teen-agers-will-split-up.html | SIDELINES US OPEN Inseparable TeenAgers Will Split Up | By Filip Bondy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-latest-rides-on-the-coaching-carousel.html | SIDELINES US OPEN Latest Rides on the Coaching Carousel | By Filip Bondy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-practicing-forehands-and-icy-attitudes.html | SIDELINES US OPEN Practicing Forehands and Icy Attitudes | By Filip Bondy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-tennis-world-as-mapped-by-tiriac.html | SIDELINES US OPEN Tennis World as Mapped by Tiriac | By Filip Bondy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-uh-hi-this-is-aaron-from-michigan.html | SIDELINES US OPEN Uh Hi This Is Aaron From Michigan | By Filip Bondy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sports-of-the-times-blandly-handleys-team.html | Sports of The Times Blandly Handleys Team | By Dave Anderson | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/us-open-92-brother-vs-brother-patriot-vs-patriot-lendl-vs-all-at-open.html | US OPEN 92 Brother vs Brother Patriot vs Patriot Lendl vs All at Open | By Robin Finn | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/us-open-92-hy-who-knows-about-survival-now-knows-about-winning-big.html | US OPEN 92 Hy Who Knows About Survival Now Knows About Winning Big | By Filip Bondy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/us-open-92-mcenroe-s-disregard-for-age.html | US OPEN 92 McEnroes Disregard For Age | By Robin Finn | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/style/chronicle-737292.html | Chronicle | By Marvine Howe | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/style/chronicle-740292.html | Chronicle | By Marvine Howe | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/1992-campaign-political-memo-if-voters-wont-love-bush-he-hopes-they-fear.html | THE 1992 CAMPAIGN Political Memo If Voters Wont Love Bush He Hopes They Fear Clinton | By Robin Toner | TX 3-388125 | 1992-09-23 |

| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/after-storm-victims-1989-earthquake-hurricane-are-still-fighting-for-federal-aid.html | AFTER THE STORM Victims of 1989 Earthquake and Hurricane Are Still Fighting for Federal Aid | By Edmund L Andrews | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/after-the-storm-life-on-fringes-of-ruin-makes-cautious-comeback.html | AFTER THE STORM Life on Fringes of Ruin Makes Cautious Comeback | By Deborah Sontag | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/albert-rees-71-labor-economist-and-an-adviser-to-president-ford.html | Albert Rees 71 Labor Economist And an Adviser to President Ford | By Clifford J Levy | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/harold-curtis-fleming-dies-at-70-tirelessly-fought-for-civil-rights.html | Harold Curtis Fleming Dies at 70 Tirelessly Fought for Civil Rights | By Wolfgang Saxon | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/heated-debate-expected-on-appeals-court-choice.html | Heated Debate Expected on Appeals Court Choice | By Neil A Lewis | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/homestead-journal-a-night-in-tent-city-food-shelter-and-mosquitoes.html | Homestead Journal A Night in Tent City Food Shelter and Mosquitoes | By Larry Rohter | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/recipient-of-baboon-liver-dies-after-severe-stroke.html | Recipient of Baboon Liver Dies After Severe Stroke | By Lawrence K Altman | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-in-prime-time-bush-and-clinton-go-after-each-other-on-nbc.html | THE 1992 CAMPAIGN In Prime Time Bush and Clinton Go After Each Other on NBC | By Gwen Ifill | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-issues-free-trade-clinton-is-pressed-to-take-stand-on-pact.html | THE 1992 CAMPAIGN Issues Free Trade Clinton Is Pressed to Take Stand on Pact | By Gwen Ifill | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-issues-taxes-clinton-painted-as-taxer-but-isn-t-tarred.html | THE 1992 CAMPAIGN Issues Taxes Clinton Painted as Taxer but Isnt Tarred | By Michael Wines | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-the-democrats-awkward-moments-in-video-politics.html | THE 1992 CAMPAIGN The Democrats Awkward Moments in Video Politics | By Michael Kelly | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/us/with-gop-faltering-senator-is-on-his-own.html | With GOP Faltering Senator Is on His Own | By Jane Gross | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/beijing-journal-tiny-counterrevolutionaries-facing-reform-200000-fly-swatters.html | Beijing Journal Tiny Counterrevolutionaries Facing Reform From 200000 Fly Swatters | By Sheryl Wudunn | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/cuba-cancels-atom-plant-blaming-costs-and-russians.html | Cuba Cancels Atom Plant Blaming Costs and Russians | By Howard W French | TX 3-388125 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/dispute-over-land-becomes-obstacle-to-salvador-peace.html | DISPUTE OVER LAND BECOMES OBSTACLE TO SALVADOR PEACE | By Shirley Christian | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/elections-to-unify-lebanon-threaten-to-divide-it.html | Elections to Unify Lebanon Threaten to Divide It | By Ihsan A Hijazi | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/gains-are-reported-in-talks-on-haiti.html | Gains Are Reported in Talks on Haiti | By Barbara Crossette | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/no-easy-fix-for-somalia.html | No Easy Fix For Somalia | By Jane Perlez | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/non-aligned-movement-decides-it-is-still-relevant.html | NonAligned Movement Decides It Is Still Relevant | By Philip Shenon | TX 3-388125 | 1992-09-23 |
| 1992-09-07 | https://www.nytimes.com/1992/09/07/world/turkey-opts-for-raw-force-in-fight-against-kurds.html | Turkey Opts for Raw Force in Fight Against Kurds | By Alan Cowell | TX 3-388125 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/arts/review-pop-the-many-many-styles-of-caetano-veloso.html | ReviewPop The Many Many Styles of Caetano Veloso | By Stephen Holden | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/arts/review-television-a-west-texas-family-with-troubles-aplenty.html | ReviewTelevision A West Texas Family With Troubles Aplenty | By Walter Goodman | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/arts/summer-pop-circuit-sees-no-end-to-recession.html | Summer Pop Circuit Sees No End to Recession | By Sheila Rule | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/books/books-of-the-times-how-ben-sachs-came-to-blow-himself-up.html | Books of The Times How Ben Sachs Came to Blow Himself Up | By Michiko Kakutani | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/a-new-era-for-windmill-power.html | A New Era for Windmill Power | By Matthew L Wald | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/business-scene-even-words-fail-in-this-economy.html | Business Scene Even Words Fail In This Economy | By Louis Uchitelle | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/market-place-geneva-steel-sees-a-return-to-profits.html | Market Place Geneva Steel Sees A Return to Profits | By Jonathan P Hicks | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/media-business-advertising-ac-r-hoping-creativity-can-stimulate-its-recovery.html | THE MEDIA BUSINESS ADVERTISING ACR Is Hoping Creativity Can Stimulate Its Recovery | By Stuart Elliott | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/merck-sets-generic-drug-sales.html | Merck Sets Generic Drug Sales | By Milt Freudenheim | TX 3-397512 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/reprieve-for-german-icebox-maker.html | Reprieve for German Icebox Maker | By Ferdinand Protzman | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/salomon-still-struggling-to-diversify-its-business.html | Salomon Still Struggling To Diversify Its Business | By Kurt Eichenwald | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/the-media-business-advertising-addenda-35-bmw-dealers-form-association.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 35 BMW Dealers Form Association | By Stuart Elliott | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/business/the-media-business-advertising-addenda-deutsch-given-colt-45-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Given Colt 45 Brand | By Stuart Elliott | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/movies/little-film-that-could-a-hollywood-cinderella-goes-to-the-festival.html | Little Film That Could A Hollywood Cinderella Goes to the Festival | By Bernard Weinraub | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/movies/review-television-education-exam-in-profession-s-own-language.html | ReviewTelevision Education Exam in Professions Own Language | By Walter Goodman | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/news/by-design-vests-come-into-their-own.html | By Design Vests Come Into Their Own | By AnneMarie Schiro | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/news/pants-to-dress-up-in.html | Pants to Dress Up In | By Bernadine Morris | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/news/patterns-296192.html | Patterns | By AnneMarie Schiro | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/2-crown-heights-deaths-are-still-deeply-mourned.html | 2 Crown Heights Deaths Are Still Deeply Mourned | By Donatella Lorch | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/3-killed-and-3-hurt-in-triborough-bridge-crash.html | 3 Killed and 3 Hurt in Triborough Bridge Crash | By George James | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/a-caribbean-party-crown-heights-parade-spreads-joy.html | A Caribbean Party Crown Heights Parade Spreads Joy | By James Dao | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/bridge-280592.html | Bridge | By Alan Truscott | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/builders-and-foes-using-bronx-incinerator-as-test.html | Builders and Foes Using Bronx Incinerator as Test | By Ian Fisher | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/dorothy-d-mackaye-dies-at-88-ladies-home-journal-columnist.html | Dorothy D MacKaye Dies at 88 Ladies Home Journal Columnist | By Bruce Weber | TX 3-397512 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/dreams-intact-newark-youths-resist-violent-surroundings.html | Dreams Intact Newark Youths Resist Violent Surroundings | By Evelyn Nieves | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/final-push-begins-in-race-for-the-senate.html | Final Push Begins in Race For the Senate | By Todd S Purdum | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/finally-facade-fit-stuyvesant-high-school-high-achievers-gets-high-priced-home.html | Finally a Facade to Fit Stuyvesant A High School of High Achievers Gets a HighPriced Home | By Robert D McFadden With Eben Shapiro | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/our-towns-on-the-digital-bias-making-left-handed-compliments-count.html | OUR TOWNS On the Digital Bias Making LeftHanded Compliments Count | By Andrew H Malcolm | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/summer-was-here-but-time-wasn-t-right-labor-day-letdown-seems-just-great-though.html | Summer Was Here but Time Wasnt Right Labor Day Letdown Seems Just as Great Though the Season Was Rainy | By Andrew L Yarrow | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/town-gropes-for-answers-to-fatal-stabbings-of-2.html | Town Gropes for Answers To Fatal Stabbings of 2 | By Bruce Weber | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/troubled-children-flood-ill-prepared-care-system.html | Troubled Children Flood IllPrepared Care System | By Celia W Dugger | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/truck-may-have-been-racing-before-crash.html | Truck May Have Been Racing Before Crash | By Clifford J Levy | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/alarm-clocks-can-kill-you-have-a-smoke.html | Alarm Clocks Can Kill You Have a Smoke | By Elizabeth M Whelan | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/californias-notax-budget-is-no-model.html | Californias NoTax Budget Is No Model | By Steven D Gold | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/hey-candidates-look-at-asia.html | Hey Candidates Look at Asia | By Chandler Burr | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/observer-not-in-church-guys.html | Observer Not in Church Guys | By Russell Baker | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/on-my-mind-iraq-hope-for-rebels.html | On My Mind Iraq Hope for Rebels | By A M Rosenthal | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/economists-strive-to-find-environment-s-bottom-line.html | Economists Strive to Find Environments Bottom Line | By William K Stevens | TX 3-397512 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/environmental-rules-may-spur-innovation.html | Environmental Rules May Spur Innovation | By William K Stevens | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/nasa-plans-an-economy-flight-to-the-solar-system-s-last-stop.html | NASA Plans an Economy Flight to the Solar Systems Last Stop | By John Noble Wilford | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/peripherals-teaching-a-child-all-about-computers.html | PERIPHERALS Teaching a Child All About Computers | By L R Shannon | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/personal-computers-a-preview-helps-in-seeking-best-software-for-a-child.html | PERSONAL COMPUTERS A Preview Helps in Seeking Best Software for a Child | By Peter H Lewis | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/q-a-519792.html | QA | By C Claiborne Ray | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/scientists-using-plants-to-clean-up-metals-in-contaminated-soil.html | Scientists Using Plants to Clean Up Metals In Contaminated Soil | By Emily M Bernstein | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/science/techy-to-trendy-new-products-hum-dnas-tune.html | Techy to Trendy New Products Hum DNAs Tune | By Rick Weiss | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-on-the-way-out-vincent-finally-gets-a-consensus.html | BASEBALL On the Way Out Vincent Finally Gets a Consensus | By Murray Chass | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-saberhagen-to-close-year-in-bullpen.html | BASEBALL Saberhagen to Close Year in Bullpen | By Jennifer Frey | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-williams-the-man-of-the-13th-hour.html | BASEBALL Williams The Man Of the 13th Hour | By Jack Curry | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-winners-and-losers-emerge-in-vincent-s-wake.html | BASEBALL Winners and Losers Emerge in Vincents Wake | By Claire Smith | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/hockeyat-devils-practice-two-early-standouts.html | HOCKEYAt Devils Practice Two Early Standouts | By Alex Yannis | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/horse-racing-furiously-shows-stuff-putting-saratoga-in-past.html | HORSE RACING Furiously Shows Stuff Putting Saratoga in Past | By Joseph Durso | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-cowboys-constant-pressure-crushes-redskins.html | PRO FOOTBALL Cowboys Constant Pressure Crushes Redskins | By Thomas George | TX 3-397512 | 1992-09-23 |

| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-on-day-after-no-one-escapes-coslet-s-wrath.html | PRO FOOTBALL On Day After No One Escapes Coslets Wrath | By Timothy W Smith | TX 3-397512 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-the-giants-unsettling-problem-indigestion.html | PRO FOOTBALL The Giants Unsettling Problem Indigestion | By Frank Litsky | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/sports-of-the-times-the-worst-interests-of-baseball.html | Sports of The Times The Worst Interests Of Baseball | By Dave Anderson | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/tv-sports-it-takes-just-a-game-to-miss-the-replays.html | TV SPORTS It Takes Just a Game To Miss the Replays | By Richard Sandomir | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/us-open-92-courier-finally-slams-open-door-on-mcenroe.html | US OPEN 92 Courier Finally Slams Open Door on McEnroe | By Robin Finn | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/us-open-92-on-tennis-agassi-has-earned-sport-s-top-billing.html | US OPEN 92 ON TENNIS Agassi Has Earned Sports Top Billing | By Harvey Araton | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/us-open-92-winners-wear-smiles-and-frowns.html | US OPEN 92 Winners Wear Smiles and Frowns | By Robin Finn | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/1992-campaign-off-trail-visits-with-americans-tent-city-for-homeless-that.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Tent City for Homeless That Politicians Ignore | By Francis X Clines | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/1992-campaign-overview-bush-clinton-pull-no-punches-holiday-rallies.html | THE 1992 CAMPAIGN The Overview BUSH AND CLINTON PULL NO PUNCHES IN HOLIDAY RALLIES | By Robin Toner | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/1992-campaign-political-week-drawing-line-shifting-politics-abortion.html | THE 1992 CAMPAIGN Political Week Drawing a Line in the Shifting Politics of Abortion | By Robin Toner | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/after-the-storm-leveled-tropical-garden-is-botanys-paradise-lost.html | AFTER THE STORM Leveled Tropical Garden Is Botanys Paradise Lost | By Anne Raver | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/fine-line-for-congress-politics-vs-legislation.html | Fine Line for Congress Politics vs Legislation | By Clifford Krauss | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/high-level-of-iron-tied-to-heart-risk.html | HIGH LEVEL OF IRON TIED TO HEART RISK | By Lawrence K Altman | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/plane-of-sky-divers-crashes-in-illinois-killing-12-men.html | Plane of Sky Divers Crashes In Illinois Killing 12 Men | By Don Terry | TX 3-397512 | 1992-09-23 |

| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/recipient-of-liver-dies-after-stroke.html | RECIPIENT OF LIVER DIES AFTER STROKE | By Lawrence K Altman | TX 3-397512 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/ruin-in-the-groves-of-florida-growers-may-never-recover.html | Ruin in the Groves of Florida Growers May Never Recover | By Anne Raver | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/the-1992-campaign-on-the-attack-clinton-accuses-reporters-of-bias.html | THE 1992 CAMPAIGN On the Attack CLINTON ACCUSES REPORTERS OF BIAS | By Gwen Ifill | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/the-1992-campaign-the-democrats-packaging-clinton-and-gore-as-one.html | THE 1992 CAMPAIGN The Democrats Packaging Clinton and Gore as One | By Steven A Holmes | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/touched-by-aids-minister-finds-doors-shut.html | Touched by AIDS Minister Finds Doors Shut | By Philip J Hilts | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/us/vincent-bowing-to-owners-will-resigns-as-baseball-commissioner.html | Vincent Bowing to Owners Will Resigns as Baseball Commissioner | By Murray Chass | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/after-week-of-turmoil-tajik-president-is-forced-out.html | After Week of Turmoil Tajik President Is Forced Out | By Steven Erlanger | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/appeals-court-voids-millions-in-damages-in-86-twa-blast.html | Appeals Court Voids Millions in Damages In 86 TWA Blast | By Ronald Sullivan | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/croatian-militia-denies-issuing-a-broad-challenge-to-bosnia.html | Croatian Militia Denies Issuing a Broad Challenge to Bosnia | By Chuck Sudetic | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/european-treaty-evokes-fear-and-suspicion-at-grass-roots-level-in-france.html | European Treaty Evokes Fear and Suspicion at GrassRoots Level in France | By Alan Riding | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/gulf-war-s-cost-to-arabs-estimated-at-620-billion.html | Gulf Wars Cost to Arabs Estimated at 620 Billion | By Youssef M Ibrahim | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/iraq-accepts-radiation-tests-of-water.html | Iraq Accepts Radiation Tests of Water | By John H Cushman Jr | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/jerusalem-journal-gold-for-dome-s-glitter-but-brass-for-its-leaks.html | Jerusalem Journal Gold for Domes Glitter But Brass for Its Leaks | By Clyde Haberman | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/managua-seesaw-us-vs-sandinistas.html | Managua Seesaw US vs Sandinistas | By Shirley Christian | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/muslims-arrested-on-arms-charges.html | MUSLIMS ARRESTED ON ARMS CHARGES | By Ihsan A Hijazi | TX 3-397512 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/rabin-says-syria-spurned-any-ties.html | Rabin Says Syria Spurned Any Ties | By Keith Bradsher | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/seoul-is-reporting-spy-ring-arrests.html | SEOUL IS REPORTING SPY RING ARRESTS | By David E Sanger | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/south-african-homeland-s-troops-fire-on-protest-march-killing-24.html | South African Homelands Troops Fire on Protest March Killing 24 | By Bill Keller | TX 3-397512 | 1992-09-23 |
| 1992-09-08 | https://www.nytimes.com/1992/09/08/world/world-s-top-aircraft-lessor-is-at-financial-crossroads.html | Worlds Top Aircraft Lessor Is at Financial Crossroads | By Richard W Stevenson | TX 3-397512 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/2-ballet-troupes-discuss-merger.html | 2 Ballet Troupes Discuss Merger | By Jennifer Dunning | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/jacob-bean-is-dead-curator-of-drawings-at-the-met-was-68.html | Jacob Bean Is Dead Curator of Drawings At the Met Was 68 | By Carol Vogel | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/ozawa-goes-home-for-festival-to-help-musicians-stay-in-japan.html | Ozawa Goes Home for Festival To Help Musicians Stay in Japan | By Andrew Pollack | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/the-pop-life-746292.html | The Pop Life | By Peter Watrous | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/books/books-of-the-times-unconventional-houses-by-design-and-inclination.html | Books of The Times Unconventional Houses by Design and Inclination | By Herbert Muschamp | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/at-ford-a-surprise-in-the-wings.html | At Ford a Surprise in the Wings | By Doron P Levin | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/bank-yields-fall-again-for-week.html | Bank Yields Fall Again For Week | By Robert Hurtado | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/business-technology-electronic-toll-taking-is-being-put-to-the-test.html | BUSINESS TECHNOLOGY Electronic TollTaking Is Being Put to the Test | By Glenn Rifkin | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-cellular-phone-industry-reports-growth.html | COMPANY NEWS Cellular Phone Industry Reports Growth | By Anthony Ramirez | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-compaq-deal-to-expand-retail-sales.html | COMPANY NEWS Compaq Deal To Expand Retail Sales | By Thomas C Hayes | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-olympia-bondholders-in-55-water-st-accord.html | COMPANY NEWS Olympia Bondholders In 55 Water St Accord | By Alison Leigh Cowan | TX 3-388122 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-saks-names-a-new-vice-chairman.html | COMPANY NEWS Saks Names A New Vice Chairman | By Barnaby J Feder | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-sun-may-sell-coal-business-as-it-focuses-on-oil-refining.html | COMPANY NEWS Sun May Sell Coal Business As It Focuses on Oil Refining | By Kenneth N Gilpin | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-twa-cuts-service-trying-to-emerge-from-chapter-11.html | COMPANY NEWS TWA Cuts Service Trying To Emerge From Chapter 11 | By Agis Salpukas | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/credit-markets-us-bond-yields-fall-to-lowest-in-years.html | Credit Markets US Bond Yields Fall to Lowest in Years | By Jonathan Fuerbringer | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/currency-market-finland-s-move-jars-markets.html | CURRENCY MARKET Finlands Move Jars Markets | By Richard W Stevenson | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/gm-expected-to-announce-details-of-new-credit-card.html | GM Expected to Announce Details of New Credit Card | By Adam Bryant | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/insider-jail-terms-set-aside.html | Insider Jail Terms Set Aside | By Ronald Sullivan | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/late-night-abc-talk-show-will-aim-at-home-shoppers.html | LateNight ABC Talk Show Will Aim at Home Shoppers | By Bill Carter | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/market-place-low-fat-problem-at-ben-jerry-s.html | Market Place LowFat Problem At Ben Jerrys | By Floyd Norris | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/president-and-congress-square-off-on-north-american-trade-accord.html | President and Congress Square Off On North American Trade Accord | By Keith Bradsher | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/real-estate-building-gets-new-chance-in-new-york.html | Real EstateBuilding Gets New Chance In New York | By Rachelle Garbarine | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-accounts-084692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-hal-riney-wins-ge-credit-card.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hal Riney Wins GE Credit Card | By Stuart Elliott | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-388122 | 1992-09-23 |

| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-snapple-beverage-picks-kirshenbaum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snapple Beverage Picks Kirshenbaum | By Stuart Elliott | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-earle-palmer-brown-puts-new-emphasis-on-new-york.html | THE MEDIA BUSINESS  ADVERTISING Earle Palmer Brown Puts New Emphasis on New York | By Stuart Elliott | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/business/virus-threat-is-overstated-an-ibm-study-concludes.html | Virus Threat Is Overstated An IBM Study Concludes | By John Markoff | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/education/campus-journal-incoming-students-find-lessons-in-reaching-out.html | Campus Journal Incoming Students Find Lessons in Reaching Out | By Anthony Depalma | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/education/would-be-teachers-who-are-being-turned-away.html | WouldBe Teachers Who Are Being Turned Away | By Susan Chira | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/60-minute-gourmet-800092.html | 60Minute Gourmet | By Pierre Franey | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/food-notes-806092.html | Food Notes | By Florence Fabricant | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/home-is-where-you-take-your-shirts-still.html | Home Is Where You Take Your Shirts Still | By Georgia Dullea | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/lunch-with-caetano-veloso-lots-rebellion-little-hot-sauce-for-spirited-bob-dylan.html | AT LUNCH WITH CAETANO VELOSO Lots of Rebellion and a Little Hot Sauce For the Spirited Bob Dylan of Brazil | By Jon Pareles | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/metropolitan-diary-751992.html | Metropolitan Diary | By Ron Alexander | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/plain-and-simple-snapper-with-southwestern-zest.html | PLAIN AND SIMPLE Snapper With Southwestern Zest | By Marian Burros | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/vending-machines-the-next-generation-in-dining.html | Vending Machines the Next Generation in Dining | By Trish Hall | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/wine-talk-828092.html | Wine Talk | By Frank J Prial | TX 3-388122 | 1992-09-23 |

| 1992-09-09 | https://www.nytimes.com/1992/09/09/health/personal-health-654792.html | Personal Health | By Jane E Brody | TX 3-388122 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/review-film-music-meets-attitude-lounge-lizards-concert.html | ReviewFilm Music Meets Attitude Lounge Lizards Concert | By Stephen Holden | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/review-film-state-says-delbert-killed-bill-delbert-says-bill-just-plain-died.html | ReviewFilm State Says Delbert Killed Bill Delbert Says Bill Just Plain Died | By Vincent Canby | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/reviews-film-a-1970-s-caper-movie-with-heroes-of-the-time.html | ReviewsFilm A 1970s Caper Movie With Heroes of the Time | By Vincent Canby | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/reviews-film-ruse-serves-artificiality-elaborately.html | ReviewsFilm Ruse Serves Artificiality Elaborately | By Stephen Holden | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/news/surprising-portrait-of-psychotherapists-as-abuse-victims.html | Surprising Portrait Of Psychotherapists As Abuse Victims | By Daniel Goleman | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/about-new-york-running-schools-amid-homework-assignments.html | ABOUT NEW YORK Running Schools Amid Homework Assignments | By Felicia R Lee | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/agencies-are-faulted-in-tow-crash.html | Agencies Are Faulted In Tow Crash | By Seth Faison | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/bridge-590792.html | Bridge | By Alan Truscott | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/court-allows-damage-lawsuit-over-a-disputed-imprisonment.html | Court Allows Damage Lawsuit Over a Disputed Imprisonment | By Ronald Sullivan | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/father-charged-in-baby-s-death.html | Father Charged in Babys Death | By James Bennet | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/ferraro-and-abrams-exchange-complaints.html | Ferraro And Abrams Exchange Complaints | By Todd S Purdum | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/florio-vows-to-help-newark-fight-car-theft.html | Florio Vows to Help Newark Fight Car Theft | By Joseph F Sullivan | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/gunfire-erupts-in-bronx-and-two-bystanders-die.html | Gunfire Erupts in Bronx And Two Bystanders Die | By James Dao | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/holtzman-critical-of-bid-awards.html | Holtzman Critical of Bid Awards | By Jane Fritsch | TX 3-388122 | 1992-09-23 |

| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/judge-ousted-from-tobacco-case-over-industry-s-complaint-of-bias.html | Judge Ousted From Tobacco Case Over Industrys Complaint of Bias | By David Margolick | TX 3-388122 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/lead-levels-force-closing-of-a-school.html | Lead Levels Force Closing Of a School | By James Barron | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/more-than-dances-picnics-greet-freshmen-orientation-columbia-includes-forums.html | More Than Dances and Picnics Greet Freshmen Orientation at Columbia Includes Forums on Tolerance Free Speech and Date Rape | By Mervyn Rothstein | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/sharpton-s-headache-to-get-out-the-vote.html | Sharptons Headache To Get Out the Vote | By Alison Mitchell | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/suspect-changes-plea-to-guilty-in-kidnapping-of-oil-executive.html | Suspect Changes Plea to Guilty In Kidnapping of Oil Executive | By Wayne King | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/the-ad-campaign-sharpton-s-sober-plea.html | THE AD CAMPAIGN Sharptons Sober Plea | By Todd S Purdum | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/in-twain-we-trust.html | In Twain We Trust | By Justin Kaplan | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/little-nuclear-secrets.html | Little Nuclear Secrets | By William M Arkin | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/public-private-abhors-a-vacuum.html | Public  Private Abhors a Vacuum | By Anna Quindlen | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/time-for-a-test-ban-the-road-to-real-security.html | Time for a Test BanThe Road to Real Security | By Michael Krepon | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-anti-vincent-ownership-is-facing-follow-through.html | BASEBALL AntiVincent Ownership Is Facing FollowThrough | By Murray Chass | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-doubleday-may-sell-his-share-of-the-mets.html | BASEBALL Doubleday May Sell His Share Of the Mets | By Claire Smith | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-gooden-impressive-despite-defeat.html | BASEBALL Gooden Impressive Despite Defeat | By Joe Sexton | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-mets-plan-to-shake-up-their-scouting-system.html | BASEBALL Mets Plan to Shake Up Their Scouting System | By Joe Sexton | TX 3-388122 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-steinbrenner-howe-and-rose-what-now.html | BASEBALL Steinbrenner Howe and Rose What Now | By Murray Chass | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-tartabull-s-banner-night-9-rbi.html | BASEBALL Tartabulls Banner Night 9 RBI | By Jack Curry | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-yount-stirs-crowd-but-he-s-one-hit-away.html | BASEBALL Yount Stirs Crowd but Hes One Hit Away | By Malcolm Moran | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/boxing-when-bell-rings-all-kidding-stops.html | BOXING When Bell Rings All Kidding Stops | By Phil Berger | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/on-football-cowboys-are-back-to-their-old-ways.html | ON FOOTBALL Cowboys Are Back To Their Old Ways | By Thomas George | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/pro-football-carpenter-is-adding-to-jet-receiver-riches.html | PRO FOOTBALL Carpenter Is Adding To Jet Receiver Riches | By Al Harvin | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/pro-football-quarterback-is-the-least-of-handley-s-concerns.html | PRO FOOTBALL Quarterback Is the Least Of Handleys Concerns | By Gerald Eskenazi | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/sports-of-the-times-dear-david-don-t-even-think-of-it.html | Sports of The Times Dear David Dont Even Think of It | By George Vecsey | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-fans-feel-cheated-by-7-hours-of-matches.html | US OPEN 92 Fans Feel Cheated By 7 Hours Of Matches | By Robin Finn | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-lendl-chang-and-edberg-each-win-marathons.html | US OPEN 92 Lendl Chang and Edberg Each Win Marathons | By Robin Finn | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-sabatini-is-surprised-as-fernandez-gains-showdown-with-seles.html | US OPEN 92 Sabatini Is Surprised As Fernandez Gains Showdown With Seles | By Harvey Araton | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/style/chronicle-086292.html | CHRONICLE | By Nadine Brozan | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/style/chronicle-655592.html | CHRONICLE | By Nadine Brozan | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/style/to-appreciate-food-as-the-japanese-do-begin-with-respect.html | To Appreciate Food as the Japanese Do Begin With Respect | By Perry Garfinkel | TX 3-388122 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-09 | https://www.nytimes.com/1992/09/09/theater/review-theater-pastiche-of-columbus-politics-and-puppets-tinged-with-pathos.html | ReviewTheater Pastiche of Columbus Politics and Puppets Tinged With Pathos | By Stephen Holden | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-background-democrats-charge-dirty-tricks-over-draft-issue.html | THE 1992 CAMPAIGN In the Background Democrats Charge Dirty Tricks Over Draft Issue | By Richard L Berke | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-campaign-profile-quayle-s-right-hand-contrarian-tries-remold-boss.html | THE 1992 CAMPAIGN Campaign Profile Quayles Right Hand a Contrarian Tries to Remold Bosss Image | By Kevin Sack | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-connecticut-visit-clinton-tours-plant-talk-about-issue-jobs.html | THE 1992 CAMPAIGN Connecticut Visit Clinton Tours Plant to Talk About the Issue Jobs | By George Judson | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-republicans-bush-tells-jews-that-rival-would-have-harmed-israel.html | THE 1992 CAMPAIGN The Republicans Bush Tells Jews That Rival Would Have Harmed Israel | By Thomas L Friedman | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/us/2d-baboon-liver-transplant-planned.html | 2d Baboon Liver Transplant Planned | By Lawrence K Altman | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/after-the-storm-boom-time-for-one-industry-amid-south-florida-s-rubble.html | AFTER THE STORM Boom Time for One Industry Amid South Floridas Rubble | By Larry Rohter | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/after-the-storm-homestead-journal-gone-with-the-wind-the-stuff-of-everyday-life.html | After the Storm Homestead Journal Gone With the Wind the Stuff of Everyday Life | By Isabel Wilkerson | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/after-the-storm-president-seeking-7.6-billion-to-aid-hurricane-victims.html | AFTER THE STORM PRESIDENT SEEKING 76 BILLION TO AID HURRICANE VICTIMS | By Andrew Rosenthal | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/charles-de-bretteville-79-banker-and-businessman-in-california.html | Charles de Bretteville 79 Banker And Businessman in California | By Marvine Howe | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/fatal-beating-points-up-a-system-in-crisis.html | Fatal Beating Points Up a System in Crisis | By Celia W Dugger | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/friends-back-suspect-in-beating-of-trucker.html | Friends Back Suspect In Beating of Trucker | By Seth Mydans | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/judicial-nomination-sunders-old-allies.html | Judicial Nomination Sunders Old Allies | By Ronald Smothers | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/quentin-n-burdick-84-is-dead-us-senator-from-north-dakota.html | Quentin N Burdick 84 Is Dead US Senator From North Dakota | By Wolfgang Saxon | TX 3-388122 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-09 | https://www.nytimes.com/1992/09/09/us/sky-diving-crash-linked-to-engine.html | SKYDIVING CRASH LINKED TO ENGINE | By Don Terry | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/cairo-journal-arab-favorite-for-nice-times-and-naughty-ones.html | Cairo Journal Arab Favorite for Nice Times and Naughty Ones | By William E Schmidt | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/foes-of-israel-win-in-south-lebanon.html | FOES OF ISRAEL WIN IN SOUTH LEBANON | By Ihsan A Hijazi | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/mandela-mourns-ciskei-dead-and-is-criticized-too.html | Mandela Mourns Ciskei Dead and Is Criticized Too | By Bill Keller | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/new-iraqi-envoy-appointed-at-un.html | NEW IRAQI ENVOY APPOINTED AT UN | By Paul Lewis | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/siege-is-resumed-in-bosnian-town.html | SIEGE IS RESUMED IN BOSNIAN TOWN | By Roger Cohen | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/who-reports-what-on-iraq-pentagon-eases-reins-a-bit.html | Who Reports What on Iraq Pentagon Eases Reins a Bit | By John H Cushman Jr | TX 3-388122 | 1992-09-23 |
| 1992-09-09 | https://www.nytimes.com/1992/09/09/world/yeltsin-heading-for-tokyo-and-an-unfinished-battle.html | Yeltsin Heading for Tokyo and an Unfinished Battle | By James Sterngold | TX 3-388122 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/comedy-troupe-makes-it-up-as-it-goes.html | Comedy Troupe Makes It Up As It Goes | By William Grimes | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/fox-to-preview-new-pbs-children-s-series.html | Fox to Preview New PBS Childrens Series | By Bill Carter | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/review-jazz-javon-jackson-in-good-company.html | ReviewJazz Javon Jackson in Good Company | By Jon Pareles | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/review-music-from-mal-waldron-jazz-without-pity.html | ReviewMusic From Mal Waldron Jazz Without Pity | By Jon Pareles | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/spassky-defeats-a-vacillating-fischer-in-game-5.html | Spassky Defeats a Vacillating Fischer in Game 5 | By Robert Byrne | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/state-acquires-landmark-theater-to-salvage-while-it-still-can.html | State Acquires Landmark Theater To Salvage While It Still Can | By David W Dunlap | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/this-fall-the-barely-adult-set-is-the-object-of-network-desire.html | This Fall the Barely Adult Set Is the Object of Network Desire | By Bill Carter | TX 3-388127 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/william-barrett-78-a-professor-and-interpreter-of-existentialism.html | William Barrett 78 a Professor And Interpreter of Existentialism | By William H Honan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/books/books-of-the-times-name-dropping-and-star-gazing-among-the-best.html | Books of The Times NameDropping and StarGazing Among the Best | By Janet Maslin | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/amex-is-investigating-link-between-officer-and-investor.html | Amex Is Investigating Link Between Officer and Investor | By Kurt Eichenwald | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/cable-bill-agreement-is-reached.html | Cable Bill Agreement Is Reached | By Clifford Krauss | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-biggest-sale-by-america-s-top-hatter.html | COMPANY NEWS Biggest Sale By Americas Top Hatter | By Kenneth N Gilpin | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-fujitsu-says-its-computer-will-be-the-world-s-fastest.html | COMPANY NEWS Fujitsu Says Its Computer Will Be the Worlds Fastest | By John Markoff | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-gm-s-bold-move-into-credit-cards.html | COMPANY NEWS GMs Bold Move Into Credit Cards | By Adam Bryant | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-hughes-shifts-missile-work-to-arizona-from-california.html | COMPANY NEWS Hughes Shifts Missile Work To Arizona From California | By Calvin Sims | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-lloyd-s-of-london-names-a-new-chief.html | COMPANY NEWS Lloyds of London Names a New Chief | By Marion Underhill | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-new-owens-corning-logotype-this-change-is-purely-symbolic.html | COMPANY NEWS New OwensCorning Logotype This Change Is Purely Symbolic | By Barnaby J Feder | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/consumer-rates-tax-exempt-yields-rise-taxables-decline.html | CONSUMER RATES TaxExempt Yields Rise Taxables Decline | By Robert Hurtado | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/economic-scene-safer-mousetraps-or-better-ones.html | Economic Scene Safer Mousetraps Or Better Ones | By Peter Passell | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/florida-freezes-insurer-s-rates-in-warning.html | Florida Freezes Insurers Rates in Warning | By Peter Kerr | TX 3-388127 | 1992-09-23 |

| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/market-place-growth-is-harder-for-safety-kleen.html | Market Place Growth Is Harder For SafetyKleen | By Barnaby J Feder | TX 3-388127 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/plan-set-in-northwest-klm-link.html | Plan Set in NorthwestKLM Link | By Agis Salpukas | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/storm-s-staggering-load-on-banks.html | Storms Staggering Load on Banks | By Steve Lohr | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/the-media-business-advertising-addenda-absolut-steps-up-efforts-in-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Absolut Steps Up Efforts in Europe | By Stuart Elliott | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/the-media-business-advertising-addenda-nfl-to-name-namath-as-pitchman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NFL to Name Namath as Pitchman | By Stuart Elliott | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/the-media-business-advertising-big-shifts-are-announced-by-saatchi-and-euro-rscg.html | THE MEDIA BUSINESS ADVERTISING Big Shifts Are Announced By Saatchi and Euro RSCG | By Stuart Elliott | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/trade-pact-is-criticized-by-gephardt.html | Trade Pact Is Criticized By Gephardt | By Keith Bradsher | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/business/warning-from-france-on-us-wheat-subsidy.html | Warning From France On US Wheat Subsidy | By Alan Riding | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-a-new-stove-with-the-sign-of-the-wolf.html | CURRENTS A New Stove With the Sign of the Wolf | By Elaine Louie | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-all-the-prints-in-newsstands-that-fit.html | CURRENTS All the Prints in Newsstands That Fit | By Elaine Louie | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-scotch-and-soda-and-a-couple-of-cubes.html | CURRENTS Scotch and Soda and a Couple of Cubes | By Elaine Louie | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-when-pain-is-an-intruder-at-the-table.html | CURRENTS When Pain Is an Intruder at the Table | By Elaine Louie | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-willing-suspension.html | CURRENTS Willing Suspension | By Elaine Louie | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/four-singular-points-of-view.html | Four Singular Points Of View | By Suzanne Slesin | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-388127 | 1992-09-23 |

| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/in-this-lodge-collector-meets-minimalist.html | In This Lodge Collector Meets Minimalist | By Allen Frame | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/stage-off-with-steve-lawrence-eydie-gorme-after-35-years-their-act-here-stay.html | ON STAGE AND OFF WITH Steve Lawrence and Eydie Gorme After 35 Years Their Act Is Here to Stay | By Bernard Weinraub | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/striking-midnight-all-day-and-all-night.html | Striking Midnight All Day and All Night | By Elaine Louie | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/where-to-find-it-prints-of-published-photographs.html | WHERE TO FIND IT Prints of Published Photographs | By Terry Trucco | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/movies/home-video-372192.html | Home Video | By Peter M Nichols | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/28-graves-giving-up-secrets-of-the-1700s.html | 28 Graves Giving Up Secrets of the 1700s | By Kirk Johnson | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/a-boy-back-from-the-brink-when-love-and-care-prevail.html | A Boy Back From the Brink When Love and Care Prevail | By Celia W Dugger | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/as-promised-florio-vetoes-a-bill-permitting-assault-weapons.html | As Promised Florio Vetoes a Bill Permitting Assault Weapons | By Wayne King | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/as-students-return-districts-face-similar-ills.html | As Students Return Districts Face Similar Ills | By Diana Jean Schemo | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/banking-dept-proposes-changes-in-rating-rules.html | Banking Dept Proposes Changes in Rating Rules | By Thomas J Lueck | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/brainy-bunch-begins-anew.html | Brainy Bunch Begins Anew | By James Dao | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/bridge-555492.html | Bridge | By Alan Truscott | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/car-dealer-admits-fraud-of-billions.html | CAR DEALER ADMITS FRAUD OF BILLIONS | By John T McQuiston | TX 3-388127 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/democrats-say-one-above-new-york-senate-primary-leaves-voters-angry-but-unsure.html | Democrats Say One of the Above New York Senate Primary Leaves Voters Angry but Unsure | By Sam Howe Verhovek | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/eleanor-raynolds-business-consultant-and-an-author-55.html | Eleanor Raynolds Business Consultant And an Author 55 | By James Bennet | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/in-senate-race-debate-comes-at-a-crucial-time.html | In Senate Race Debate Comes at a Crucial Time | By Todd S Purdum | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/new-york-officer-said-to-be-cleared-in-fatal-shooting.html | NEW YORK OFFICER SAID TO BE CLEARED IN FATAL SHOOTING | By Ronald Sullivan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/officials-form-elaborate-plan-to-keep-peace.html | Officials Form Elaborate Plan To Keep Peace | By David Gonzalez | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/on-first-day-for-schools-many-lessons.html | On First Day For Schools Many Lessons | By Joseph Berger | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/reporter-s-notebook-zaccaro-scarce-on-campaign-trail.html | REPORTERS NOTEBOOK Zaccaro Scarce on Campaign Trail | By Sam Roberts | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/school-tainted-with-lead-dust-is-expected-to-reopen-monday.html | School Tainted With Lead Dust Is Expected to Reopen Monday | By James Barron | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/sloatsburg-journal-weary-drivers-praise-a-thruway-travel-plaza.html | SLOATSBURG JOURNAL Weary Drivers Praise a Thruway Travel Plaza | By Lynda Richardson | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/the-ad-campaign-ferraro-fires-back.html | THE AD CAMPAIGN FERRARO FIRES BACK | By Todd S Purdum | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/obituaries/david-hyatt-at-76-a-former-president-of-interfaith-group.html | David Hyatt at 76 A Former President Of Interfaith Group | By Lee A Daniels | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/a-dangerous-delusion-about-aids.html | A Dangerous Delusion About AIDS | By Jerome E Groopman | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/essay-a-smoking-gun.html | Essay A Smoking Gun | By William Safire | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/one-more-point-of-light.html | One More Point of Light | By Felicia Lamport | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/polls-dont-lie-people-do.html | Polls Dont Lie People Do | By Seymour Martin Lipset | TX 3-388127 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-history-of-commissioners-mimics-itself.html | BASEBALL History of Commissioners Mimics Itself | By Leonard Koppett | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-mobbed-in-milwaukee-yount-gets-no-3000.html | BASEBALL Mobbed in Milwaukee Yount Gets No 3000 | By Malcolm Moran | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-orioles-find-yanks-are-hardly-a-pushover.html | BASEBALL Orioles Find Yanks Are Hardly A Pushover | By Jack Curry | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-thompson-tries-talking-way-into-job.html | BASEBALL Thompson Tries Talking Way Into Job | By Joe Sexton | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/basketball-jackson-shifts-focus-to-a-good-cause.html | BASKETBALL Jackson Shifts Focus to a Good Cause | By Filip Bondy | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/boxing-chavez-has-pounded-his-way-to-the-top.html | BOXING Chavez Has Pounded His Way to the Top | By Phil Berger | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/football-8-jurors-start-weighing-evidence-in-nfl-case.html | FOOTBALL 8 Jurors Start Weighing Evidence in NFL Case | By Thomas George | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/football-handley-pulls-reverse-and-stays-with-simms.html | FOOTBALL Handley Pulls Reverse and Stays With Simms | By Frank Litsky | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/football-jets-plan-of-action-to-reinstate-the-run.html | FOOTBALL Jets Plan of Action To Reinstate the Run | By Timothy W Smith | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/hockey-lachance-keeps-tabs-on-two-new-prospects.html | HOCKEY Lachance Keeps Tabs on Two New Prospects | By Joe Lapointe | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/on-baseball-whatever-his-title-selig-s-in-the-hot-seat.html | ON BASEBALL Whatever His Title Seligs in the Hot Seat | By Claire Smith | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/sports-of-the-times-the-capping-of-baseball-s-popularity.html | Sports of The Times The Capping of Baseballs Popularity | By Harvey Araton | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/us-open-92-courier-refuses-to-crack-banishing-agassi-to-defeat.html | US OPEN 92 Courier Refuses to Crack Banishing Agassi to Defeat | By Robin Finn | TX 3-388127 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/us-open-92-graf-is-left-baffled-young-maleeva-falls.html | US OPEN 92 Graf Is Left Baffled Young Maleeva Falls | By Robin Finn | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/us-open-92-it-seems-like-solitaire-as-sampras-breezes.html | US OPEN 92 It Seems Like Solitaire As Sampras Breezes | By Robin Finn | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/style/chronicle-850292.html | CHRONICLE | By Nadine Brozan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/style/chronicle-851092.html | CHRONICLE | By Nadine Brozan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/style/chronicle-852992.html | CHRONICLE | By Nadine Brozan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-democrats-clinton-presses-welfare-overhaul-stressing-job-training.html | THE 1992 CAMPAIGN The Democrats Clinton Presses Welfare Overhaul Stressing Job Training and Work | By Gwen Ifill | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-health-care-policy-administration-accuses-democrats-blocking-bush.html | THE 1992 CAMPAIGN Health Care Policy Administration Accuses Democrats of Blocking Bushs Health Plan | By Robert Pear | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-new-jersey-visit-bush-finds-fertile-ground-for-attacking-governors.html | THE 1992 CAMPAIGN New Jersey Visit Bush Finds Fertile Ground for Attacking Governors | By Joseph F Sullivan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-political-memo-gop-looks-clinton-draft-record-spies-willie-horton.html | THE 1992 CAMPAIGN Political Memo GOP Looks at Clinton Draft Record and Spies Willie Horton | By Robin Toner | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/cia-is-planning-to-unlock-many-long-secret-nazi-files.html | CIA Is Planning to Unlock Many LongSecret Nazi Files | By Ralph Blumenthal | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/court-nominee-is-confirmed-after-angry-senate-debate.html | Court Nominee Is Confirmed After Angry Senate Debate | By Neil A Lewis | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/hallowell-davis-96-an-explorer-who-charted-the-inner-ear-dies.html | Hallowell Davis 96 an Explorer Who Charted the Inner Ear Dies | By Wolfgang Saxon | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/judge-says-minister-can-t-block-censorship-film.html | Judge Says Minister Cant Block Censorship Film | By Ronald Sullivan | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/letters-lift-house-bank-cloud-from-some-lawmakers.html | Letters Lift House Bank Cloud From Some Lawmakers | By David Johnston | TX 3-388127 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/mentally-ill-jailed-on-no-charges-survey-says.html | Mentally Ill Jailed on No Charges Survey Says | By Philip J Hilts | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/sayedah-khadijah-faisal-is-dead-co-founder-of-mosque-was-93.html | Sayedah Khadijah Faisal Is Dead CoFounder of Mosque Was 93 | By Ari L Goldman | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/storm-blows-a-new-hero-into-town.html | Storm Blows a New Hero Into Town | By Deborah Sontag | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-congress-budget-jousting-has-political-ring.html | THE 1992 CAMPAIGN Congress BUDGET JOUSTING HAS POLITICAL RING | By Adam Clymer | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-jewish-voters-clinton-swipes-at-bush-for-lack-of-jewish-aides.html | THE 1992 CAMPAIGN Jewish Voters Clinton Swipes at Bush For Lack of Jewish Aides | By Thomas L Friedman | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-the-ad-campaign-clinton-getting-people-off-welfare.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Clinton Getting People Off Welfare | By Richard L Berke | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-the-republicans-bush-again-vows-no-tax-increase.html | THE 1992 CAMPAIGN The Republicans BUSH AGAIN VOWS NO TAX INCREASE | By Michael Wines | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/washington-chief-joins-a-trend-of-frustration.html | Washington Chief Joins A Trend of Frustration | By Felicity Barringer | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/us/when-storm-got-tough-the-women-got-tougher.html | When Storm Got Tough the Women Got Tougher | By Roberto Suro | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/angry-un-general-says-bosnia-attacked-convoy.html | Angry UN General Says Bosnia Attacked Convoy | By Chuck Sudetic | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/china-threatens-us-with-trade-reprisals.html | China Threatens US With Trade Reprisals | By James Sterngold | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/democracy-vs-dictator-in-apartheid-homeland.html | Democracy vs Dictator in Apartheid Homeland | By Bill Keller | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/iran-said-to-send-arms-to-bosnians.html | IRAN SAID TO SEND ARMS TO BOSNIANS | By Michael R Gordon | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/kohl-his-support-sagging-admits-unification-errors.html | Kohl His Support Sagging Admits Unification Errors | By Stephen Kinzer | TX 3-388127 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/only-uncertainty-is-certain-in-french-vote.html | Only Uncertainty Is Certain in French Vote | By Alan Riding | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/rabin-implies-he-d-return-some-of-golan-to-syria.html | Rabin Implies Hed Return Some of Golan to Syria | By Youssef M Ibrahim | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/ugandan-aide-among-5-indicted-from-a-sting-on-illegal-arms-deal.html | Ugandan Aide Among 5 Indicted From a Sting on Illegal Arms Deal | By Stephen Labaton | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/waterford-journal-the-future-of-irish-crystal-is-anything-but-clear.html | Waterford Journal The Future of Irish Crystal Is Anything but Clear | By James F Clarity | TX 3-388127 | 1992-09-23 |
| 1992-09-10 | https://www.nytimes.com/1992/09/10/world/yeltsin-cancels-a-visit-to-japan-as-dispute-over-islands-simmers.html | Yeltsin Cancels a Visit to Japan As Dispute Over Islands Simmers | By Serge Schmemann | TX 3-388127 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/article-494492-no-title.html | Article 494492  No Title | By Eric Asimov | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/ballet-theater-and-joffrey-decide-against-merging.html | Ballet Theater and Joffrey Decide Against Merging | By Jennifer Dunning | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/critic-s-choice-art-trove-of-wit-and-grace-from-africa.html | Critics ChoiceArt Trove of Wit And Grace From Africa | By Holland Cotter | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/critic-s-notebook-for-adult-pop-music-a-quiet-sonic-boom.html | Critics Notebook For Adult Pop Music A Quiet Sonic Boom | By Stephen Holden | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/dance-world-bestows-the-bessies.html | Dance World Bestows The Bessies | By Jack Anderson | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/fischer-just-manages-a-draw-in-game-6-of-match.html | Fischer Just Manages a Draw in Game 6 of Match | By Robert Byrne | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/little-links-maximizing-minimal-golf.html | Little Links Maximizing Minimal Golf | By Frazier Moore | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/restaurants-600992.html | Restaurants | By Bryan Miller | TX 3-388139 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-art-magritte-and-his-defiance-of-life.html | ReviewArt Magritte And His Defiance Of Life | By Michael Kimmelman | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-art-photomontages-of-20-s-still-resonate-in-the-90-s.html | ReviewArt Photomontages of 20s Still Resonate in the 90s | By Roberta Smith | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-cabaret-susannah-mccorkle-sings-about-the-vagaries-of-love.html | ReviewCabaret Susannah McCorkle Sings About the Vagaries of Love | By Stephen Holden | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-photography-obsessive-investigation-of-personality.html | ReviewPhotography Obsessive Investigation of Personality | By Charles Hagen | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/sounds-around-town-026092.html | Sounds Around Town | By Karen Schoemer | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/sounds-around-town-607692.html | Sounds Around Town | By Jon Pareles | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/books/books-of-the-times-artist-pawn-and-avenging-angel.html | Books of The Times Artist Pawn and Avenging Angel | By Michiko Kakutani | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/a-utility-s-strategy-for-life-in-a-nonnuclear-age.html | A Utilitys Strategy for Life in a Nonnuclear Age | By Matthew L Wald | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-air-force-pc-contract-for-zenith.html | COMPANY NEWS Air Force PC Contract For Zenith | By Peter H Lewis | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-exxon-and-mobil-in-russia-venture.html | COMPANY NEWS Exxon and Mobil in Russia Venture | By Thomas C Hayes | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-high-powered-president-for-tektronix.html | COMPANY NEWS High Powered President for Tektronix | By Harriet King | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-sony-introduces-recordable-disk-system.html | COMPANY NEWS Sony Introduces Recordable Disk System | By Andrew Pollack | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/credit-markets-yield-on-30-year-bond-remains-7.24.html | CREDIT MARKETS Yield on 30Year Bond Remains 724 | By Jonathan Fuerbringer | TX 3-388139 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/currencies-teaching-europe-that-unity-can-be-painful.html | Currencies Teaching Europe That Unity Can Be Painful | By Richard W Stevenson | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/federal-grand-jury-indicts-ex-chairman-of-silverado.html | Federal Grand Jury Indicts ExChairman of Silverado | By Martin Tolchin | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/imf-urges-us-to-lift-taxes-and-slash-deficit.html | IMF Urges US to Lift Taxes and Slash Deficit | By Steven Greenhouse | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/italian-premier-seeks-fiscal-powers-in-crisis.html | Italian Premier Seeks Fiscal Powers in Crisis | By Alan Cowell | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/judge-s-ruling-may-mean-clifford-will-never-face-trial.html | Judges Ruling May Mean Clifford Will Never Face Trial | By Neil A Lewis | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/market-place-small-investors-stepping-aside.html | Market Place Small Investors Stepping Aside | By Susan Antilla | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/media-business-advertising-bergdorf-turns-humor-soften-image-men-s-store.html | THE MEDIA BUSINESS ADVERTISING Bergdorf Turns to Humor to Soften Image of Mens Store | By Stuart Elliott | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-accounts-999792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-midlantic-hires-lintas-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midlantic Hires Lintas Marketing | By Stuart Elliott | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-people-996292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-young-rubicam-gets-mixed-news.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Gets Mixed News | By Stuart Elliott | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/business/trade-pact-job-losses-put-as-high-as-150000.html | Trade Pact Job Losses Put as High as 150000 | By Keith Bradsher | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-rosy-sentimental-memoir-of-drug-smuggling.html | ReviewFilm Rosy Sentimental Memoir of Drug Smuggling | By Janet Maslin | TX 3-388139 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-the-romance-of-the-sea-and-the-lure-of-the-cup.html | ReviewFilm The Romance of the Sea And the Lure of the Cup | By Vincent Canby | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-under-the-freeway-a-family-of-runaways.html | ReviewFilm Under the Freeway A Family of Runaways | By Janet Maslin | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/news/lawyer-hereafter-broken-heart-sues-to-mend-it.html | Lawyer Hereafter Broken Heart Sues to Mend It | By David Margolick | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/news/the-big-guns-take-sides-in-trade-policy-debate.html | The Big Guns Take Sides in TradePolicy Debate | By Walter Goodman | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/news/tv-weekend-corruption-love-and-murder-all-from-real-life.html | TV Weekend Corruption Love and Murder All From Real Life | By John J OConnor | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/a-proposal-on-housing-is-approved-by-council.html | A Proposal On Housing Is Approved By Council | By James C McKinley Jr | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/alice-fordyce-benefactor-86-aided-medicine.html | Alice Fordyce Benefactor 86 Aided Medicine | By Lee A Daniels | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/auto-dealer-plea-deal-is-called-good-for-us.html | Auto Dealer Plea Deal Is Called Good for US | By Robert D McFadden | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/chronicle-005792.html | CHRONICLE | By Nadine Brozan | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/chronicle-006592.html | CHRONICLE | By Nadine Brozan | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/five-charged-with-looting-pension-fund.html | Five Charged With Looting Pension Fund | By Ronald Sullivan | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/gop-lawmakers-meet-to-regroup-and-rethink-issues.html | GOP Lawmakers Meet to Regroup and Rethink Issues | By Jerry Gray | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/green-card-end-irish-rainbow-latest-wave-immigrants-finds-that-even-with-legal.html | The Green Card at the End of the Irish Rainbow Latest Wave of Immigrants Finds That Even With Legal Status Jobs Are Still Tight | By Donatella Lorch | TX 3-388139 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-city-firefighters-given-4.5-raise-in-30-month-accord.html | New York City Firefighters Given 45 Raise in 30Month Accord | By James Barron | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-ferraro-and-foes-clash-over-ethics.html | New Yorks Senate Race FERRARO AND FOES CLASH OVER ETHICS | By Todd S Purdum | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-ferraro-releases-tax-returns-for-2-missing-years-offset.html | NEW YORKS SENATE RACE Ferraro Releases Tax Returns for 2 Missing Years to Offset Attacks by Rivals | By Ralph Blumenthal | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-ferraro-s-about-face-opponents-charges-begin-hurt-she.html | NEW YORKS SENATE RACE Ferraros AboutFace As Opponents Charges Begin to Hurt She Abandons FrontRunners Stance | By Sam Howe Verhovek | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-the-ad-campaign-holtzman-on-the-attack.html | NEW YORKS SENATE RACE The Ad Campaign Holtzman On the Attack | By Todd S Purdum | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/newark-police-shootings-revive-calls-for-a-civilian-review-board.html | Newark Police Shootings Revive Calls for a Civilian Review Board | By Evelyn Nieves | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/our-towns-september-rubies-ripe-for-harvest.html | OUR TOWNS September Rubies Ripe for Harvest | By Andrew H Malcolm | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/plan-giving-public-hospitals-more-autonomy-is-approved.html | Plan Giving Public Hospitals More Autonomy Is Approved | By Lisa Belkin | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/raymond-hickok-74-executive-who-helped-develop-seat-belts.html | Raymond Hickok 74 Executive Who Helped Develop Seat Belts | By Bruce Lambert | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/t-e-robinson-ex-college-president-87-is-dead.html | T E Robinson ExCollege President 87 Is Dead | By Wolfgang Saxon | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/tales-of-corruption-widen-li-dealer-inquiry.html | Tales of Corruption Widen LI Dealer Inquiry | By John T McQuiston | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/washington-heights-case-contradictions-testimony-cited-new-york-panel-clears.html | THE WASHINGTON HEIGHTS CASE Contradictions in Testimony Cited As New York Panel Clears Officer | By David Gonzalez | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/washington-heights-case-washington-heights-dinkins-defends-actions-after.html | THE WASHINGTON HEIGHTS CASE In Washington Heights Dinkins Defends Actions After Shooting | By Alan Finder | TX 3-388139 | 1992-09-23 |

| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/youth-denies-he-killed-man-in-crown-hts.html | Youth Denies He Killed Man In Crown Hts | By Donatella Lorch | TX 3-388139 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/zuckerman-gains-in-bid-to-purchase-daily-news.html | Zuckerman Gains in Bid To Purchase Daily News | By Alex S Jones | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/david-hyatt-head-of-interfaith-group-in-1970-s-dies-at-76.html | David Hyatt Head Of Interfaith Group In 1970s Dies at 76 | By Lee A Daniels | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/abroad-at-home-loop-the-loop.html | Abroad at Home Loop The Loop | ANTHONY LEWIS | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/on-my-mind-movies-drugs-elections.html | On My Mind Movies Drugs Elections | By A M Rosenthal | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/why-they-died-in-ciskei.html | Why They Died in Ciskei | By Patti Waldmeir | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/workers-wives-and-mothers.html | Workers Wives and Mothers | By Marilyn Quayle | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/baseball-baseball-owners-lean-toward-lockout.html | BASEBALL Baseball Owners Lean Toward Lockout | By Murray Chass | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/baseball-september-surprise-in-bronx.html | BASEBALL September Surprise in Bronx | By Jack Curry | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/basketball-knicks-lose-mcdaniel-to-the-celtics.html | BASKETBALL Knicks Lose McDaniel to The Celtics | By Harvey Araton | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/colleges-at-chapel-hill-athletes-suddenly-become-activists.html | COLLEGES At Chapel Hill Athletes Suddenly Become Activists | By William C Rhoden | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/concern-in-the-season-of-jocklock.html | Concern in the Season of Jocklock | By Robert Lipsyte | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-a-better-bargaining-hand-for-nfl-players.html | FOOTBALL A Better Bargaining Hand for NFL Players | By Richard Sandomir | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-nfl-s-free-agency-system-is-found-unfair-by-us-jury.html | FOOTBALL NFLs FreeAgency System Is Found Unfair by US Jury | By Thomas George | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-nfl-s-judicial-record-remains-0-for-antitrust.html | FOOTBALL NFLs Judicial Record Remains 0 for Antitrust | By Leonard Koppett | TX 3-388139 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-two-jets-quarterbacks-are-making-quite-a-team.html | FOOTBALL Two Jets Quarterbacks Are Making Quite a Team | By Gerald Eskenazi | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-verdict-leaves-players-happy-and-wanting-more.html | FOOTBALL Verdict Leaves Players Happy and Wanting More | By Robert Mcg Thomas Jr | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/on-baseball-fehr-awaits-2-words-delay-ball.html | ON BASEBALL Fehr Awaits 2 Words Delay Ball | By Claire Smith | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/sports-of-the-times-knicks-fans-anybody-but-the-celtics.html | Sports of The Times Knicks Fans Anybody But The Celtics | By George Vecsey | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/us-open-92-ailing-sure-but-fit-for-a-championship.html | US OPEN 92 Ailing Sure but Fit for a Championship | By Robin Finn | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/us-open-92-chang-stops-ferreira-in-five-sets.html | US OPEN 92 Chang Stops Ferreira In Five Sets | By Robin Finn | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/theater/reviews-theater-a-triangle-of-puppets-exploring-life-and-death.html | ReviewsTheater A Triangle of Puppets Exploring Life and Death | By Lawrence Van Gelder | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/theater/reviews-theater-getting-to-the-heart-of-joyce-with-his-own-words.html | ReviewsTheater Getting to the Heart of Joyce With His Own Words | By Wilborn Hampton | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/1992-campaign-republicans-vowing-revival-president-sets-his-economic-plan.html | THE 1992 CAMPAIGN The Republicans VOWING A REVIVAL PRESIDENT SETS OUT HIS ECONOMIC PLAN | By Michael Wines | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/2-researchers-accidentally-exposed-to-monkeys-aids-like-virus.html | 2 Researchers Accidentally Exposed to Monkeys AIDSLike Virus | By Lawrence K Altman | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/balloonists-will-try-again-to-circle-globe.html | Balloonists Will Try Again to Circle Globe | By Malcolm W Browne | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/ex-house-post-office-manager-indicted.html | ExHouse Post Office Manager Indicted | By David Johnston | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/family-leave-bill-sent-to-president.html | FamilyLeave Bill Sent to President | By Adam Clymer | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/many-women-in-army-favor-ending-combat-ban.html | Many Women in Army Favor Ending Combat Ban | By Eric Schmitt | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/mountain-troops-helping-in-florida.html | MOUNTAIN TROOPS HELPING IN FLORIDA | By Larry Rohter | TX 3-388139 | 1992-09-23 |

| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/senate-panel-rejects-plan-to-repair-florida-base.html | Senate Panel Rejects Plan to Repair Florida Base | By Clifford Krauss | TX 3-388139 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/singlefamily-homes-smaller-lot-size-but-more-open-space.html | SingleFamily HomesSmaller Lot Size but More Open Space | By Diana Shaman | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/special-prosecutor-sought-on-justice-dept-software.html | Special Prosecutor Sought On Justice Dept Software | By Robert Pear | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-bush-s-double-bind.html | THE 1992 CAMPAIGN Bushs Double Bind | By David E Rosenbaum | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-political-memo-facing-draft-questions-clinton-avoids-the-press.html | THE 1992 CAMPAIGN Political Memo Facing Draft Questions Clinton Avoids the Press | By Gwen Ifill | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/us/top-businesses-join-in-plan-to-provide-dependent-care.html | Top Businesses Join in Plan To Provide Dependent Care | By Tamar Lewin | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/brazil-s-besieged-leader-is-deserted-by-a-top-aide.html | Brazils Besieged Leader Is Deserted by a Top Aide | By James Brooke | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/china-will-build-a-plant-for-iran.html | CHINA WILL BUILD APLANT FOR IRAN | By Elaine Sciolino | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/israelis-disclose-talks-with-syria-on-steps-to-peace.html | ISRAELIS DISCLOSE TALKS WITH SYRIA ON STEPS TO PEACE | By Youssef M Ibrahim | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/little-isles-a-big-fight.html | Little Isles A Big Fight | By Serge Schmemann | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/mandela-group-agrees-to-meeting-with-de-klerk.html | Mandela Group Agrees to Meeting With de Klerk | By Bill Keller | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/nicaragua-leader-seeks-to-counter-us-criticism.html | Nicaragua Leader Seeks to Counter US Criticism | By Shirley Christian | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/recriminations-fly-in-japan-on-collapse-of-yeltsin-visit.html | Recriminations Fly in Japan On Collapse of Yeltsin Visit | By David E Sanger | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/russia-has-far-more-a-fuel-than-us-thinks-study-says.html | Russia Has Far More AFuel Than US Thinks Study Says | By William J Broad | TX 3-388139 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/tokyo-journal-students-get-a-saturday-off-can-they-handle-it.html | Tokyo Journal Students Get a Saturday Off Can They Handle It | By Andrew Pollack | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/un-will-add-nato-troops-to-bosnia-force.html | UN Will Add NATO Troops To Bosnia Force | By Paul Lewis | TX 3-388139 | 1992-09-23 |
| 1992-09-11 | https://www.nytimes.com/1992/09/11/world/us-says-serbian-warplanes-use-relief-flights-as-cover.html | US Says Serbian Warplanes Use Relief Flights as Cover | By Michael R Gordon | TX 3-388139 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/harold-louis-humes-66-novelist-and-a-paris-review-co-founder.html | Harold Louis Humes 66 Novelist And a Paris Review CoFounder | By William H Honan | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/music-notes-a-mixed-verdict-for-a-liszt-revival.html | Music Notes A Mixed Verdict For a Liszt Revival | By Allan Kozinn | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/review-dance-with-new-works-new-mysteries.html | ReviewDance With New Works New Mysteries | By Jack Anderson | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/review-rock-apparently-indestructible-after-all-these-years.html | ReviewRock Apparently Indestructible After All These Years | By Karen Schoemer | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/airlines-tally-the-damage-from-summer-s-fare-war.html | Airlines Tally the Damage From Summers Fare War | By Edwin McDowell | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/challenge-to-london-s-lofty-role.html | Challenge to Londons Lofty Role | By Richard W Stevenson | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-gospel-according-windows-blessed-be-pc-users-they-can-find-any-verse.html | COMPANY NEWS The Gospel According to Windows Blessed Be the PC Users They Can Find Any Verse | By Allen R Myerson | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-news-honda-cutting-ties-to-auto-racing.html | COMPANY NEWS Honda Cutting Ties to Auto Racing | By Andrew Pollack | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-news-lucrative-mcdonnell-aircraft-gets-a-reprieve.html | COMPANY NEWS Lucrative McDonnell Aircraft Gets a Reprieve | By Calvin Sims | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/unfair-prices-cited-in-some-steel-imports.html | Unfair Prices Cited in Some Steel Imports | By Keith Bradsher | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/us-urges-long-term-in-iraq-case.html | US Urges Long Term In Iraq Case | By Elaine Sciolino | TX 3-397515 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-12 | https://www.nytimes.com/1992/09/12/business/your-money-choice-available-on-ira-payouts.html | Your Money Choice Available On IRA Payouts | By Jan M Rosen | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/movies/review-film-high-tech-horror-and-a-body-count-to-match.html | ReviewFilm HighTech Horror and a Body Count to Match | By Janet Maslin | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/news/a-dress-shoe-proud-to-be-a-lightweight.html | A Dress Shoe Proud to Be A Lightweight | By Barbara Lloyd | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/news/guidepost-lists-that-pay-off.html | Guidepost Lists That Pay Off | EVE M KAHN | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/news/more-range-less-static-in-new-cordless-phones.html | More Range Less Static in New Cordless Phones | ANTHONY RAMIREZ | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/3-democrats-find-separate-wells-to-draw-from-in-new-york-race.html | 3 Democrats Find Separate Wells to Draw From in New York Race | By Jane Fritsch | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/3-indicted-in-beating-of-indian-doctor.html | 3 Indicted in Beating of Indian Doctor | By Robert Hanley | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/about-new-york-a-band-of-mothers-battles-the-killing.html | ABOUT NEW YORK A Band of Mothers Battles the Killing | By Felicia R Lee | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/bridge-745092.html | Bridge | By Alan Truscott | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/evelyn-b-man-87-biochemist-who-helped-create-thyroid-test.html | Evelyn B Man 87 Biochemist Who Helped Create Thyroid Test | By Bruce Lambert | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/ferraro-s-husband-is-said-to-have-met-mob-figure.html | Ferraros Husband Is Said To Have Met Mob Figure | By Ralph Blumenthal | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/g-fox-to-close-ending-retail-era.html | G Fox to Close Ending Retail Era | By Kirk Johnson | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/in-police-shooting-a-preponderance-of-evidence.html | In Police Shooting a Preponderance of Evidence | By Robert D McFadden | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/judge-gives-daily-news-an-extension.html | Judge Gives Daily News An Extension | By Alex S Jones | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/judge-leaves-tobacco-trial-after-rebuke.html | Judge Leaves Tobacco Trial After Rebuke | By Evelyn Nieves | TX 3-397515 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/new-jersey-congressman-announces-his-retirement.html | New Jersey Congressman Announces His Retirement | By Lindsey Gruson | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/new-term-cautious-hope-jefferson-high-brooklyn-school-installs-tougher-security.html | A New Term and Cautious Hope at Jefferson High Brooklyn School Installs Tougher Security Measures Amid Memories of 3 Killings | By Steven Lee Myers | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/officials-had-precise-plan-for-calm-after-ruling.html | Officials Had Precise Plan For Calm After Ruling | By Alan Finder | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/out-of-cell-and-sickbed-biaggi-tries-anew.html | Out of Cell and Sickbed Biaggi Tries Anew | By Alessandra Stanley | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/sister-scaglione-63-grace-institute-head-and-an-ex-teacher.html | Sister Scaglione 63 Grace Institute Head And an ExTeacher | By Bruce Lambert | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/suspect-says-she-not-daughter-called-911.html | Suspect Says She Not Daughter Called 911 | By Diana Jean Schemo | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/tough-anti-smoking-bill-is-voted-by-new-york-city-council-panel.html | Tough AntiSmoking Bill Is Voted By New York City Council Panel | By James C McKinley Jr | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/bad-blood-at-the-burial-ground.html | Bad Blood at the Burial Ground | By Robert R MacDonald | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/civil-society-the-police-and-abortion.html | Civil Society the Police and Abortion | By Flora Lewis | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/mugging-the-tourists.html | Mugging the Tourists | By Jonathan M Tisch | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/observer-money-s-best-friend.html | Observer Moneys Best Friend | By Russell Baker | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/women-of-russia-unite.html | Women of Russia Unite | By Katrina Vanden Heuvel | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/baseball-hitchcock-plays-a-role-in-a-who-won-it.html | BASEBALL Hitchcock Plays a Role in a Whowonit | By Jennifer Frey | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/baseball-oh-what-a-relief-he-really-isn-t.html | BASEBALL Oh What a Relief He Really Isnt | By Joe Sexton | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-collins-profits-and-mara-shrugs.html | FOOTBALL Collins Profits And Mara Shrugs | By Frank Litsky | TX 3-397515 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-defense-awakening-no-echoes-for-irish.html | FOOTBALL Defense Awakening No Echoes for Irish | By Malcolm Moran | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-players-have-won-but-will-they-be-free.html | FOOTBALL Players Have Won but Will They Be Free | By Thomas George | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-pride-not-payment-is-reward-for-mcneil.html | FOOTBALL Pride Not Payment Is Reward for McNeil | By Timothy W Smith | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/golf-delay-in-seniors-domination-for-floyd.html | GOLF Delay in Seniors Domination for Floyd | By Jaime Diaz | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/sports-of-the-times-controlling-the-line-of-scrimmage.html | Sports of The Times Controlling The Line of Scrimmage | By William C Rhoden | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/track-and-field-tac-s-longtime-leader-is-facing-job-evaluation.html | TRACK AND FIELD TACs Longtime Leader Is Facing Job Evaluation | By Michael Janofsky | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/us-open-92-2-for-the-money-puncher-and-counterpuncher.html | US OPEN 92 2 for the Money Puncher and Counterpuncher | By Robin Finn | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/us-open-92-edberg-sees-daylight-and-slips-through.html | US OPEN 92 Edberg Sees Daylight and Slips Through | By Harvey Araton | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/style/chronicle-132692.html | CHRONICLE | By Nadine Brozan | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/style/chronicle-133492.html | CHRONICLE | By Nadine Brozan | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/style/chronicle-134292.html | CHRONICLE | By Nadine Brozan | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/technology/orwellian-dream-come-true-a-badge-that-pinpoints-you.html | Orwellian Dream Come True A Badge That Pinpoints You | By Leonard Sloane | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/theater/theater-in-review-096692.html | Theater in Review | By Stephen Holden | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/theater/theater-in-review-101692.html | Theater in Review | By Lawrence Van Gelder | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/theater/theater-in-review-105992.html | Theater in Review | By Stephen Holden | TX 3-397515 | 1992-09-23 |

| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/1992-campaign-off-the-trail-visits-with-americans-2-old-truman-hands-guard-boss-s.html | THE 1992 CAMPAIGN Off the Trail  Visits with Americans 2 Old Truman Hands Guard the Bosss Name | By Francis X Clines | TX 3-397515 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/1992-campaign-political-memo-bush-s-toll-free-number-good-call-political-911.html | THE 1992 CAMPAIGN Political Memo Bushs TollFree Number Good Call or Political 911 | By Elizabeth Kolbert | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/1992-campaign-republicans-jet-sale-saudis-approved-bush-saving-jobs-us.html | THE 1992 CAMPAIGN Republicans JET SALE TO SAUDIS APPROVED BY BUSH SAVING JOBS IN US | By Andrew Rosenthal | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/animals-loaded-and-crew-is-set-for-a-us-japan-shuttle-mission.html | Animals Loaded and Crew Is Set For a USJapan Shuttle Mission | By Warren E Leary | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/as-military-cuts-back-it-still-seeks-recruits.html | As Military Cuts Back It Still Seeks Recruits | By Eric Schmitt | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/beliefs-581492.html | Beliefs | By Peter Steinfels | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/black-baptists-are-buffeted-from-within-and-without.html | Black Baptists Are Buffeted From Within and Without | By Ronald Smothers | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/dr-george-crile-jr-84-foe-of-unneeded-surgery-dies.html | Dr George Crile Jr 84 Foe Of Unneeded Surgery Dies | By Wolfgang Saxon | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/h-w-sheridan-67-professor-and-dean-at-brown-university.html | H W Sheridan 67 Professor and Dean At Brown University | By Lee A Daniels | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/homestead-trying-to-get-up-is-knocked-flat-by-base-vote.html | Homestead Trying to Get Up Is Knocked Flat by Base Vote | By Anthony Depalma | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/the-1992-campaign-democrats-clinton-says-foes-sow-intolerance.html | THE 1992 CAMPAIGN Democrats CLINTON SAYS FOES SOW INTOLERANCE | By Gwen Ifill | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/thousands-flee-hurricane-as-hawaiian-island-is-hit.html | Thousands Flee Hurricane As Hawaiian Island Is Hit | By Dennis Hevesi | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/us/us-dropping-plan-to-build-reactor.html | US DROPPING PLAN TO BUILD REACTOR | By Keith Schneider | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/a-french-deputy-tilting-at-europe-woos-history.html | A French Deputy Tilting at Europe Woos History | By Alan Riding | TX 3-397515 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/croatia-and-yugoslavia-agree-on-linking-capitals.html | Croatia and Yugoslavia Agree on Linking Capitals | By Roger Cohen | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/ireland-s-prime-minister-coming-to-us-to-prospect-for-jobs.html | Irelands Prime Minister Coming to US to Prospect for Jobs | By James F Clarity | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/maceio-journal-graft-brazilian-in-huff-in-his-3-million-home.html | Maceio Journal Graft Brazilian in Huff In His 3 Million Home | By James Brooke | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/new-italian-premier-s-fortunes-taking-fast-plunge-with-the-lira.html | New Italian Premiers Fortunes Taking Fast Plunge With the Lira | By Alan Cowell | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/the-golan-gamble.html | The Golan Gamble | By Youssef M Ibrahim | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/un-western-powers-plan-to-seize-iraqi-funds-for-aid.html | UN Western Powers Plan To Seize Iraqi Funds for Aid | By Paul Lewis | TX 3-397515 | 1992-09-23 |
| 1992-09-12 | https://www.nytimes.com/1992/09/12/world/yeltsin-fights-for-economic-plan-assailing-central-bank-s-actions.html | Yeltsin Fights for Economic Plan Assailing Central Banks Actions | By Celestine Bohlen | TX 3-397515 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonarchitecture-helping-an-honest-building-stand-tall.html | THE NEW SEASONARCHITECTUREHelping an Honest Building Stand Tall | By Phillip Lopate | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonart-a-curator-leaves-no-matisse-unturned.html | THE NEW SEASONARTA Curator Leaves No Matisse Unturned | By By Lisa Alther | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonarts-artifacts-his-mission-an-indian-museum-like-none.html | THE NEW SEASONARTS ARTIFACTSHis Mission An Indian Museum Like None Other | By By Michael Dorris | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonclassical-music-creating-a-brave-new-world-at-the-met.html | THE NEW SEASONCLASSICAL MUSICCreating a Brave New World at the Met | By Phil Patton | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasondance-the-keeper-of-the-balanchine-flame.html | THE NEW SEASONDANCEThe Keeper Of The Balanchine Flame | By Jill Krementz | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasontelevision-picket-fences-and-the-man-behind-them.html | THE NEW SEASONTELEVISIONPicket Fences And the Man Behind Them | By Steve Pond | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/fischer-counterpunch-wins-game-7-after-tough-attack.html | Fischer Counterpunch Wins Game 7 After Tough Attack | By Robert Byrne | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/home-entertainment-audio-innovations-will-be-radical-but-there-s-fierce-battle.html | HOME ENTERTAINMENTAUDIO Innovations Will Be Radical but Theres a Fierce Battle Brewing | By Hans Fantel | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/home-entertainment-video-television-set-shape-up-for-the-movies.html | HOME ENTERTAINMENTVIDEO Television Set Shape up for the Movies | By Hans Fantel | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-architecture-one-critic-s-choices.html | THE NEW SEASONARCHITECTURE ONE CRITICS CHOICES | By Herbert Muschamp | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-art-one-critic-s-choices.html | THE NEW SEASONART ONE CRITICS CHOICES | By Roberta Smith | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-arts-artifacts-one-critic-s-choices.html | THE NEW SEASONARTS  ARTIFACTS ONE CRITICS CHOICES | By Rita Reif | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-classical-music-one-critic-s-choices.html | THE NEW SEASONCLASSICAL MUSIC ONE CRITICS CHOICES | By Bernard Holland | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-dance-one-critic-s-choices.html | THE NEW SEASONDANCE ONE CRITICS CHOICES | By Jennifer Dunning | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-home-entertainment-hits-will-be-hits-but-what-about-the-rest.html | THE NEW SEASONHOME ENTERTAINMENT Hits Will Be Hits But What About the Rest | By Peter M Nichols | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-pop-music-madonna-s-doctor-of-spin.html | THE NEW SEASONPOP MUSIC Madonnas Doctor of Spin | By Teresa Carpenter | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-pop-music-one-critic-s-choices.html | THE NEW SEASONPOP MUSIC ONE CRITICS CHOICES | By Jon Pareles | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-television-one-critic-s-choices.html | THE NEW SEASONTELEVISION ONE CRITICS CHOICES | By John J OConnor | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/a-cold-fish-from-frankfurt.html | A Cold Fish From Frankfurt | By Suzanne Ruta | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/authoritys-ghost.html | Authoritys Ghost | By John Gray | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/children-s-books-992092.html | Childrens Books | By Meg Wolitzer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/dead-guy-on-campus.html | Dead Guy on Campus | By Andrew Rosenheim | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/have-we-lost-our-bearings-or-found-them.html | Have We Lost Our Bearings or Found Them | By Pauline Maier | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/how-we-all-became-yankees.html | How We All Became Yankees | By Leonard Koppett | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/imagining-the-worst.html | Imagining the Worst | By Joe Queenan | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-fiction-637892.html | IN SHORT FICTION | By Elizabeth Cohen | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction-638692.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction-640892.html | IN SHORT NONFICTION | By Eden Ross Lipson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction-in-the-trenches-for-vogue.html | IN SHORT NONFICTIONIn the Trenches for Vogue | By Davis Murray | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Enders | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/indiscreet-in-crete.html | Indiscreet in Crete | By Stephen Dobyns | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/it-s-all-downhill-in-deadrock.html | Its All Downhill in Deadrock | By Jay Parini | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/love-is-short-and-war-is-long.html | Love Is Short and War Is Long | By Tova Reich | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/nobody-ever-zigzagged-more.html | Nobody Ever Zigzagged More | By Peter Parker | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/paying-off-debts-with-relish.html | Paying Off Debts With Relish | By Walter Goodman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/she-lived-by-theft-and-by-enchantment.html | She Lived by Theft and by Enchantment | By Edward Hower | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/tempest-in-the-caribbean.html | Tempest in the Caribbean | By Louis B Jones | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-english-clarinetist-in-the-tuscan-band.html | The English Clarinetist in the Tuscan Band | By Roderick Conway Morris | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-hungriest-writer-one-fan-s-notes-on-frederick-exley.html | The Hungriest Writer One Fans Notes on Frederick Exley | By Mary Cantwell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-only-member-of-his-club.html | The Only Member Of His Club | By Penelope Fitzgerald | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-skein-trade.html | The Skein Trade | By Susan Lowell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/unkind-to-girls.html | Unkind to Girls | By Jane Vandenburgh | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/unloved-in-manly.html | Unloved in Manly | By John Crowley | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/when-empires-collide.html | When Empires Collide | By Byron Farwell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/whodunit.html | Whodunit | By Marilyn Stasio | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/books/why-it-pays-to-dress-well.html | Why It Pays to Dress Well | By Mark Ridley | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/all-aboutswimming-pools-squeezed-by-recession-and-weather.html | All AboutSwimming PoolsSqueezed by Recession and Weather | By Clive Burrow | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/at-work-the-future-wealth-of-the-nation.html | At Work The Future Wealth of the Nation | By Barbara Presley Noble | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/business-diary-september-6-11.html | Business DiarySeptember 6  11 | By Joel Kurtzman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/california-s-pied-piper-of-clean-air.html | Californias Pied Piper of Clean Air | By Matthew L Wald | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/forum-gm-should-start-imitating-chrysler.html | FORUMGM Should Start Imitating Chrysler | By James P Womack | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/forum-the-good-omen-in-the-jobless-rate.html | FORUMThe Good Omen in the Jobless Rate | By Joseph W Duncan | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/how-big-a-disaster-can-insurers-survive.html | How Big a Disaster Can Insurers Survive | By Peter Kerr | TX 3-388130 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-he-still-knows-how-to-win-and-influence.html | Making a Difference He Still Knows How to Win and Influence | By Daniel F Cuff | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-television-transcripts-served-up-via-satellite.html | Making a DifferenceTelevision Transcripts Served Up Via Satellite | By Clive Burrow | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-the-fruit-of-collaboration-a-new-hepatitis-vaccine.html | Making a Difference The Fruit of Collaboration A New Hepatitis Vaccine | By Lawrence M Fisher | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-the-men-behind-the-superheroes.html | Making a Difference The Men Behind the Superheroes | By Veronica Byrd | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/market-watch-economic-mismanagement-german-style.html | MARKET WATCH Economic Mismanagement German Style | By Floyd Norris | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/mutual-funds-japan-for-daring-investors-only.html | Mutual Funds Japan for Daring Investors Only | By Carole Gould | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/mutual-funds-the-bank-funds-best-seller-list.html | Mutual Funds The Bank Funds BestSeller List | By Carole Gould | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/networking-andy-flattened-miami-but-tacoma-was-in-the-wings.html | Networking Andy Flattened Miami but Tacoma Was in the Wings | By Stephen C Miller | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/raising-the-stakes-in-a-war-of-plastic.html | Raising the Stakes In a War of Plastic | By Adam Bryant | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/stubborn-taurus-tramples-on-the-heels-of-the-accord.html | Stubborn Taurus Tramples on the Heels of the Accord | By Doron P Levin | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/tech-notes-instant-sports-stats-on-the-fly.html | Tech Notes Instant Sports Stats on the Fly | By Barnaby J Feder | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/technology-promethean-plans-for-the-next-generation-of-cars.html | Technology Promethean Plans for the Next Generation of Cars | By Monique P Yazigi | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/the-executive-computer-compaq-s-bold-plunge-into-the-laser-printer-market.html | The Executive Computer Compaqs Bold Plunge Into the Laser Printer Market | By Peter H Lewis | TX 3-388130 | 1992-09-23 |

| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/the-executive-life-reaching-for-the-top-the-20000foot-sort.html | The Executive LifeReaching for the Top The 20000Foot Sort | By Peter Becker | TX 3-388130 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/wall-street-scooping-up-disappointing-shares-of-the-pie.html | Wall Street Scooping Up Disappointing Shares of the Pie | By Kurt Eichenwald | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/wall-street-watch-out-for-the-big-guys.html | Wall Street Watch Out for the Big Guys | By Kurt Eichenwald | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/world-markets-a-week-long-nightmare-in-sweden.html | World Markets A WeekLong Nightmare in Sweden | By Richard W Stevenson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/business/your-own-account-the-advantages-of-taking-risks.html | Your Own AccountThe Advantages of Taking Risks | By Mary Rowland | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/a-life-outside.html | A Life Outside | By Michael Kimmelman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/about-men-shoe-garnish.html | ABOUT MENShoe Garnish | By John Cadley | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/beauty-be-a-heroine.html | BEAUTY BE A HEROINE | By Rona Berg | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/enter-a-humble-man.html | Enter a Humble Man | By David Richards | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/food-revisionist-chowder.html | FOOD Revisionist Chowder | By Molly ONeill | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/iron-john-how-to-get-dressed-better.html | IRON JOHN How to Get Dressed Better | By Hal Rubenstein and Jim Mullen | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/on-language-virtual-reality.html | ON LANGUAGE Virtual Reality | By William Safire | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/points-of-departure.html | Points of Departure | By Hal Rubenstein | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/points-of-no-return.html | Points of No Return | By Margaret Scott | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/public-eye.html | Public Eye | By Scott Shuger | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/the-ridiculous-vision-of-mark-leyner.html | The Ridiculous Vision of Mark Leyner | By William Grimes | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/you-are-balkans-the-world-tells-us-mythological-wild-dangerous.html | You Are Balkans the World Tells Us Mythological Wild Dangerous | By Slavenka Drakulic | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/movies/the-new-season-film-one-critic-s-choices.html | THE NEW SEASONFILM ONE CRITICS CHOICES | By Caryn James | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/movies/the-new-season-film-the-captain-of-the-hoffa-team.html | THE NEW SEASONFILM The Captain of the Hoffa Team | By Samuel G Freedman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/a-la-carte-a-startling-switch-from-bayville-to-garden-city.html | A la Carte A Startling Switch From Bayville to Garden City | By Richard Jay Scholem | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/about-long-island-at-the-other-end-of-the-800-toll-free-line.html | ABOUT LONG ISLAND At the Other End of the 800 TollFree Line | By Diane Ketcham | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/after-100-years-the-trees-grow-taller.html | After 100 Years the Trees Grow Taller | By Anne C Fullam | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/among-the-cliff-swallows-the-high-price-of-being-sociable.html | Among the Cliff Swallows the High Price of Being Sociable | By Bess Liebenson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/and-now-is-it-politically-esthetic.html | And Now Is It Politically Esthetic | By Elsa Brenner | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/anthony-perkins-who-mastered-a-frightening-role-is-dead-at-60.html | Anthony Perkins Who Mastered a Frightening Role Is Dead at 60 | By Steven Lee Myers | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-concrete-and-metal-in-striking-repose.html | ART Concrete and Metal In Striking Repose | By Vivien Raynor | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-conjuring-worlds-of-mystery-and-realism.html | ART Conjuring Worlds of Mystery and Realism | By Vivien Raynor | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-definitions-of-selfidentity.html | ARTDefinitions of SelfIdentity | By Helen A Harrison | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-election-dreams-and-fears-dramatized.html | ARTElection Dreams and Fears Dramatized | By William Zimmer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-review-7-artists-with-bright-futures.html | ART REVIEW7 Artists With Bright Futures | By Phyllis Braff | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/as-population-ages-prostate-cancer-takes-a-high-toll-on-li.html | As Population Ages Prostate Cancer Takes a High Toll on LI | By Joan Swirsky | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/at-91-state-s-senior-citizen-of-year.html | At 91 States Senior Citizen of Year | By Tom Callahan | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/at-northport-watering-hole-kerouac-was-just-another-drinker.html | At Northport Watering Hole Kerouac Was Just Another Drinker | BY Patrick Fenton | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/battle-rages-over-auto-raceway-noise.html | Battle Rages Over Auto Raceway Noise | By Sandra Gardner | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/candidates-step-up-attacks-as-primary-day-nears.html | Candidates Step Up Attacks as Primary Day Nears | By Stewart Ain | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/car-dealer-s-guilty-plea-adds-to-corruption-taint.html | Car Dealers Guilty Plea Adds to Corruption Taint | By Thomas J Lueck | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/city-court-orders-new-trial-for-convicted-murderer.html | CITY Court Orders New Trial for Convicted Murderer | By Ronald Sullivan | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/college-football-is-moving-to-a-higher-level.html | College Football Is Moving to a Higher Level | By David Winzelberg | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/colleges-balance-cutbacks-and-growth.html | Colleges Balance Cutbacks and Growth | By Penny Singer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/connecticut-guide-898792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/connecticut-qa-beverly-e-tuttle-managing-consumer-debt-in-a.html | CONNECTICUT QA BEVERLY E TUTTLEManaging Consumer Debt in a Recession | By Karen Berman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/cuomo-creates-commission-to-study-judges-pay.html | Cuomo Creates Commission to Study Judges Pay | By Dennis Hevesi | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-a-new-kid-on-the-block-in-the-hamptons.html | DINING OUT A New Kid on the Block in the Hamptons | By Joanne Starkey | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-colorful-seafood-setting-in-mount-kisco.html | DINING OUTColorful Seafood Setting in Mount Kisco | By M H Reed | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-italian-fare-that-is-now-worth-a-detour.html | DINING OUTItalian Fare That Is Now Worth A Detour | By Valerie Sinclair | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-serendipity-strikes-on-the-guilford-green.html | DINING OUT Serendipity Strikes on the Guilford Green | By Patricia Brooks | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/facing-voter-rebellions-incumbents-hope-to-eke-out-victories.html | Facing Voter Rebellions Incumbents Hope to Eke Out Victories | By Alison Mitchell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/first-budget-by-gaffney-new-taxes.html | First Budget By Gaffney New Taxes | By John Rather | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/first-trying-days-in-the-first-grade.html | First Trying Days in the First Grade | By Mary B W Tabor | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/food-fresh-apples-warm-hearts-of-bakers.html | FOOD Fresh Apples Warm Hearts of Bakers | By Moira Hodgson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/for-dr-grebstein-there-comes-a-time.html | For Dr Grebstein There Comes a Time | By Roberta Hershenson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/from-older-heads-business-ideas.html | From Older Heads Business Ideas | By Penny Singer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/gardening-time-to-take-stock-of-the-hits-and-misfits.html | GARDENING Time to Take Stock of the Hits and Misfits | By Joan Lee Faust | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/home-clinic-plastic-may-have-some-advantages-over-metal-plumbing-pipe.html | HOME CLINIC Plastic May Have Some Advantages Over Metal Plumbing Pipe | By John Warde | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-a-field-studded-with-novices-2-senate-candidates-vie-in-primary-1.html | In a Field Studded With Novices 2 Senate Candidates Vie in Primary 1 | By Constance L Hays | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-domestic-violence-these-charges-stick.html | In Domestic Violence These Charges Stick | By Jon Nordheimer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-pursuit-of-peace-and-ecological-balance.html | In Pursuit of Peace and Ecological Balance | By Andi Rierden | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-the-firehouse-some-like-it-haute.html | In the Firehouse Some Like It Haute | By Kate Stone Lombardi | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/its-not-quite-the-us-open-but.html | Its Not Quite the US Open but | By Adrienne Lesser | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/its-there-she-goes-for-a-miss-america-chaperon.html | Its There She Goes for a Miss America Chaperon | By Carlotta Gulvas Swarden | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/lakewood-journal-where-tolerance-and-diversity-yield-prosperity.html | Lakewood Journal Where Tolerance and Diversity Yield Prosperity | By Brooke Tarabour | TX 3-388130 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/long-island-journal-997592.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/more-tickborne-disease-found-in-state.html | More Tickborne Disease Found in State | By Sam Libby | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/music-a-chamber-series-gets-a-whole-new-cast.html | MUSICA Chamber Series Gets a Whole New Cast | By Rena Fruchter | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/music-recitals-at-grace-play-up-the-exotic.html | MUSIC Recitals at Grace Play Up the Exotic | By Robert Sherman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/music-yale-recitals-usher-in-new-season.html | MUSIC Yale Recitals Usher In New Season | By Robert Sherman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/new-jersey-q-a-henry-m-rowan-how-glassboro-college-got-a-new-name.html | New Jersey Q  A Henry M RowanHow Glassboro College Got a New Name | By Sally Friedman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/new-york-s-budget-chief-asks-reduced-requests.html | New Yorks Budget Chief Asks Reduced Requests | By Robert D McFadden | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/on-sunday-to-a-neighbor-the-big-issue-is-d-amato.html | On Sunday To a Neighbor The Big Issue Is DAmato | By Michael Winerip | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/optometrist-vs-ophthalmologist-trading-barbs-and-lawsuits.html | Optometrist vs Ophthalmologist Trading Barbs and Lawsuits | By Sandra Friedland | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/political-memo-in-primary-race-for-senate-ads-are-costly-and-caustic.html | Political Memo In Primary Race for Senate Ads Are Costly and Caustic | By Alessandra Stanley | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/political-notes-it-could-have-been-a-debate-that-foreshadowed-a-campaign.html | POLITICAL NOTES It Could Have Been a Debate That Foreshadowed a Campaign | By Wayne King | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/primaries-find-party-lines-a-bit-blurred.html | Primaries Find Party Lines A Bit Blurred | By Constance L Hays | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/primary-voters-deciding-7-county-contests.html | Primary Voters Deciding 7 County Contests | By Tessa Melvin | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/protests-mount-over-police-confiscations.html | Protests Mount Over Police Confiscations | By Jay Romano | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/reclaiming-a-park-and-accenting-its-waterfront.html | Reclaiming a Park and Accenting Its Waterfront | By Randall Beach | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/retirees-flocking-to-luncheon-theaters.html | Retirees Flocking to Luncheon Theaters | By Lyn Mautner | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/ruth-nelson-87-an-actress-for-nearly-70-years.html | Ruth Nelson 87 an Actress for Nearly 70 Years | By Bruce Lambert | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/soccer-tennis-and-gymnastics-all-on-a-bus.html | Soccer Tennis and Gymnastics All on a Bus | By Lyn Mautner | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/take-my-hand-i-m-a-stranger-in-pandemonium.html | Take My Hand Im a Stranger in Pandemonium | By Clifford J Levy | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/take-your-pick-day-lilies-bred-for-hue.html | Take Your Pick Day Lilies Bred for Hue | By Nancy Polk | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/teachers-union-calls-for-checks-on-lead-paint.html | Teachers Union Calls for Checks on Lead Paint | By Lynette Holloway | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-guide-143092.html | THE GUIDE | Eleanor Charles | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-view-from-greenburgh-fledgling-congregation-prepares-for-first.html | THE VIEW FROM GREENBURGHFledgling Congregation Prepares for First High Holy Days | By Lynne Ames | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-view-from-new-haven-international-house-building-understanding.html | THE VIEW FROM NEW HAVEN INTERNATIONAL HOUSEBuilding Understanding in Any Language | By Barbara W Carlson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-warmus-murder-case-hits-tv-but-real-life-holds-more-mysteries.html | The Warmus Murder Case Hits TV but Real Life Holds More Mysteries | By William Glaberson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/theater-phantom-old-story-in-new-form.html | THEATER Phantom Old Story in New Form | By Alvin Klein | TX 3-388130 | 1992-09-23 |

| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/theater-review-three-twisting-plots.html | THEATER REVIEW Three Twisting Plots | By Leah D Frank | TX 3-388130 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/theater-yet-another-phantom-in-elmsford.html | THEATER Yet Another Phantom in Elmsford | By Alvin Klein | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/tilles-adds-broadway-and-cabaret-series.html | Tilles Adds Broadway and Cabaret Series | By Barbara Delatiner | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/tiny-isle-lures-treasure-hunters-in-search-of-captain-kidds-loot.html | Tiny Isle Lures Treasure Hunters in Search of Captain Kidds Loot | By Jackie Fitzpatrick | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/to-teachers-head-ally-named-dinkins-is-just-other-side-at-contract-table.html | To Teachers Head Ally Named Dinkins Is Just Other Side at Contract Table | By Joseph Berger | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/tone-shrill-barbs-sharp-senate-race-nears-end.html | Tone Shrill Barbs Sharp Senate Race Nears End | By Todd S Purdum | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/transit-plan-to-de-garble-speakers-in-stations.html | Transit Plan To DeGarble Speakers In Stations | By Clifford J Levy | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/was-it-beginners-luck-try-asking-a-linebacker.html | Was It Beginners Luck Try Asking a Linebacker | By Dave Ruden | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/westchester-qa-arthur-freed-keeping-up-with-the-countys-traffic.html | WESTCHESTER QA ARTHUR FREEDKeeping Up With the Countys Traffic | By Donna Greene | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/woman-38-is-slain-at-home-police-seek-killer.html | Woman 38 Is Slain at Home Police Seek Killer | By John T McQuiston | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/pafko-at-the-wall.html | Pafko at the Wall | By Don Delillo | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/public-private-5-years-old.html | Public  Private 5 Years Old | By Anna Quindlen | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/catskills-towns-waking-up-to-zoning.html | Catskills Towns Waking Up to Zoning | By Mary McAleer Vizard | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/commercial-property-putnam-county-weighing-incentives-to-lure.html | Commercial Property Putnam CountyWeighing Incentives to Lure OnceShunned Industry | By Joseph P Griffith | TX 3-388130 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/focus-for-florida-a-6300-acre-golf-community.html | FOCUS For Florida a 6300Acre Golf Community | By Ruth Rejnis | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/focus-st-augustine-fla-a-golf-community-plus-pga-complex.html | Focus St Augustine Fla A Golf Community Plus PGA Complex | By Ruth Rejnis | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/if-you-re-thinking-of-living-in-brooklyn-heights.html | If Youre Thinking of Living in Brooklyn Heights | By Bret Senft | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-long-island-stalled-north-hills-complex-back-on.html | In the Region Long IslandStalled North Hills Complex Back on Track | By Diana Shaman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-new-jersey-warehouse-clubs-counter-the-downturn.html | In the Region New JerseyWarehouse Clubs Counter the Downturn | By Rachelle Garbarine | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-westchester-and-connecticut-a-powerful-second.html | In the Region Westchester and ConnecticutA Powerful Second Quarter for Brokers | By Joseph P Griffith | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/keep-it-simple-retailing-catches-on.html | KeepItSimple Retailing Catches On | By David W Dunlap | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/northeast-notebook-chelsea-mass-state-narrows-bidding-field.html | NORTHEAST NOTEBOOK Chelsea MassState Narrows Bidding Field | By Susan Diesenhouse | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/northeast-notebook-washington-maryland-site-for-the-irs.html | NORTHEAST NOTEBOOK WashingtonMaryland Site For the IRS | By Fran Rensbarger | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/northeast-notebook-worcester-mass-office-park-loses-to-ri.html | NORTHEAST NOTEBOOK Worcester MassOffice Park Loses to RI | By Paul Heldman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/q-and-a-952592.html | Q and A | By Shawn G Kennedy | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/streetscapes-american-banknote-company-building-bronx-hybrid-mill-arsenal.html | Streetscapes The American Banknote Company Building A Bronx Hybrid Mill or an Arsenal | By Christopher Gray | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/talking-time-shares-when-it-s-time-to-sell.html | Talking Time Shares When Its Time To Sell | By Andree Brooks | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/about-cars-3-to-read-while-the-car-s-in-the-shop.html | ABOUT CARS 3 to Read While the Cars in the Shop | By Marshall Schuon | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/ashe-is-hospitalized-with-mild-heart-attack.html | Ashe Is Hospitalized With Mild Heart Attack | By Robert Mcg Thomas Jr | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/backtalk-new-breed-of-owners-but-the-same-old-power.html | BACKTALKNew Breed of Owners But The Same Old Power | By Charles Einstein | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/baseball-a-game-just-2971-short-of-3000-hits.html | BASEBALL A Game Just 2971 Short of 3000 Hits | By Jennifer Frey | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/baseball-hundley-s-ups-and-downs-at-bat-have-him-thinking.html | BASEBALL Hundleys Ups and Downs at Bat Have Him Thinking | By Joe Sexton | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/boxing-it-wasn-t-close-chavez-stops-camacho-in-decision.html | BOXING It Wasnt Close Chavez Stops Camacho in Decision | By Phil Berger | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-east-pitt-falls-very-hard-to-w-va-at-home.html | COLLEGE FOOTBALL EAST Pitt Falls Very Hard To W Va At Home | By Timothy W Smith | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-florida-state-takes-tiger-out-of-clemson.html | COLLEGE FOOTBALLFlorida State Takes Tiger Out of Clemson | By Barry Jacobs | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-fortay-sent-to-bench-and-rutgers-takes-off.html | COLLEGE FOOTBALL Fortay Sent to Bench And Rutgers Takes Off | By William N Wallace | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-holy-cross-streak-crashes.html | COLLEGE FOOTBALL Holy Cross Streak Crashes | By Jack Cavanaugh | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-notre-dame-and-michigan-sputter-at-the-end-to-a-17-17-tie.html | COLLEGE FOOTBALL Notre Dame and Michigan Sputter at the End to a 1717 Tie | By Malcolm Moran | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-orangemen-s-graves-hooks-the-horns.html | COLLEGE FOOTBALL Orangemens Graves Hooks the Horns | By William C Rhoden | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/golf-floyd-is-up-to-old-tricks-in-2d-day-of-senior-debut.html | GOLF Floyd Is Up to Old Tricks In 2d Day of Senior Debut | By Jaime Diaz | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/haughty-owners-are-not-a-measure-of-vincent.html | Haughty Owners Are Not a Measure of Vincent | By Claire Smith | TX 3-388130 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/hockey-brooks-returns-from-cold-storage.html | HOCKEY Brooks Returns From Cold Storage | By Alex Yannis | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/hockey-the-rangers-are-preparing-to-re-prove-their-point.html | HOCKEY The Rangers Are Preparing to Reprove Their Point | By Filip Bondy | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/horse-racing-move-over-everyone-here-comes-ap-indy.html | HORSE RACING Move Over Everyone Here Comes AP Indy | By Joseph Durso | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/notebook-giants-were-a-pawn-in-games-by-owners.html | NOTEBOOK Giants Were a Pawn In Games by Owners | By Murray Chass | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/outdoors-in-with-the-fin-crowd-out-in-the-hamptons.html | OUTDOORSIn With the Fin Crowd Out in the Hamptons | By Pete Bodo | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-big-blue-meets-big-d-are-the-2-ships-passing.html | PRO FOOTBALL Big Blue Meets Big D Are the 2 Ships Passing | By Frank Litsky | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-nfl-to-look-at-new-labor-game-plans.html | PRO FOOTBALL NFL to Look at New Labor Game Plans | By Thomas George | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-this-time-jets-are-planning-to-play-at-own-level.html | PRO FOOTBALL This Time Jets Are Planning to Play at Own Level | By Timothy W Smith | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-will-players-look-for-a-union-label.html | PRO FOOTBALL Will Players Look for a Union Label | By Gerald Eskenazi | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-of-the-times-as-the-saying-may-go-too-many-suits-spoil-the-sports.html | Sports of The Times As the Saying May Go Too Many Suits Spoil the Sports | By Dave Anderson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-of-the-times-edberg-can-appreciate-his-effort.html | Sports of The Times Edberg Can Appreciate His Effort | By George Vecsey | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/us-open-92-sampras-and-edberg-to-play-courier-and-chang-to-watch.html | US OPEN 92 Sampras and Edberg to Play Courier and Chang to Watch | By Robin Finn | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/us-open-92-seles-is-too-much-too-late-for-sanchez-vicario.html | US OPEN 92 Seles Is Too Much Too Late for Sanchez Vicario | By Harvey Araton | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/yacht-racing-after-a-liberty-cup-is-canceled-the-pondering-begins.html | YACHT RACING After a Liberty Cup Is Canceled the Pondering Begins | By Barbara Lloyd | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/a-rough-ride.html | A Rough Ride | By John Marchese | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/bridge-headdresses-show-team-solidarity.html | BRIDGE Headdresses Show Team Solidarity | By Alan Truscott | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/camera-shoot-wide-zoom-in-with-just-one-lens.html | CAMERA Shoot Wide Zoom In With Just One Lens | By John Durniak | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/chess-balancing-the-demands-of-risks-and-security.html | CHESS Balancing the Demands Of Risks and Security | By Robert Byrne | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/coins-in-days-of-coin-shortages-ingenuity-was-king.html | COINS In Days of Coin Shortages Ingenuity Was King | By Jed Stevenson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/cuttings-when-fall-is-no-foe.html | CUTTINGS When Fall Is No Foe | By Anne Raver | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/dont-drink-the-monkey.html | Dont Drink The Monkey | By Florence Fabricant | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-first-show-for-architect-turned-artist.html | EGOS  IDS First Show For ArchitectTurnedArtist | By Degen Pener | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-it-s-the-christie-brinkley-show.html | EGOS  IDS Its the Christie Brinkley Show | By Degen Pener | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-met-home-s-first-gateleg-gatefold-who-else-but-buatta.html | EGOS  IDS Met Homes First Gateleg Gatefold Who Else But Buatta | By Degen Pener | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-playing-the-field.html | EGOS  IDS Playing The Field | By Degen Pener | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-promoting-the-harpist-as-a-hunk.html | EGOS  IDS Promoting The Harpist As a Hunk | By Degen Pener | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/foraging-enjoy-your-bagel-the-antiques-will-wait.html | FORAGING Enjoy Your Bagel The Antiques Will Wait | By Cara Greenberg | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/out-there-chicago-the-real-new-york-sort-of.html | OUT THERE CHICAGO The Real New York Sort Of | By Marshall Sella | TX 3-388130 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/ralph-lauren-s-revised-guest-list.html | Ralph Laurens Revised Guest List | By William Grimes | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/roll-over-bob-marley.html | Roll Over Bob Marley | By Rick Marin | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/the-night-too-elegant-for-words.html | THE NIGHT Too Elegant For Words | By Bob Morris | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/thing-the-bicycle-computer.html | THING The Bicycle Computer | By Michel Marriott | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/style/vows-francine-friedman-arun-alagappan.html | VOWS Francine Friedman Arun Alagappan | By Lois Smith Brady | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/t-magazine/heads-quartered.html | Heads Quartered | By Brendan Lemon | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/t-magazine/its-the-cut-dr-freud.html | Its The Cut Dr Freud | By Ingrid Sischy | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/theater/the-new-season-theater-an-angel-sat-down-at-his-table.html | THE NEW SEASONTHEATER An Angel Sat Down At His Table | By Susan Cheever | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/theater/the-new-season-theater-one-critic-s-choices.html | THE NEW SEASONTHEATER ONE CRITICS CHOICES | By David Richards | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/a-meal-with-a-view-in-rome.html | A Meal With a View in Rome | By Michael Mewshaw | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/fare-of-the-country-chunky-marmalade-a-scottish-tradition.html | FARE OF THE COUNTRY Chunky Marmalade A Scottish Tradition | By Ann Pringle Harris | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/kansas-city-a-midwestern-beauty.html | Kansas City a Midwestern Beauty | By Suzanne Winckler | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/manhattan-s-hotel-bars-clubby-comfort.html | Manhattans Hotel Bars Clubby Comfort | By William Grimes | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/new-york-s-other-boroughs-brooklyn-from-the-heights-to-a-well-stocked-museum.html | New Yorks Other Boroughs Brooklyn From the Heights To a WellStocked Museum | By Tom Ferrell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/new-york-s-other-boroughs-staten-island-art-tibet-preserve-for-wildlife.html | New Yorks Other Boroughs Staten Island Art From Tibet And a Preserve for Wildlife | By Evelyn Nieves | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/new-york-s-other-boroughs-the-bronx-botanical-wonders-in-the-park.html | New Yorks Other Boroughs The Bronx Botanical Wonders in the Park | By David Gonzalez | TX 3-388130 | 1992-09-23 |

| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/old-world-isles-in-the-st-lawrence.html | Old World Isles in the St Lawrence | By Pamela J Petro | TX 3-388130 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/other-boroughs-queens-museum-for-movies-and-handson-science-hall.html | Other BoroughsQueens Museum for Movies And HandsOn Science Hall | By Richard F Shepard | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/practical-traveler-niche-newsletters-and-what-they-offer.html | PRACTICAL TRAVELER Niche Newsletters and What They Offer | By Betsy Wade | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/q-and-a-111192.html | Q and A | By Carl Sommers | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/rest-for-old-schooners-of-the-road.html | Rest for Old Schooners of the Road | By Douglas Martin | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/rest-for-old-schooners-of-the-road.html | Rest for Old Schooners of the Road | By Douglas Martin | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/the-streets-of-san-diego.html | The Streets of San Diego | By Martha Stevenson Olson | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/travel-advisory-2-new-hotels-in-downtown.html | TRAVEL ADVISORY 2 New Hotels In Downtown | By Terry Trucco | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/what-s-doing-in-asheville.html | WHATS DOING IN Asheville | By Rick Mashburn | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-behind-scenes-though-advisers-differ-clinton-s-tune-with-all.html | THE 1992 CAMPAIGN Behind the Scenes Though Advisers Differ Clintons in Tune With All | By Michael Kelly | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-cia-briefing-clinton-s-security-briefing-more-than-policy-was.html | THE 1992 CAMPAIGN The CIA Briefing At Clintons Security Briefing More Than Policy Was on Table | By Elaine Sciolino | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-democrats-jackson-s-behest-clinton-kicks-off-voter-drive.html | THE 1992 CAMPAIGN The Democrats At Jacksons Behest Clinton Kicks Off Voter Drive | By Gwen Ifill | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-vice-president-quayle-visits-hurricane-victims-tent-city.html | THE 1992 CAMPAIGN The Vice President Quayle Visits Hurricane Victims in Tent City | By Karen de Witt | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/a-way-of-life-in-ruins-at-wind-swept-camp.html | A Way of Life in Ruins At WindSwept Camp | By Howard W French | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/campaign-finances-democrats-awash-in-money-while-gop-coffers-suffer.html | Campaign Finances Democrats Awash in Money While GOP Coffers Suffer | By Stephen Labaton | TX 3-388130 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/frank-mckinney-53-ex-olympic-swimmer-dies.html | Frank McKinney 53 ExOlympic Swimmer Dies | By Robert Mcg Thomas Jr | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/hurricane-hits-hawaii-2-reported-dead-in-kauai.html | Hurricane Hits Hawaii 2 Reported Dead in Kauai | By Seth Mydans | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/prison-usual-special-report-more-familiar-life-cell-seems-less-terrible.html | Prison as UsualA special report More Familiar Life in a Cell Seems Less Terrible | By Don Terry | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/the-1992-campaign-ross-perot-noncandidate-still-perot-could-still-be-a-spoiler.html | THE 1992 CAMPAIGN Ross Perot Noncandidate Still Perot Could Still Be a Spoiler | By R W Apple Jr | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/thomas-gives-first-public-speech-since-confirmation-battle.html | Thomas Gives First Public Speech Since Confirmation Battle | By David Margolick | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/japan-mission-is-a-shuttle-first.html | USJAPAN MISSION IS A SHUTTLE FIRST | By Warren E Leary | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/us-orders-testing-of-poor-children-for-lead-poisoning.html | US ORDERS TESTING OF POOR CHILDREN FOR LEAD POISONING | By Robert Pear | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/us/woman-in-the-news-a-determined-breaker-of-boundaries-mae-carol-jemison.html | Woman in the News A Determined Breaker of Boundaries  Mae Carol Jemison | By Warren E Leary | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/a-bloody-ambush-jolts-south-africa-toward-new-talks.html | A Bloody Ambush Jolts South Africa Toward New Talks | By Bill Keller | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/a-league-of-their-owners-strikes-out-the-manager.html | A League of Their Owners Strikes Out the Manager | By George Vecsey | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/conversations-rev-cecil-murray-walking-narrow-line-praying-for-calm-riot-torn.html | ConversationsThe Rev Cecil Murray Walking a Narrow Line and Praying For Calm in a RiotTorn City | By Seth Mydans | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/ideas-trends-on-meaner-streets-the-violent-are-more-so.html | IDEAS  TRENDS On Meaner Streets The Violent Are More So | By Michel Marriott | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-10503-deaths-reported-bosnian-war-drags-un-plans-more-troops-protect.html | SEPT 612 10503 Deaths Reported As Bosnian War Drags On UN Plans More Troops To Protect Convoys | By Chuck Sudetic | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-exxon-kidnapping-ex-officer-pleads-guilty-and-tells-of-a-fatal-fiasco.html | SEPT 612 Exxon Kidnapping ExOfficer Pleads Guilty And Tells of a Fatal Fiasco | By Wayne King | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-homestead-still-hurts-most-florida-storm-victims-regain-power-water.html | SEPT 612 Homestead Still Hurts Most Florida Storm Victims Regain Power and Water | By Larry Rohter | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-senate-accepts-carnes-judicial-confirmation-continues-tilt-right.html | SEPT 612 Senate Accepts Carnes A Judicial Confirmation Continues Tilt to the Right | By Neil A Lewis | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-the-downside-of-iron-rich-blood.html | SEPT 612 The Downside of IronRich Blood | By Lawrence K Altman | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-washington-heights-a-policeman-is-cleared-and-street-violence-defused.html | SEPT 612 Washington Heights A Policeman Is Cleared And Street Violence Defused | By Ronald Sullivan | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/skipping-ahead-on-the-economy-bush-tries-to-keep-focus-on-the-future.html | SKIPPING AHEAD On the Economy Bush Tries to Keep Focus on the Future | By David E Rosenbaum | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-nation-bill-to-curb-consumer-lawsuits-falls-short.html | THE NATION Bill to Curb Consumer Lawsuits Falls Short | By Barry Meier | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-nation-the-peace-dividend-s-collateral-damage.html | THE NATION The Peace Dividends Collateral Damage | By Peter Passell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-and-intellectuals-rally-to-the-cause.html | THE WORLD   And Intellectuals Rally to the Cause | By John Rockwell | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-europe-s-future-hangs-on-the-french-voter-s-whim.html | THE WORLD Europes Future Hangs on the French Voters Whim | By Alan Riding | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-in-germany-the-raw-material-of-violence-too-is-bountiful.html | THE WORLD In Germany The Raw Material of Violence Too Is Bountiful | By Stephen Kinzer | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-in-russia-and-japan-once-again-national-egos-block-cooperation.html | THE WORLD In Russia and Japan Once Again National Egos Block Cooperation | By David E Sanger | TX 3-388130 | 1992-09-23 |

| 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-israel-s-leader-hints-at-new-hope-for-peace.html | THE WORLD Israels Leader Hints At New Hope for Peace | By Youssef M Ibrahim | TX 3-388130 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/chinese-bite-back-at-beijing-with-lawsuits.html | Chinese Bite Back at Beijing With Lawsuits | By Sheryl Wudunn | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/cricket-s-hot-summer-where-are-the-gentlemen.html | Crickets Hot Summer Where Are the Gentlemen | By William E Schmidt | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/disease-joins-death-and-famine-in-somali-tragedy.html | Disease Joins Death and Famine in Somali Tragedy | By Jane Perlez | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/hong-kong-scuttles-civil-service-bon-voyage.html | Hong Kong Scuttles Civil Service Bon Voyage | By Barbara Basler | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/in-french-town-unity-is-secondary.html | In French Town Unity Is Secondary | By Alan Riding | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/iran-is-riling-its-gulf-neighbors-pressing-claim-to-3-disputed-isles.html | Iran Is Riling Its Gulf Neighbors Pressing Claim to 3 Disputed Isles | By Chris Hedges | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/iraq-said-to-plan-new-control-post.html | IRAQ SAID TO PLAN NEW CONTROL POST | By Michael R Gordon | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/japan-payoffs-seen-as-part-of-business.html | Japan Payoffs Seen as Part of Business | By James Sterngold | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/lebanon-and-syria-chiefs-discuss-troop-pullback.html | Lebanon and Syria Chiefs Discuss Troop Pullback | By Ihsan A Hijazi | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/montenegrin-town-all-but-at-war-shows-danger-that-fight-will-spread.html | Montenegrin Town All but at War Shows Danger That Fight Will Spread | By Roger Cohen | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/thailand-parties-buying-up-votes.html | THAILAND PARTIES BUYING UP VOTES | By Philip Shenon | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/un-begins-monitoring-some-gun-sites-in-bosnia.html | UN Begins Monitoring Some Gun Sites in Bosnia | By Chuck Sudetic | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/un-vows-to-step-up-aid-efforts.html | UN Vows to Step Up Aid Efforts | By Jane Perlez | TX 3-388130 | 1992-09-23 |
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/us-company-wants-to-buy-czech-mining-town.html | US Company Wants to Buy Czech Mining Town | By Burton Bollag | TX 3-388130 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-13 | https://www.nytimes.com/1992/09/13/world/where-friends-of-money-are-the-best-of-enemies.html | Where Friends of Money Are the Best of Enemies | By Alan Cowell | TX 3-388130 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/dance-in-review-750892.html | Dance in Review | By Jack Anderson | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/fischer-wins-game-8-after-both-he-and-spassky-miss-a-subtlety.html | Fischer Wins Game 8 After Both He and Spassky Miss a Subtlety | By Robert Byrne | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-music-an-actor-and-bach-share-a-bill.html | ReviewMusic An Actor And Bach Share a Bill | By Allan Kozinn | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-opera-the-mystical-faust-born-of-an-obsession.html | ReviewOpera The Mystical Faust Born of an Obsession | By Edward Rothstein | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-rock-bit-of-seriousness-creeps-in-but-party-goes-on.html | ReviewRock Bit of Seriousness Creeps In but Party Goes On | By Jon Pareles | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-television-history-meets-fiction-on-the-musical-stage.html | ReviewTelevision History Meets Fiction on the Musical Stage | By John J OConnor | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/books/books-of-the-times-pursuing-ends-by-any-or-even-every-means.html | Books of The Times Pursuing Ends by Any Or Even Every Means | By Christopher LehmannHaupt | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/brands-still-easier-to-buy-than-create.html | Brands Still Easier to Buy Than Create | By Kenneth N Gilpin | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/free-trade-batters-mexico-s-stocks.html | Free Trade Batters Mexicos Stocks | By Tim Golden | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/german-concession-bundesbank-bows-pressure-lowering-its-high-interest-rates.html | German Concession The Bundesbank Bows to Pressure In Lowering Its High Interest Rates | By Steven Greenhouse | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/germany-promises-interest-rate-cut-to-revive-growth.html | GERMANY PROMISES INTERESTRATE CUT TO REVIVE GROWTH | By Alan Cowell | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/japan-s-slump-imperils-lifetime-employment.html | Japans Slump Imperils Lifetime Employment | By Andrew Pollack | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/market-place-builders-of-houses-fall-from-favor.html | Market Place Builders of Houses Fall From Favor | By Floyd Norris | TX 3-397514 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/new-no-12-in-world-s-airlines.html | New No 12 In Worlds Airlines | By Agis Salpukas | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/official-of-imf-urges-more-loans-for-russia.html | Official of IMF Urges More Loans for Russia | By Steven Greenhouse | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/rebuilding-of-south-florida-aids-mobile-home-orders.html | Rebuilding of South Florida Aids MobileHome Orders | By Jonathan Hicks | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-advertising-addenda-accounts-135192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-advertising-addenda-mastercard-splits-media-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mastercard Splits Media Account | By Stuart Elliott | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-advertising-new-clios-face-a-test-of-credibility.html | THE MEDIA BUSINESS ADVERTISING New Clios Face a Test Of Credibility | By Stuart Elliott | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-cbs-s-ruptured-ties-to-affiliates.html | THE MEDIA BUSINESS CBSs Ruptured Ties to Affiliates | By Bill Carter | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-for-once-forget-ratings-let-s-play-ball.html | THE MEDIA BUSINESS For Once Forget Ratings Lets Play Ball | By Bill Carter | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-hip-hop-dances-to-the-newsstands.html | THE MEDIA BUSINESS HipHop Dances to the Newsstands | By Deirdre Carmody | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-press-notes-post-owner-still-hopes-to-buy-daily-news.html | THE MEDIA BUSINESS Press Notes Post Owner Still Hopes to Buy Daily News | By Alex S Jones | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/business/us-china-tensions-over-trade.html | USChina Tensions Over Trade | By James Sterngold | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/movies/the-talk-of-hollywood-anti-semitism-film-strikes-a-chord-with-its-producers.html | The Talk of Hollywood AntiSemitism Film Strikes a Chord With Its Producers | By Bernard Weinraub | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/news/review-television-hearts-afire-of-love-and-politics-left-and-right.html | ReviewTelevision Hearts Afire Of Love and Politics Left and Right | By John J OConnor | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/news/review-television-the-adventures-of-geraldo-rivera.html | ReviewTelevision The Adventures of Geraldo Rivera | By Walter Goodman | TX 3-397514 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/4-are-killed-and-15-hurt-in-shootings-and-stabbings.html | 4 Are Killed and 15 Hurt in Shootings and Stabbings | By George James | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/bay-shore-journal-it-rained-pennies-for-stores.html | BAY SHORE JOURNAL It Rained Pennies For Stores | By Iver Peterson | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/behind-the-allegations-in-the-senate-campaign.html | Behind the Allegations In the Senate Campaign | By Sam Howe Verhovek | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/bridge-588292.html | Bridge | By Alan Truscott | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/contest-for-seat-in-house-centers-on-familiar-name.html | Contest for Seat in House Centers on Familiar Name | By John T McQuiston | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/debate-and-a-last-minute-flurry-enliven-new-york-s-senate-race.html | Debate and a LastMinute Flurry Enliven New Yorks Senate Race | By Todd S Purdum | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/metro-matters-in-a-heated-senate-campaign-more-questions-than-answers.html | METRO MATTERS In a Heated Senate Campaign More Questions Than Answers | By Sam Roberts | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/miniature-cars-whir-by-at-the-speed-of-a-bicycle.html | Miniature Cars Whir By at the Speed of a Bicycle | By Andrew L Yarrow | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/new-york-s-school-board-setting-record-for-feuding.html | New Yorks School Board Setting Record for Feuding | By Melinda Henneberger | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/park-workers-crack-down-on-violations.html | Park Workers Crack Down On Violations | By Clifford J Levy | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/peter-g-treves-77-financier-broker-and-writer-on-italy.html | Peter G Treves 77 Financier Broker And Writer on Italy | By Bruce Lambert | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/rivals-hope-redistricting-cuts-bill-green-s-edge.html | Rivals Hope Redistricting Cuts Bill Greens Edge | By Sarah Lyall | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/senate-race-clash-cathode-rays-bewildering-barrage-for-viewers-new-york.html | Senate Race The Clash of the Cathode Rays A Bewildering Barrage for Viewers as the New York Democrats Stump on Screen | By Catherine S Manegold | TX 3-397514 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/upstate-voters-wooed-in-senate-campaign.html | Upstate Voters Wooed In Senate Campaign | By Sam Howe Verhovek | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/village-asks-for-cleanup-near-bridge.html | Village Asks For Cleanup Near Bridge | By Constance L Hays | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/anthony-perkins-star-of-psycho-and-all-its-sequels-is-dead-at-60.html | Anthony Perkins Star of Psycho And All Its Sequels Is Dead at 60 | By Steven Lee Myers | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/bradford-bachrach-81-head-of-portrait-studios.html | Bradford Bachrach 81 Head of Portrait Studios | By Bruce Lambert | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/frank-mckinney-former-olympian-and-a-banker-53.html | Frank McKinney Former Olympian And a Banker 53 | By Robert Mcg Thomas Jr | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/ruth-nelson-87-veteran-actress-and-member-of-influential-troupe.html | Ruth Nelson 87 Veteran Actress And Member of Influential Troupe | By Bruce Lambert | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/abroad-at-home-the-two-americas.html | Abroad at Home The Two Americas | By Anthony Lewis | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/bring-the-green-revolution-to-africa.html | Bring the Green Revolution to Africa | By Richard Critchfield | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/editorial-notebook-japan-s-barren-diplomacy.html | Editorial Notebook Japans Barren Diplomacy | By Leon V Sigal | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/essay.html | Essay | By William Safire | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/stop-swindling-new-york.html | Stop Swindling New York | Joseph B Rose | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/baseball-another-ninth-inning-another-mets-fiasco.html | BASEBALL Another Ninth Inning Another Mets Fiasco | By Joe Sexton | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/baseball-rasmussen-s-winding-road-ends-with-victory-in-bronx.html | BASEBALL Rasmussens Winding Road Ends With Victory in Bronx | By Jennifer Frey | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/boxing-camacho-takes-a-pounding-from-chavez-s-lightning-hits.html | BOXING Camacho Takes a Pounding From Chavezs Lightning Hits | By Phil Berger | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/college-football-holtz-admits-error-stalled-drive.html | COLLEGE FOOTBALL Holtz Admits Error Stalled Drive | By Malcolm Moran | TX 3-397514 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/golf-dill-not-floyd-tops-seniors.html | GOLF Dill Not Floyd Tops Seniors | By Jaime Diaz | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/hockey-rangers-open-with-peace-signs.html | HOCKEY Rangers Open With Peace Signs | By Filip Bondy | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/horse-racing-on-day-of-big-names-it-s-salt-lake-who-puts-deposit-in-bank.html | HORSE RACING On Day of Big Names Its Salt Lake Who Puts Deposit in Bank | By Joseph Durso | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-34-0-dallas-but-then-came-the-wild-rest.html | PRO FOOTBALL 340 Dallas but Then Came the Wild Rest | By Gerald Eskenazi | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-don-t-get-mad-just-get-yards.html | PRO FOOTBALL Dont Get Mad Just Get Yards | By William C Rhoden | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-game-giants-nearly-scale-mountain-in-meadowlands.html | PRO FOOTBALL Game Giants Nearly Scale Mountain in Meadowlands | By Frank Litsky | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-it-seems-like-old-times-as-kelly-and-young-take-to-the-air.html | PRO FOOTBALL It Seems Like Old Times as Kelly and Young Take to the Air | By Michael Martinez | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-jets-battered-and-bruised-with-nothing-to-show-for-it.html | PRO FOOTBALL Jets Battered and Bruised With Nothing to Show for It | By Timothy W Smith | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-redskins-overcome-tight-throats.html | PRO FOOTBALL Redskins Overcome Tight Throats | By Thomas George | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-sports-of-the-times-halftime-harangue-helpful-or-hollow.html | PRO FOOTBALL Sports of The Times Halftime Harangue Helpful or Hollow | By Dave Anderson | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-episodes-of-life-without-father.html | SIDELINES Episodes of Life Without Father | By Harvey Araton | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-et-cetera.html | SIDELINES Et Cetera | By Harvey Araton | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-look-over-there-it-s-it-s.html | SIDELINES Look Over There Its Its | By Harvey Araton | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-seniors-await-a-big-breakaway.html | SIDELINES Seniors Await a Big Breakaway | By Harvey Araton | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-surviving-long-distance-affairs.html | SIDELINES Surviving LongDistance Affairs | By Harvey Araton | TX 3-397514 | 1992-09-23 |

| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/us-open-92-coach-s-timely-present.html | US OPEN 92 Coachs Timely Present | By Harvey Araton | TX 3-397514 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/us-open-92-edberg-keeps-the-open-and-takes-back-no-1.html | US OPEN 92 Edberg Keeps The Open And Takes Back No 1 | By Robin Finn | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/us-open-92-sports-of-the-times-marathon-dancing-in-flushing-meadows.html | US OPEN 92 Sports of The Times Marathon Dancing In Flushing Meadows | By George Vecsey | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/style/chronicle-136092.html | Chronicle | NADINE BROZAN | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/style/chronicle-440192.html | Chronicle | NADINE BROZAN | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/1992-campaign-issues-environment-timber-country-bush-will-join-logging-war.html | THE 1992 CAMPAIGN Issues The Environment In Timber Country Bush Will Join Logging War | By Timothy Egan | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/1992-campaign-political-memo-anxious-his-lead-clinton-fights-run-race-his-way.html | THE 1992 CAMPAIGN Political Memo Anxious in His Lead Clinton Fights to Run Race His Way | By Robin Toner | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/1992-campaign-vice-president-quayle-contends-homosexuality-matter-choice-not.html | THE 1992 CAMPAIGN The Vice President Quayle Contends Homosexuality Is a Matter of Choice Not Biology | By Karen de Witt | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/military-flies-aid-to-ravaged-island.html | MILITARY FLIES AID TO RAVAGED ISLAND | By Seth Mydans | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/old-soldiers-the-last-refugees-free-to-leave-vietnam.html | Old Soldiers The Last Refugees Free to Leave Vietnam | By Seth Mydans | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/some-cling-to-the-ruins-in-florida.html | Some Cling to the Ruins in Florida | By Anthony Depalma | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-the-debates-clinton-aides-try-to-pressure-bush-on-format.html | THE 1992 CAMPAIGN The Debates Clinton Aides Try to Pressure Bush on Format | By Michael Kelly | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-the-democrats.html | THE 1992 CAMPAIGN The Democrats | By Steven A Holmes | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-the-republicans-bush-is-harsh-his-backers-harsher.html | THE 1992 CAMPAIGN The Republicans Bush Is Harsh His Backers Harsher | By Michael Wines | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/us/to-fill-a-shortage-of-doctors-town-nurtures-2-of-its-own.html | To Fill a Shortage of Doctors Town Nurtures 2 of Its Own | By Dirk Johnson | TX 3-397514 | 1992-09-23 |

| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/blow-to-rebels-in-peru-an-elusive-aura-is-lost.html | Blow to Rebels in Peru An Elusive Aura Is Lost | By Nathaniel C Nash | TX 3-397514 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/fugitive-leader-of-maoist-rebels-is-captured-by-the-police-in-peru.html | Fugitive Leader of Maoist Rebels Is Captured by the Police in Peru | By James Brooke | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/haiti-agrees-to-accept-human-rights-observers.html | Haiti Agrees to Accept Human Rights Observers | By Barbara Crossette | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/in-britain-debate-on-european-unity-gets-louder.html | In Britain Debate on European Unity Gets Louder | By William E Schmidt | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/israel-criticizes-though-mildly-us-plan-to-sell-f-15-s-to-saudis.html | Israel Criticizes Though Mildly US Plan to Sell F15s to Saudis | By Youssef M Ibrahim | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/istanbul-journal-the-sephardim-give-thanks-for-500-good-years.html | Istanbul Journal The Sephardim Give Thanks for 500 Good Years | By Alan Cowell | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/out-of-space-dutch-state-dumps-its-non-masters.html | Out of Space Dutch State Dumps Its NonMasters | By Marlise Simons | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/thai-anti-military-parties-heading-for-slim-majority.html | Thai AntiMilitary Parties Heading for Slim Majority | By Philip Shenon | TX 3-397514 | 1992-09-23 |
| 1992-09-14 | https://www.nytimes.com/1992/09/14/world/us-mindful-of-setbacks-in-past-offers-guarded-praise-of-capture.html | US Mindful of Setbacks in Past Offers Guarded Praise of Capture | By Clifford R Krauss | TX 3-397514 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/lou-jacobs-89-master-clown-of-ringling-circus.html | Lou Jacobs 89 Master Clown of Ringling Circus | By Glenn Collins | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/philharmonic-ready-to-mark-150th-year-with-music-and-more.html | Philharmonic Ready To Mark 150th Year With Music and More | By Allan Kozinn | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/review-dance-despite-the-title-moves-fill-the-planted-foot.html | ReviewDance Despite the Title Moves Fill The Planted Foot | By Jack Anderson | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/when-an-audience-becomes-the-show.html | When an Audience Becomes the Show | By John Rockwell | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/books/books-of-the-times-on-men-women-and-one-maverick-thinker.html | Books of The Times On Men Women and One Maverick Thinker | By Michiko Kakutani | TX 3-397511 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business-and-health-partisan-doctors-in-campaign-92.html | Business and Health Partisan Doctors In Campaign 92 | By Milt Freudenheim | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/case-is-settled-by-salomon.html | Case Is Settled by Salomon | WASHINGTON Sept 14 | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-first-chicago-selling-off-bad-property-loans.html | COMPANY NEWS First Chicago Selling Off Bad Property Loans | By Michael Quint | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-getting-attention-with-texas-excess.html | COMPANY NEWS Getting Attention With Texas Excess | By Stephanie Strom | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-i-magnin-chief-is-named-president-of-saks.html | COMPANY NEWS I Magnin Chief Is Named President of Saks | By Stephanie Strom | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-national-medical-faces-second-suit-by-insurers.html | COMPANY NEWS National Medical Faces Second Suit by Insurers | By Peter Kerr | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/credit-markets-reaction-soft-to-german-rate-cut.html | CREDIT MARKETS Reaction Soft to German Rate Cut | By Jonathan Fuerbringer | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/environment-rift-emerges-in-trade-pact.html | Environment Rift Emerges In Trade Pact | By Keith Schneider | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/german-rate-cut-german-rates-cut-setting-off-surge-in-world-markets.html | GERMAN RATE CUT GERMAN RATES CUT SETTING OFF SURGE IN WORLD MARKETS | By Richard W Stevenson | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/iraq-policy-assailed-in-bank-case.html | Iraq Policy Assailed in Bank Case | By Elaine Sciolino | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/market-place-eyes-are-on-eljer-as-it-wins-ruling.html | Market Place Eyes Are on Eljer As It Wins Ruling | By Robert Hurtado | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/shearson-makes-deal-to-sell-boston-co-to-mellon-bank.html | Shearson Makes Deal to Sell Boston Co to Mellon Bank | By Kenneth N Gilpin | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/stocks-leap-by-70.52-biggest-jump-of-year.html | Stocks Leap by 7052 Biggest Jump of Year | By Allen R Myerson | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-bundesbank-takes-europe-s-view.html | THE GERMAN RATE CUT Bundesbank Takes Europes View | By Stephen Kinzer | TX 3-397511 | 1992-09-23 |

| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-german-cut-not-seen-as-quick-cure.html | THE GERMAN RATE CUT German Cut Not Seen as Quick Cure | By Steven Greenhouse | TX 3-397511 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-lira-drama-critics-cry-what-next.html | THE GERMAN RATE CUT Lira Drama Critics Cry What Next | By Alan Cowell | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-media-business-advertising-does-hbo-tell-showtime-in-this-campaign-it-does.html | THE MEDIA BUSINESS Advertising Does HBO Tell Showtime In This Campaign It Does | By Stuart Elliott | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/movies/a-movie-director-who-is-successful-and-nice.html | A Movie Director Who Is Successful and Nice | By Bernard Weinraub | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/a-compromise-made-of-jersey.html | A Compromise Made of Jersey | By Bernadine Morris | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/by-design-high-romance.html | By Design High Romance | By AnneMarie Schiro | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-582992.html | Classical Music in Review | By Alex Ross | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-843792.html | Classical Music in Review | By Alex Ross | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-844592.html | Classical Music in Review | By Allan Kozinn | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/hole-in-tumor-patient-s-memory-reveals-brain-s-odd-filing-system.html | Hole in Tumor Patients Memory Reveals Brains Odd Filing System | By Philip J Hilts | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/patterns-527692.html | Patterns | By AnneMarie Schiro | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/review-television-delta-burke-as-delta-fierce-singer.html | ReviewTelevision Delta Burke As Delta Fierce Singer | By John J OConnor | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/reviews-fashion-scaasi-couture-has-a-light-touch.html | ReviewsFashion Scaasi Couture Has a Light Touch | By Bernadine Morris | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/news/satellite-woes-undercut-us-hurricane-forecasts.html | Satellite Woes Undercut US Hurricane Forecasts | By William J Broad | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/11-year-old-boy-finds-parents-dead-in-bronx-apartment.html | 11YearOld Boy Finds Parents Dead In Bronx Apartment | By Jacques Steinberg | TX 3-397511 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/board-to-press-fernandez-on-new-cuny-standards.html | Board to Press Fernandez On New CUNY Standards | By Samuel Weiss | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/bridge-472592.html | Bridge | By Alan Truscott | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/cabdrivers-parade-to-protest-inspection-system.html | Cabdrivers Parade to Protest Inspection System | By Raymond Hernandez | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/fond-memories-bronx-yore-many-its-natives-are-long-gone-but-old-borough-not.html | Fond Memories of the Bronx of Yore Many of Its Natives Are Long Gone but the Old Borough Is Not Forgotten | By Maria Newman | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/lawyer-questions-disclosures-in-washington-heights-case.html | Lawyer Questions Disclosures In Washington Heights Case | By David Gonzalez | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/our-towns-respite-from-teaching-proves-deadly-to-wasps.html | OUR TOWNS Respite From Teaching Proves Deadly to Wasps | By Andrew H Malcolm | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/race-for-profits-leaves-a-trail-of-danger.html | Race for Profits Leaves a Trail of Danger | By Seth Faison | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/shaking-up-old-ways-of-benevolence.html | Shaking Up Old Ways of Benevolence | By Kathleen Teltsch | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-incumbent-legislators-face-few-primary-challenges.html | The 1992 Campaign Incumbent Legislators Face Few Primary Challenges | By Sam Howe Verhovek | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-rep-weiss-is-dead-leaving-confusion-in-new-york-race.html | THE 1992 CAMPAIGN REP WEISS IS DEAD LEAVING CONFUSION IN NEW YORK RACE | By Sam Roberts | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-senate-race-ends-in-whirl-of-appeals.html | The 1992 Campaign Senate Race Ends in Whirl Of Appeals | By Todd S Purdum | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-seven-priests-and-a-nun-back-hispanic-rivals-over-solarz.html | The 1992 Campaign Seven Priests and a Nun Back Hispanic Rivals Over Solarz | By Alison Mitchell | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/trenton-gop-chief-runs-for-congress.html | Trenton GOP Chief Runs for Congress | By Jerry Gray | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/trenton-lawmakers-pass-bill-allowing-for-night-curfews.html | Trenton Lawmakers Pass Bill Allowing for Night Curfews | By Wayne King | TX 3-397511 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/death-of-a-fighter-pilot.html | Death of a Fighter Pilot | By By Mark Crispin Miller | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/observer-two-in-pangloss-mode.html | Observer Two in Pangloss Mode | By Russell Baker | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/on-my-mind-dances-with-wolves.html | On My Mind Dances With Wolves | By A M Rosenthal | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/primaries-are-a-protection-racket.html | Primaries Are a Protection Racket | By Larry Rockefeller | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/botanists-seek-the-first-flower.html | Botanists Seek The First Flower | By Natalie Angier | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/jumps-in-star-speeds-perplex-astronomers.html | Jumps in Star Speeds Perplex Astronomers | By Malcolm W Browne | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/new-storm-brews-on-whether-crime-has-roots-in-genes.html | New Storm Brews On Whether Crime Has Roots in Genes | By Daniel Goleman | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/peripherals-untangling-the-tangle-of-a-home-network.html | PERIPHERALS Untangling The Tangle Of a Home Network | By L R Shannon | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/personal-computers-brand-names-fight-back-against-the-clones.html | PERSONAL COMPUTERS Brand Names Fight Back Against the Clones | By Peter H Lewis | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/plants-paths-to-devouring-insects.html | Plants Paths to Devouring Insects | By Natalie Angier | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/q-a-633792.html | QA | By C Claiborne Ray | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/science/us-backs-a-vitamin-to-foil-birth-defects.html | US Backs a Vitamin To Foil Birth Defects | By Gina Kolata | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-cubs-keep-fumbling-the-lead-before-mets-finally-hang-on.html | BASEBALL Cubs Keep Fumbling the Lead Before Mets Finally Hang On | By Joe Sexton | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-mets-pull-a-little-prank-but-kent-pulls-a-big-fit.html | BASEBALL Mets Pull a Little Prank But Kent Pulls a Big Fit | By Joe Sexton | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-will-honors-finally-follow-eckersleys-heroics.html | BASEBALL Will Honors Finally Follow Eckersleys Heroics | By Michael Martinez | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-with-no-time-to-lose-wickman-can-t-win.html | BASEBALL With No Time to Lose Wickman Cant Win | By Jack Curry | TX 3-397511 | 1992-09-23 |

| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/basketball-knicks-fill-in-the-missing-x-by-getting-wolves-campbell.html | BASKETBALL Knicks Fill In the Missing X By Getting Wolves Campbell | By Al Harvin | TX 3-397511 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/college-football-irish-poll-swoon-after-tie-may-affect-bowl-lineup.html | COLLEGE FOOTBALL Irish Poll Swoon After Tie May Affect Bowl Lineup | By Malcolm Moran | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/hockey-torrey-s-still-around-but-how-thin-is-the-ice.html | HOCKEY Torreys Still Around but How Thin Is the Ice | By Joe Lapointe | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/pro-football-handley-and-his-defense-tangled-at-halftime.html | PRO FOOTBALL Handley and His Defense Tangled at Halftime | By Frank Litsky | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/pro-football-lageman-s-loss-sends-jets-into-tailspin.html | PRO FOOTBALL Lagemans Loss Sends Jets Into Tailspin | By Timothy W Smith | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/pro-football-some-91-failures-find-room-at-top.html | PRO FOOTBALL Some 91 Failures Find Room at Top | By Thomas George | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/sports-of-the-times-autumn-in-new-york-another-fall.html | Sports of The Times Autumn In New York Another Fall | By William C Rhoden | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/tennis-playing-in-the-open-is-work-but-seles-and-edberg-punch-out-on-top.html | TENNIS Playing in the Open Is Work but Seles and Edberg Punch Out on Top | By Robin Finn | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/tv-sports-summerall-speaks-short-sweet.html | TV SPORTS Summerall Speaks Short Sweet | By Richard Sandomir | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/style/chronicle-825992.html | CHRONICLE | By Nadine Brozan | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/style/chronicle-826792.html | CHRONICLE | By Nadine Brozan | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/style/chronicle-827592.html | CHRONICLE | By Nadine Brozan | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/1992-campaign-campaign-trail-eyes-clinton-strategists-are-texas.html | THE 1992 CAMPAIGN Campaign Trail The Eyes of the Clinton Strategists Are on Texas | By B Drummond Ayres Jr | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/abused-women-who-kill-now-seek-way-out-of-cells.html | Abused Women Who Kill Now Seek Way Out of Cells | By Jane Gross | TX 3-397511 | 1992-09-23 |

Page 9753 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/doctors-group-offers-plan-to-curb-health-care-costs.html | Doctors Group Offers Plan To Curb HealthCare Costs | By Robert Pear | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/kauai-adjusts-to-frontier-life-style-after-hurricane.html | Kauai Adjusts to Frontier Life Style After Hurricane | By Seth Mydans | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/leon-davis-85-head-of-health-care-union-dies.html | Leon Davis 85 Head of HealthCare Union Dies | By Robert D McFadden | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/mud-and-dark-on-first-day-of-new-term.html | Mud and Dark On First Day Of New Term | By Anthony Depalma | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/rep-ted-weiss-64-dies-liberal-stalwart-in-house.html | Rep Ted Weiss 64 Dies Liberal Stalwart in House | By James Dao | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/tears-and-joy-as-storm-children-return-to-school.html | Tears and Joy as Storm Children Return to School | By Larry Rohter | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-political-week-movement-on-debates-reflects-shifting-needs.html | THE 1992 CAMPAIGN Political Week Movement on Debates Reflects Shifting Needs | By Steven A Holmes | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-the-debates-bush-camp-gives-ultimatum-on-debates.html | THE 1992 CAMPAIGN The Debates Bush Camp Gives Ultimatum on Debates | By Richard L Berke | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-the-democrats-clinton-readies-answer-to-bush-on-draft-issue.html | THE 1992 CAMPAIGN The Democrats Clinton Readies Answer to Bush On Draft Issue | By Michael Kelly | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-the-republicans-bush-in-far-west-sides-with-loggers.html | THE 1992 CAMPAIGN The Republicans Bush in Far West Sides With Loggers | By Michael Wines | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/armed-un-troops-arrive-in-somalia.html | ARMED UN TROOPS ARRIVE IN SOMALIA | By Jane Perlez | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/israel-presents-peace-outline-but-syria-is-cool.html | Israel Presents Peace Outline but Syria Is Cool | By Thomas L Friedman | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/officer-says-iraqi-jet-downed-navy-plane-during-the-gulf-war.html | Officer Says Iraqi Jet Downed Navy Plane During the Gulf War | By Eric Schmitt | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/paris-says-vote-for-unity-treaty-will-allow-it-to-cut-interest-rates.html | Paris Says Vote for Unity Treaty Will Allow It to Cut Interest Rates | By Alan Riding | TX 3-397511 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/persian-gulf-journal-at-140degrees-below-decks-you-might-say-war-is-hell.html | Persian Gulf Journal At 140degrees Below Decks You Might Say War Is Hell | By Chris Hedges | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/peru-rebels-said-to-remain-potent.html | PERU REBELS SAID TO REMAIN POTENT | By Nathaniel C Nash | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/russia-aide-faults-the-central-bank.html | RUSSIA AIDE FAULTS THE CENTRAL BANK | By Steven Erlanger | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/russia-and-west-reach-accord-on-monitoring-germ-weapon-ban.html | Russia and West Reach Accord on Monitoring GermWeapon Ban | By Michael R Gordon | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/serbs-shell-bosnian-capital-as-un-monitors-watch.html | Serbs Shell Bosnian Capital as UN Monitors Watch | By Roger Cohen | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/snaring-the-top-guerrilla-bingo-we-got-him.html | Snaring the Top Guerrilla Bingo We Got Him | By James Brooke | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/un-votes-to-reinforce-its-troops-in-bosnia.html | UN Votes to Reinforce Its Troops in Bosnia | By Paul Lewis | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-and-israel-working-out-deal-to-offset-warplane-sale-to-saudis.html | US and Israel Working Out Deal To Offset Warplane Sale to Saudis | By Thomas L Friedman | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-investigates-arms-exports-to-southern-africa.html | US Investigates Arms Exports to Southern Africa | By Ronald Sullivan | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-offers-russia-aid-in-buying-food.html | US OFFERS RUSSIA AID IN BUYING FOOD | By Barbara Crossette | TX 3-397511 | 1992-09-23 |
| 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-panel-backing-broadcast-to-asia.html | US PANEL BACKING BROADCAST TO ASIA | By Barbara Crossette | TX 3-397511 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/anthony-perkins-s-wife-tells-of-2-years-of-secrecy.html | Anthony Perkinss Wife Tells of 2 Years of Secrecy | By Bernard Weinraub | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/its-matisse-vs-music-as-the-fall-season-gets-under-way.html | Its Matisse vs Music As the Fall Season Gets Under Way | By William Grimes | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/lincoln-center-nominates-programming-director.html | Lincoln Center Nominates Programming Director | By Allan Kozinn | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/the-pop-life-645692.html | The Pop Life | By Peter Watrous | TX 3-396548 | 1992-09-23 |

| 1992-09-16 | https://www.nytimes.com/1992/09/16/books/book-notes-650292.html | Book Notes | By Esther B Fein | TX 3-396548 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-16 | https://www.nytimes.com/1992/09/16/books/books-of-the-times-the-great-arts-debate-in-the-debaters-words.html | Books of The Times The Great Arts Debate In the Debaters Words | By Herbert Mitgang | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/big-plans-are-swept-away-by-hurricane-andrew.html | Big Plans Are Swept Away by Hurricane Andrew | By Steve Lohr | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/business-technology-a-cheaper-way-of-linking-offices.html | BUSINESS TECHNOLOGY A Cheaper Way of Linking Offices | By Anthony Ramirez | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/business-technology-for-sheet-music-just-pick-a-key-and-print-it-out.html | BUSINESS TECHNOLOGY For Sheet Music Just Pick a Key And Print It Out | By Adam Bryant | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-chief-at-troubled-j-i-case-stepping-down.html | COMPANY NEWS Chief at Troubled J I Case Stepping Down | By Kenneth N Gilpin | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-insurer-to-buy-olympia-office-tower.html | COMPANY NEWS Insurer to Buy Olympia Office Tower | By Alison Leigh Cowan | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-itt-names-chief-financial-officer.html | COMPANY NEWS ITT Names Chief Financial Officer | By Adam Bryant | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-light-trucks-pace-rise-in-vehicle-sales.html | COMPANY NEWS Light Trucks Pace Rise in Vehicle Sales | By Doron P Levin | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-oracle-picks-ex-general-as-chairman.html | COMPANY NEWS Oracle Picks ExGeneral As Chairman | By Lawrence M Fisher | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-with-new-design-chief-gm-quiets-speculation.html | COMPANY NEWS With New Design Chief GM Quiets Speculation | By Doron P Levin | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/credit-markets-bond-prices-stage-a-broad-retreat.html | CREDIT MARKETS Bond Prices Stage a Broad Retreat | By Jonathan Fuerbringer | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/market-place-tracing-the-trail-of-perfume-money.html | Market Place Tracing the Trail Of Perfume Money | By Kurt Eichenwald | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/media-business-advertising-symbols-that-win-lose-consumers-seal-approval.html | THE MEDIA BUSINESS ADVERTISING Symbols That Win or Lose Consumers Seal of Approval | By Stuart Elliott | TX 3-396548 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/real-estate-philadelphia-arts-area-gets-boost.html | Real Estate Philadelphia Arts Area Gets Boost | By David J Wallace | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/sales-drop-but-inflation-stays-low.html | Sales Drop But Inflation Stays Low | By Sylvia Nasar | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/stocks-fall-as-markets-rethink-german-role.html | Stocks Fall as Markets Rethink German Role | By Richard W Stevenson | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/stocks-off-48.90-give-back-much-of-gains.html | Stocks Off 4890 Give Back Much of Gains | By Allen R Myerson | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/the-media-business-advertising-addenda-946392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/the-media-business-advertising-addenda-ogilvy-adams-loses-2-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Adams Loses 2 Executives | By Stuart Elliott | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/the-media-business-cable-tv-regulation-battle-heats-up-before-showdown.html | THE MEDIA BUSINESS Cable TV Regulation Battle Heats Up Before Showdown | By Edmund L Andrews | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/trade-pact-vs-environment-a-clash-at-a-house-hearing.html | Trade Pact vs Environment A Clash at a House Hearing | By Keith Schneider | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/business/us-regulators-scale-back-rise-in-banking-fees.html | US Regulators Scale Back Rise In Banking Fees | By Stephen Labaton | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/education/school-choice-plan-on-ballot-in-colorado-puts-state-in-spotlight.html | SchoolChoice Plan On Ballot in Colorado Puts State in Spotlight | By William Celis 3d | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/60-minute-gourmet-708892.html | 60Minute Gourmet | By Pierre Franey | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/at-the-door-with-drew-nieporent-the-restaurateur-as-diplomat-and-rising-star.html | AT THE DOOR WITH Drew Nieporent The Restaurateur As Diplomat And Rising Star | By Florence Fabricant | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/emilia-romagna-what-italians-say-to-mean-the-best.html | EmiliaRomagna What Italians Say To Mean The Best | By Nancy Harmon Jenkins | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/food-notes-715092.html | Food Notes | By Florence Fabricant | TX 3-396548 | 1992-09-23 |

| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/metropolitan-diary-711892.html | Metropolitan Diary | By Ron Alexander | TX 3-396548 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/plain-and-simple-a-broccoli-sauce-a-la-pesto-with-far-less-fat.html | PLAIN AND SIMPLE A Broccoli Sauce a la Pesto With Far Less Fat | By Marian Burros | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/right-out-of-the-60-s-with-plenty-of-hair-but-actually-dressed-mostly-in-versace.html | Right Out of the 60s With Plenty of Hair But Actually Dressed Mostly in Versace | By AnneMarie Schiro | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/the-purposeful-cook-for-a-simple-end-to-summer-it-s-fish-the-light-basque-way.html | THE PURPOSEFUL COOK For a Simple End to Summer Its Fish the Light Basque Way | By Jacques Pepin | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/wine-talk-687192.html | Wine Talk | By Frank J Prial | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/health/personal-health-411992.html | Personal Health | By Jane E Brody | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/news/campus-journal-twin-goals-250000-for-aids-and-a-lofty-peak.html | Campus Journal Twin Goals 250000 for AIDS and a Lofty Peak | By Iver Peterson | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/news/john-lahr-is-appointed-new-yorker-drama-critic.html | John Lahr Is Appointed New Yorker Drama Critic | By Deirdre Carmody | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/news/review-music-the-tully-behind-the-hall-turns-90.html | ReviewMusic The Tully Behind The Hall Turns 90 | By Edward Rothstein | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/news/review-television-seinfeld-s-quirky-road-to-reality.html | ReviewTelevision Seinfelds Quirky Road to Reality | By John J OConnor | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/1992-campaign-close-calls-state-known-for-landsides-there-have-been-tight-races.html | THE 1992 CAMPAIGN CLOSE CALLS In a State Known for Landsides There Have Been Tight Races | By Sam Roberts | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/1992-campaign-women-holtzman-ferraro-fought-double-standards-well-each-other.html | THE 1992 CAMPAIGN WOMEN Holtzman and Ferraro Fought Double Standards as Well as Each Other | By Catherine S Manegold | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/about-new-york-at-work-high-above-the-fast-track.html | ABOUT NEW YORK At Work High Above the Fast Track | By Michael T Kaufman | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/bridge-280992.html | Bridge | By Alan Truscott | TX 3-396548 | 1992-09-23 |

| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/brown-promoted-8-in-last-days.html | Brown Promoted 8 in Last Days | By George James | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/dinkins-tries-to-heal-rift-with-police-on-shooting.html | Dinkins Tries To Heal Rift With Police On Shooting | By George James | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/fernandez-to-let-students-transfer-to-any-district.html | Fernandez to Let Students Transfer to Any District | By Joseph Berger | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/gotti-is-still-crime-boss-us-asserts.html | Gotti Is Still Crime Boss US Asserts | By Arnold H Lubasch | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/have-archives-will-travel.html | Have Archives Will Travel | By Diana Jean Schemo | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/motorman-goes-to-trial-in-subway-deaths.html | Motorman Goes to Trial in Subway Deaths | By Ronald Sullivan | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/police-panel-shadow-of-60-s-hangs-over-council.html | Police Panel Shadow of 60s Hangs Over Council | By James C McKinley Jr | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/reso-kidnapper-admits-state-charges.html | Reso Kidnapper Admits State Charges | By Evelyn Nieves | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/struggling-with-those-who-seek-virgin-mary-reported-vision-has-brought-grumbling.html | Struggling With Those Who Seek the Virgin Mary Reported Vision Has Brought Grumbling and Expenses to Officials in Marlboro Township | By Robert Hanley | | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-12th-district-rep-solarz-loses-in-a-new-district.html | THE 1992 CAMPAIGN 12TH DISTRICT REP SOLARZ LOSES IN A NEW DISTRICT | By Alison Mitchell | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-17th-district-biaggi-fails-in-his-bid-to-return-to-congress.html | THE 1992 CAMPAIGN 17TH DISTRICT Biaggi Fails in His Bid to Return to Congress | By James Bennet | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-8th-district-after-death-victory-for-weiss-and-his-party.html | THE 1992 CAMPAIGN 8TH DISTRICT After Death Victory for Weiss and His Party | By Sarah Lyall | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-congress-weiss-wins-biaggi-loses-in-house-bids.html | THE 1992 CAMPAIGN CONGRESS Weiss Wins Biaggi Loses In House Bids | By Sam Howe Verhovek | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-connecticut-brook-johnson-captures-republican-senate-race.html | THE 1992 CAMPAIGN CONNECTICUT Brook Johnson Captures Republican Senate Race | By Constance L Hays | TX 3-396548 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-holtzman-defends-her-losing-strategy.html | THE 1992 CAMPAIGN Holtzman Defends Her Losing Strategy | By Clifford J Levy | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-senate-abrams-in-tight-senate-vote-appears-to-edge-out-ferraro.html | THE 1992 CAMPAIGN Senate ABRAMS IN TIGHT SENATE VOTE APPEARS TO EDGE OUT FERRARO | By Todd S Purdum | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-the-incumbent-round-two-d-amato-takes-aim-at-opponent.html | THE 1992 CAMPAIGN THE INCUMBENT Round Two DAmato Takes Aim At Opponent | By Deborah Sontag | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-the-scene-the-agonies-of-waiting-for-the-thrill-of-victory.html | THE 1992 CAMPAIGN THE SCENE The Agonies of Waiting for the Thrill of Victory | By Sarah Lyall | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/trenton-legislator-to-offer-bill-to-lift-some-speed-limits-to-65.html | Trenton Legislator to Offer Bill To Lift Some Speed Limits to 65 | By Wayne King | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/vehicle-ban-on-si-ferry-is-planned.html | Vehicle Ban On SI Ferry Is Planned | By Clifford J Levy | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/balkan-tribalism-as-uganda-sees-it.html | Balkan Tribalism as Uganda Sees It | By Hans Magnus Enzensberger | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/baseballs-charade.html | Baseballs Charade | By Alan C Michaels | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/public-private-great-expectations.html | Public Private Great Expectations | By Anna Quindlen | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-left-hand-trouble-a-given-for-mets.html | BASEBALL LeftHand Trouble A Given For Mets | By Joe Sexton | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-militello-s-masterpiece-ruined-by-monteleone.html | BASEBALL Militellos Masterpiece Ruined by Monteleone | By Jack Curry | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-the-athletics-hammer-in-the-last-nail.html | BASEBALL The Athletics Hammer In the Last Nail | By Michael Martinez | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/basketball-with-x-gone-t-c-looks-to-garden-stage.html | BASKETBALL With X Gone T C Looks to Garden Stage | By Robert Mcg Thomas Jr | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/eastern-college-report.html | Eastern College Report | By William N Wallace | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/football-giants-coach-does-a-quick-about-face.html | FOOTBALL Giants Coach Does A Quick AboutFace | By Gerald Eskenazi | TX 3-396548 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/football-jets-wait-for-thomas-to-turn-handoff-into-liftoff.html | FOOTBALL Jets Wait for Thomas to Turn Handoff Into Liftoff | By Al Harvin | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/football-two-weeks-late-but-dubose-has-a-clash-schedule.html | FOOTBALL Two Weeks Late but DuBose Has a Clash Schedule | By Malcolm Moran | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/hockey-islanders-pay-mirrors-performance.html | HOCKEY Islanders Pay Mirrors Performance | By Joe Lapointe | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/hockey-rangers-kovalev-is-fast-becoming-americanized.html | HOCKEY Rangers Kovalev Is Fast Becoming Americanized | By Filip Bondy | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/mills-accepts-10-million-piston-offer.html | Mills Accepts 10 Million Piston Offer | By Robert Mcg Thomas Jr | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/on-baseball-owners-play-a-game-in-which-the-rules-are-forever-changing.html | ON BASEBALL Owners Play a Game In Which the Rules Are Forever Changing | By Murray Chass | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/sports-of-the-times-the-garden-glitters-at-midday.html | Sports of The Times The Garden Glitters At Midday | By George Vecsey | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/style/chronicle-917092.html | CHRONICLE | By Nadine Brozan | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/style/chronicle-919692.html | CHRONICLE | By Nadine Brozan | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/style/chronicle-921892.html | CHRONICLE | By Nadine Brozan | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/style/eating-well.html | Eating Well | By Densie Webb | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/style/serving-up-gardens-by-the-glass-juice-bars-flow-into-the-mainstream.html | Serving Up Gardens by the Glass Juice Bars Flow Into the Mainstream | By Pamela G Kripke | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/technology/150-miles-away-the-doctor-is-examining-your-tonsils.html | 150 Miles Away the Doctor Is Examining Your Tonsils | By Ronald Smothers | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/theater/theater-in-review-660092.html | Theater in Review | By Mel Gussow | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/us/1992-campaign-ohio-voters-smattering-fire-but-mostly-unease-district-that-bush.html | THE 1992 CAMPAIGN Ohio Voters Smattering of Fire but Mostly Unease in a District That Bush Carried in 88 | By Don Terry | TX 3-396548 | 1992-09-23 |

| 1992-09-16 | https://www.nytimes.com/1992/09/16/1992-campaign-overview-bush-subtly-avoids-direct-attack-against-clinton-draft.html | THE 1992 CAMPAIGN The Overview Bush Subtly Avoids Direct Attack Against Clinton on the Draft Issue | By Michael Kelly | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/us/alexander-marble-90-physician-and-leader-at-a-diabetes-center.html | Alexander Marble 90 Physician And Leader at a Diabetes Center | By Wolfgang Saxon | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/us/behavior-therapy-can-change-how-the-brain-functions-researchers-say.html | Behavior Therapy Can Change How the Brain Functions Researchers Say | By Sandra Blakeslee | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/us/garret-g-ackerson-88-envoy-in-east-europe-during-cold-war.html | Garret G Ackerson 88 Envoy In East Europe During Cold War | By Lee A Daniels | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/homesteads-bonfire-consumes-hurricane-debris.html | Homesteads Bonfire Consumes Hurricane Debris | By Anthony Depalma | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/us/red-object-sighted-beyond-pluto-may-be-part-of-minor-planet-belt.html | Red Object Sighted Beyond Pluto May Be Part of Minor Planet Belt | By John Noble Wilford | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/senate-votes-to-rebuild-base-destroyed-by-storm.html | Senate Votes to Rebuild Base Destroyed by Storm | By Clifford Krauss | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/the-1992-campaign-campaign-trail-clinton-s-invited-guests-hope-to-bash-arkansas.html | THE 1992 CAMPAIGN Campaign Trail Clintons Invited Guests Hope to Bash Arkansas | By B Drummond Ayres Jr | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/the-1992-campaign-poll-clinton-retains-a-wide-lead-in-latest-survey.html | THE 1992 CAMPAIGN Poll Clinton Retains a Wide Lead in Latest Survey | By Robin Toner | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/us/us-clears-use-of-gene-therapy-against-a-form-of-lung-cancer.html | US Clears Use of Gene Therapy Against a Form of Lung Cancer | By Natalie Angier | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/2-koreas-resume-talks-on-new-ties.html | 2 KOREAS RESUME TALKS ON NEW TIES | By David E Sanger | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/a-hidden-disaster-grows-in-sudan-aid-officials-say.html | A Hidden Disaster Grows In Sudan Aid Officials Say | By Jane Perlez | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/as-tensions-rise-lebanese-resume-exodus.html | As Tensions Rise Lebanese Resume Exodus | By Ihsan A Hijazi | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/china-japan-link-on-missiles-seen.html | CHINAJAPAN LINK ON MISSILES SEEN | By Andrew Pollack | TX 3-396548 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/disputed-official-seated-in-mexico.html | DISPUTED OFFICIAL SEATED IN MEXICO | By Tim Golden | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/french-vote-puts-eurocrats-on-trial.html | French Vote Puts Eurocrats on Trial | By Alan Riding | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/iraqi-bank-fraud-scheme-described.html | Iraqi BankFraud Scheme Described | By Elaine Sciolino | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/leader-gone-maoists-still-stalk-lima-slums.html | Leader Gone Maoists Still Stalk Lima Slums | By Nathaniel C Nash | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/light-sentences-against-germans-who-killed-foreigner-stir-debate.html | Light Sentences Against Germans Who Killed Foreigner Stir Debate | By Stephen Kinzer | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/new-environmental-debate-expected-as-un-convenes.html | New Environmental Debate Expected as UN Convenes | By Paul Lewis | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/pentagon-says-a-rescue-helicopter-was-fired-on-in-bosnia.html | Pentagon Says a Rescue Helicopter Was Fired On in Bosnia | By Michael R Gordon | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/population-policy-in-asia-is-faulted.html | POPULATION POLICY IN ASIA IS FAULTED | By Barbara Crossette | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/serbian-snipers-content-to-let-sarajevo-just-bleed.html | Serbian Snipers Content to Let Sarajevo Just Bleed | By Roger Cohen | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/umm-el-fahm-journal-winds-of-islam-sweep-changing-landscape.html | Umm el Fahm Journal Winds of Islam Sweep Israel Changing Landscape | By Joel Greenberg | TX 3-396548 | 1992-09-23 |
| 1992-09-16 | https://www.nytimes.com/1992/09/16/world/voicing-confidence-italian-leader-bets-on-french-yes-to-europe.html | Voicing Confidence Italian Leader Bets on French Yes to Europe | By Alan Cowell | TX 3-396548 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/critic-s-notebook-spanish-dance-festival-in-france.html | Critics Notebook Spanish Dance Festival in France | By Anna Kisselgoff | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/fischer-wins-third-game-in-a-row.html | Fischer Wins Third Game in a Row | By Robert Byrne | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/norman-newton-94-architect-of-statue-of-liberty-landscaping.html | Norman Newton 94 Architect Of Statue of Liberty Landscaping | By Herbert Muschamp | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/pop-and-jazz-in-review-488292.html | Pop and Jazz in Review | STEPHEN HOLDEN | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/pop-and-jazz-in-review-779292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-396545 | 1992-09-23 |

| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/pop-and-jazz-in-review-782292.html | Pop and Jazz in Review | JON PARELES | TX 3-396545 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/review-music-an-aids-benefit-concert.html | ReviewMusic An AIDS Benefit Concert | By Alex Ross | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/review-music-with-emphasis-on-the-upbeat-the-philharmonic-turns-150.html | ReviewMusic With Emphasis on the Upbeat The Philharmonic Turns 150 | By Edward Rothstein | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/review-pop-a-girl-group-for-a-changing-world.html | ReviewPop A Girl Group for a Changing World | By Jon Pareles | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/books/books-of-the-times-on-final-frontier-nature-hits-back.html | Books of The Times On Final Frontier Nature Hits Back | By Christopher LehmannHaupt | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/1.1-growth-in-world-economy-seen.html | 11 Growth in World Economy Seen | By Steven Greenhouse | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-60000-notebook-computers-are-being-recalled-by-apple.html | COMPANY NEWS 60000 Notebook Computers Are Being Recalled by Apple | By Lawrence M Fisher | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-american-may-dissolve-4-tier-fares.html | COMPANY NEWS American May Dissolve 4Tier Fares | By Adam Bryant | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-electrician-indicted-in-insider-deal.html | COMPANY NEWS Electrician Indicted in Insider Deal | By Eben Shapiro | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-lufthansa-in-a-bid-for-continental.html | COMPANY NEWS Lufthansa in a Bid for Continental | By Adam Bryant | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-multimedia-unit-by-sony-is-portable.html | COMPANY NEWS Multimedia Unit by Sony Is Portable | By Adam Bryant | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-official-discerns-a-lever-in-the-british-usair-bid.html | COMPANY NEWS Official Discerns a Lever In the BritishUSAir Bid | By Agis Salpukas | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-smaller-pictures-too-polaroid-shows-a-smaller-camera.html | COMPANY NEWS Smaller Pictures Too Polaroid Shows A Smaller Camera | By John Holusha | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-specialist-in-turnarounds-is-named-to-run-phar-mor.html | COMPANY NEWS Specialist in Turnarounds Is Named to Run PharMor | By Kenneth N Gilpin | TX 3-396545 | 1992-09-23 |

| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/consumer-rates-yields-on-taxable-funds-drop-under-3.html | CONSUMER RATES Yields on Taxable Funds Drop Under 3 | By Kenneth N Gilpin | TX 3-396545 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/credit-markets-uncertainty-widens-bond-spread.html | CREDIT MARKETS Uncertainty Widens Bond Spread | By Jonathan Fuerbringer | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/democrats-on-senate-panel-attack-the-free-trade-pact.html | Democrats on Senate Panel Attack the FreeTrade Pact | By Keith Schneider | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/economic-scene-fewer-mandates-fewer-votes.html | Economic Scene Fewer Mandates Fewer Votes | By Peter Passell | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/executives-urge-focus-on-deficit.html | Executives Urge Focus On Deficit | By Steven Greenhouse | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/fcc-plans-new-rules-for-pocket-telephones.html | FCC Plans New Rules For Pocket Telephones | By Edmund L Andrews | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/gm-and-other-companies-quit-tokyo-stock-market.html | GM and Other Companies Quit Tokyo Stock Market | By Andrew Pollack | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/market-place-agility-counts-in-currency-chaos.html | Market Place Agility Counts in Currency Chaos | By Allen R Myerson | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/the-media-business-a-revival-for-toys-that-bridge-the-generations.html | THE MEDIA BUSINESS A Revival for Toys That Bridge the Generations | By Eben Shapiro | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/the-media-business-advertising-addenda-accounts-655992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/the-media-business-advertising-contretemps-lifts-ad-rate-for-murphy.html | THE MEDIA BUSINESS ADVERTISING Contretemps Lifts Ad Rate For Murphy | By Stuart Elliott | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-europeans-currency-system-shaken-as-britain-cuts-free.html | TURMOIL IN EUROPE EUROPEANS CURRENCY SYSTEM SHAKEN AS BRITAIN CUTS FREE | By Richard W Stevenson | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-fed-action-on-europe-not-expected.html | TURMOIL IN EUROPE Fed Action On Europe Not Expected | By Steven Greenhouse | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-in-politics-and-finance-a-devaluation-is-costly.html | TURMOIL IN EUROPE In Politics and Finance A Devaluation Is Costly | By William E Schmidt | TX 3-396545 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-the-high-cost-of-unity.html | TURMOIL IN EUROPE The High Cost of Unity | By Alan Riding | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-why-the-currency-crisis-erupted-a-primer.html | TURMOIL IN EUROPE Why the Currency Crisis Erupted A Primer | By Peter Passell | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/business/us-china-rift-at-trade-talks-is-still-wide.html | USChina Rift at Trade Talks Is Still Wide | By James Sterngold | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-breath-of-fresh-air-for-subway-riders.html | CURRENTS Breath of Fresh Air for Subway Riders | By Dulcie Leimbach | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-furniture-arising-from-scrap.html | CURRENTS Furniture Arising From Scrap | By Dulcie Leimbach | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-gold-is-the-color-of-these-screens.html | CURRENTS Gold Is the Color of These Screens | By Dulcie Leimbach | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-matisse-s-drawings-with-scissors.html | CURRENTS Matisses Drawings With Scissors | By Dulcie Leimbach | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-romanesque-with-modern-twists.html | CURRENTS Romanesque With Modern Twists | By Dulcie Leimbach | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/home-garden-with-len-marino-cunning-cottage-3-could-share-public-invited.html | AT HOME IN THE GARDEN WITH Len Marino A Cunning Cottage 3 Could Share Public Invited | By David Gonzalez | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/obsession-is-their-medium.html | Obsession Is Their Medium | By Elaine Louie | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/rocking-chairs-to-complement-the-atomic-fireplace-perfectly.html | Rocking Chairs to Complement the Atomic Fireplace Perfectly | By Suzanne Slesin | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/tlc-in-florida-in-the-form-of-a-shelter.html | TLC in Florida in the Form of a Shelter | By Patricia Leigh Brown | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/when-the-2d-child-is-a-3d-generation.html | When the 2d Child Is a 3d Generation | By Linda Bernstein | TX 3-396545 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/where-to-find-it-when-the-glitter-s-off-the-gilding.html | WHERE TO FIND IT When the Glitters Off the Gilding | By Terry Trucco | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/movies/aggressive-spitters-in-animation.html | Aggressive Spitters In Animation | By Stephen Holden | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/movies/home-video-530792.html | Home Video | By Peter M Nichols | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/movies/review-television-cheating-on-welfare-cheerfully.html | ReviewTelevision Cheating On Welfare Cheerfully | By Walter Goodman | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/news/review-opera-red-shadow-and-his-secret-love.html | ReviewOpera Red Shadow and His Secret Love | By Alex Ross | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/news/the-making-of-a-matisse-show-in-itself-a-show-of-tact-and-muscle.html | The Making of a Matisse Show In Itself a Show of Tact and Muscle | By Carol Vogel | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/1992-campaign-12th-district-woman-loyalty-labor-nydia-m-velazquez.html | THE 1992 CAMPAIGN 12th District Woman in the News Loyalty and Labor Nydia M Velazquez | By Mary B W Tabor | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/1992-campaign-analysis-liberalism-issue-abrams-prepares-broaden-image-against-d.html | THE 1992 CAMPAIGN News Analysis Liberalism as Issue Abrams Prepares to Broaden Image Against DAmato | By Sam Roberts | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/bridge-755592.html | Bridge | By Alan Truscott | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/car-dealer-s-projects-face-challenges.html | Car Dealers Projects Face Challenges | By Diana Jean Schemo | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/in-test-of-gop-leader-loyalist-wins-in-nassau.html | In Test of GOP Leader Loyalist Wins in Nassau | By John T McQuiston | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/making-school-choice-real-choice.html | Making School Choice Real Choice | By Joseph Berger | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/millicent-fenwick-82-dies-gave-character-to-congress.html | Millicent Fenwick 82 Dies Gave Character to Congress | By Bruce Lambert | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/new-new-jersey-tomato-fresh-from-tel-aviv.html | New New Jersey Tomato Fresh From Tel Aviv | By Jerry Gray | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/nine-unions-seek-accord-on-owner.html | Nine Unions Seek Accord On Owner | By Alex S Jones | TX 3-396545 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/no-headline-673792.html | No Headline | SUNY Official Demoted Over List of Blacks | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/officers-rally-and-dinkins-is-their-target.html | Officers Rally And Dinkins Is Their Target | By James C McKinley Jr | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/public-and-private-mix-at-columbia.html | Public and Private Mix at Columbia | By Steven Prokesch | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/teamster-official-is-accused-of-misusing-funds.html | Teamster Official Is Accused of Misusing Funds | By Jacques Steinberg | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-8th-district-maneuvering-at-funeral-for-weiss.html | THE 1992 CAMPAIGN 8th District Maneuvering At Funeral For Weiss | By Sam Roberts | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-connecticut-johnson-begins-uphill-struggle-vs-dodd.html | THE 1992 CAMPAIGN Connecticut Johnson Begins Uphill Struggle vs Dodd | By Constance L Hays | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-senate-primary-in-hand-abrams-sets-out-to-oust-d-amato.html | THE 1992 CAMPAIGN Senate PRIMARY IN HAND ABRAMS SETS OUT TO OUST DAMATO | By Todd S Purdum | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-strong-showing-sharpton-is-basking-in-the-glow-of-3d-place.html | THE 1992 CAMPAIGN Strong Showing Sharpton Is Basking In the Glow Of 3d Place | By Martin Gottlieb | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-the-ad-campaign-d-amato-on-the-attack.html | THE 1992 CAMPAIGN THE AD CAMPAIGN DAmato on the Attack | By Deborah Sontag | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-women-for-feminists-it-wasn-t-what-they-had-in-mind.html | THE 1992 CAMPAIGN Women For Feminists It Wasnt What They Had in Mind | By Alison Mitchell | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/twice-as-many-families-seek-space-in-city-shelters.html | Twice as Many Families Seek Space in City Shelters | By Celia W Dugger | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/us-aides-propose-500000-fine-for-state-power-authority.html | US Aides Propose 500000 Fine for State Power Authority | By Matthew L Wald | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/blame-kohl-for-the-currency-crisis.html | Blame Kohl for the Currency Crisis | By Richard J Whalen | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/essay-after-the-storm.html | Essay After the Storm | BY William Safire | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/foreign-affairs-sell-now-pay-later.html | Foreign Affairs Sell Now Pay Later | By Leslie H Gelb | TX 3-396545 | 1992-09-23 |

| 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/too-young-for-day-care.html | Too Young for Day Care | By Andrew Cherlin | TX 3-396545 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-bonilla-promises-to-come-out-swinging-at-the-plate-and-at-attacks.html | BASEBALL Bonilla Promises to Come Out Swinging at the Plate and at Attacks | By Filip Bondy | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-expos-stay-very-much-alive-on-grissom-s-heroics.html | BASEBALL Expos Stay Very Much Alive on Grissoms Heroics | By Murray Chass | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-the-season-just-like-a-lead-is-officially-lost.html | BASEBALL The Season Just Like a Lead Is Officially Lost | By Filip Bondy | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-three-newest-athletics-render-twins-obsolete.html | BASEBALL Three Newest Athletics Render Twins Obsolete | By Michael Martinez | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-white-sox-easily-solve-yankees-hitchcock.html | BASEBALL White Sox Easily Solve Yankees Hitchcock | By Jack Curry | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/farr-s-advice-to-yankees-get-cone-and-a-backup-for-tartabull.html | Farrs Advice to Yankees Get Cone and a Backup for Tartabull | By Jack Curry | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-burden-for-the-jets-is-likely-to-fall-on-o-brien-now.html | FOOTBALL Burden for the Jets Is Likely to Fall On OBrien Now | By Timothy W Smith | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-ithaca-and-tradition-hard-to-beat.html | FOOTBALL Ithaca and Tradition Hard to Beat | By William N Wallace | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-nfl-owners-are-ready-for-full-scale-workout.html | FOOTBALL NFL Owners Are Ready For FullScale Workout | By Thomas George | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-one-sure-thing-about-giants-there-is-definitely-room-to-move-up.html | FOOTBALL One Sure Thing About Giants There Is Definitely Room to Move Up | By Frank Litsky | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/hockey-graves-tries-to-shrug-off-slings-and-arrows.html | HOCKEY Graves Tries to Shrug Off Slings and Arrows | By Jennifer Frey | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/hockey-islander-defensemen-are-looking-over-shoulders.html | HOCKEY Islander Defensemen Are Looking Over Shoulders | By Joe Lapointe | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/on-horse-racing-bettors-can-now-screen-more-of-their-picks.html | ON HORSE RACING Bettors Can Now Screen More of Their Picks | By Joseph Durso | TX 3-396545 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-of-the-times-how-long-can-handley-survive.html | Sports of The Times How Long Can Handley Survive | By Dave Anderson | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/style/the-fashionable-meet-the-sociable-on-a-fifth-ave-sidewalk.html | The Fashionable Meet the Sociable on a Fifth Ave Sidewalk | By Bernadine Morris | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/1992-campaign-campaign-trail-2-champs-bush-s-man-quayle-s-man-quietly-slug-it.html | THE 1992 CAMPAIGN Campaign Trail 2 Champs Bushs Man and Quayles Man Quietly Slug It Out | By B Drummond Ayres Jr | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/1992-campaign-debates-first-tv-debate-canceled-bush-sticks-objections-over.html | THE 1992 CAMPAIGN The Debates First TV Debate Canceled as Bush Sticks to Objections Over Format | By Richard L Berke | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/1992-campaign-media-secrecy-over-tv-ads-peculiar-logic-political-combat.html | THE 1992 CAMPAIGN Media Secrecy Over TV Ads or the Peculiar Logic of Political Combat | By Elizabeth Kolbert | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/another-win-by-a-woman-this-one-mom.html | Another Win By a Woman This One Mom | By Timothy Egan | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/losing-its-luster-star-wars-is-object-of-lawmakers-budget-ax.html | Losing Its Luster Star Wars Is Object of Lawmakers Budget Ax | By Eric Schmitt | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/most-house-primaries-defy-anti-incumbent-mood.html | Most House Primaries Defy AntiIncumbent Mood | By Adam Clymer | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/nazi-hunter-says-cia-has-files-on-man-accused-of-war-crimes.html | Nazi Hunter Says CIA Has Files On Man Accused of War Crimes | By Ralph Blumenthal | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/pollution-from-old-tanks-threatens-future-of-park-services-at-yosemite.html | Pollution From Old Tanks Threatens Future of Park Services at Yosemite | By Robert Reinhold | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/russell-niles-90-ex-chancellor-of-nyu-and-law-school-dean.html | Russell Niles 90 ExChancellor Of NYU and Law School Dean | By Lee A Daniels | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/the-1992-campaign-florida-poll-florida-emerges-as-crucial-state-in-the-campaign.html | THE 1992 CAMPAIGN Florida Poll Florida Emerges As Crucial State In the Campaign | By Larry Rohter | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/the-1992-campaign-the-overview-bush-and-clinton-lob-economic-plans.html | THE 1992 CAMPAIGN The Overview Bush and Clinton Lob Economic Plans | By Andrew Rosenthal | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/us/us-opens-inquiries-on-spending-for-los-angeles-rail-system.html | US Opens Inquiries on Spending for Los Angeles Rail System | By Jane Fritsch | TX 3-396545 | 1992-09-23 |

| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/amman-journal-in-a-foreign-field-iraqi-art-is-allowed-to-flower.html | Amman Journal In a Foreign Field Iraqi Art Is Allowed to Flower | By Chris Hedges | TX 3-396545 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/bush-administration-called-lax-in-investigating-bank-fraud-case.html | Bush Administration Called Lax In Investigating Bank Fraud Case | By Elaine Sciolino | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/civilian-run-coalition-forming-to-rule-thailand.html | CivilianRun Coalition Forming to Rule Thailand | By Philip Shenon | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/crisis-is-seen-for-sub-saharan-africa.html | Crisis Is Seen for SubSaharan Africa | By Barbara Crossette | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/cross-vs-crescent-battle-lines-are-being-redrawn-bosnia-along-old-religious.html | Cross vs Crescent The Battle Lines Are Being Redrawn In Bosnia Along Old Religious Scars | By Roger Cohen | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/increasingly-isolated-north-korea-seeks-better-relations-with-us.html | Increasingly Isolated North Korea Seeks Better Relations With US | By David E Sanger | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/indonesia-seeks-to-atone-for-a-massacre-in-timor.html | Indonesia Seeks to Atone for a Massacre in Timor | By Philip Shenon | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/israel-and-syria-advance-at-talks.html | ISRAEL AND SYRIA ADVANCE AT TALKS | By Thomas L Friedman | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/paul-martin-canadian-diplomat-and-cabinet-stalwart-dies-at-89.html | Paul Martin Canadian Diplomat And Cabinet Stalwart Dies at 89 | By Wolfgang Saxon | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/us-sending-officials-to-balkans-as-monitors.html | US Sending Officials to Balkans as Monitors | By David Binder | TX 3-396545 | 1992-09-23 |
| 1992-09-17 | https://www.nytimes.com/1992/09/17/world/where-shining-path-took-root-the-seed-of-hope.html | Where Shining Path Took Root the Seed of Hope | By James Brooke | TX 3-396545 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/archives/some-lives-beyond-repair-3-years-after-bus-crash.html | Some Lives Beyond Repair 3 Years After Bus Crash | By Karen Hastings | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-128092.html | Art in Review | By Roberta Smith | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-129992.html | Art in Review | By Charles Hagen | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-130292.html | Art in Review | By Holland Cotter | TX 3-396549 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-131092.html | Art in Review | By Holland Cotter | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-132992.html | Art in Review | By Charles Hagen | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-133792.html | Art in Review | By Charles Hagen | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-134592.html | Art in Review | By Roberta Smith | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/article-702092-no-title.html | Article 702092  No Title | By Eric Asimov | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/herbal-ambassadors-discuss-natural-medicine.html | Herbal Ambassadors Discuss Natural Medicine | By Anne Raver | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/pop-jazz-at-51-a-guru-of-the-free-and-funky.html | PopJazz At 51 a Guru Of the Free And Funky | By Jon Pareles | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/restaurants-896492.html | Restaurants | By Bryan Miller | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/review-art-a-dreamlike-reality-open-to-the-east-but-grounded-in-the-west.html | ReviewArt A Dreamlike Reality Open to the East but Grounded in the West | By Holland Cotter | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/review-art-looking-beneath-the-surfaces-of-eugene-leroy.html | ReviewArt Looking Beneath the Surfaces of Eugene Leroy | By Roberta Smith | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/review-art-scenes-of-cruelty-faces-of-dignity.html | ReviewArt Scenes of Cruelty Faces of Dignity | By Michael Kimmelman | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/sounds-around-town-096992.html | Sounds Around Town | By Stephen Holden | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/sounds-around-town-097792.html | Sounds Around Town | By Jon Pareles | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/tv-weekend-bob-newhart-as-bob-newhart-but-with-an-edge.html | TV Weekend Bob Newhart as Bob Newhart but With an Edge | By John J OConnor | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/writers-and-readers-sharing-the-city-of-the-word.html | Writers and Readers Sharing the City Of the Word | By Dan Wakefield | TX 3-396549 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/books/books-of-the-times-mixing-radical-politics-with-tv-in-a-thriller.html | Books of The Times Mixing Radical Politics With TV in a Thriller | By Michiko Kakutani | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/cable-tv-regulation-advances.html | Cable TV Regulation Advances | By Edmund L Andrews | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/company-news-intel-to-pay-a-dividend-its-first-ever.html | COMPANY NEWS Intel to Pay A Dividend Its First Ever | By Lawrence M Fisher | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/company-news-zenith-data-s-air-force-pact-is-challenged-by-compuadd.html | COMPANY NEWS Zenith Datas Air Force Pact Is Challenged by Compuadd | By Peter H Lewis | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/credit-markets-seeking-opportunities-in-europe-s-woes.html | Credit Markets Seeking Opportunities in Europes Woes | By Jonathan Fuerbringer | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/fcc-acts-to-spur-local-competition-in-phone-services.html | FCC ACTS TO SPUR LOCAL COMPETITION IN PHONE SERVICES | By Anthony Ramirez | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/lifting-the-veil-on-executive-pay.html | Lifting the Veil on Executive Pay | By Alison Leigh Cowan | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/manhattan-condominiums-two-conversions-in-a-weak-market.html | Manhattan CondominiumsTwo Conversions in a Weak Market | By Rachelle Garbarine | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/market-place-woes-at-telmex-not-of-its-making.html | Market Place Woes at Telmex Not of Its Making | By Anthony Ramirez | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/media-business-advertising-addenda-citrus-hill-s-closing-be-costly-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Citrus Hills Closing To Be Costly to Ayer | By Adam Bryant | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/opec-to-freeze-production-markets-show-skepticism.html | OPEC to Freeze Production Markets Show Skepticism | By Youssef M Ibrahim | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/oppenheimer-broker-offers-guilty-plea-to-perjury-count.html | Oppenheimer Broker Offers Guilty Plea to Perjury Count | By Kenneth N Gilpin | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-addenda-2-california-agencies-win-in-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 California Agencies Win in Reviews | By Adam Bryant | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-addenda-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clio Awards | By Adam Bryant | TX 3-396549 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-addenda-people-059492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-the-adman-behind-every-iacocca-ad.html | THE MEDIA BUSINESS ADVERTISING The Adman Behind Every Iacocca Ad | By Adam Bryant | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/top-officers-in-new-posts-at-times-co.html | Top Officers In New Posts At Times Co | By Barnaby J Feder | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/trade-gap-grew-in-july-imports-are-still-rising.html | Trade Gap Grew in July Imports Are Still Rising | By Louis Uchitelle | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-europe-crisis-there-but-not-here-little-impact-seen-presidential-race.html | TURMOIL IN EUROPE Crisis There But Not Here  Little Impact Is Seen On Presidential Race | By R W Apple Jr | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-crisis-hits-europeans-in-their-pocketbooks.html | TURMOIL IN EUROPE Crisis Hits Europeans In Their Pocketbooks | By Alan Cowell | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-germans-deny-blame-for-the-currency-upheaval.html | TURMOIL IN EUROPE Germans Deny Blame for the Currency Upheaval | By Stephen Kinzer | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-imf-chief-defends-central-bankers.html | TURMOIL IN EUROPE IMF Chief Defends Central Bankers | By Steven Greenhouse | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-major-rejects-pressure-to-oust-finance-chief.html | TURMOIL IN EUROPE Major Rejects Pressure To Oust Finance Chief | By William E Schmidt | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-monetary-accord-sought-in-europe-but-crisis-remains.html | TURMOIL IN EUROPE MONETARY ACCORD SOUGHT IN EUROPE BUT CRISIS REMAINS | By Richard W Stevenson | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-paris-warns-that-franc-hinges-on-treaty-vote.html | TURMOIL IN EUROPE Paris Warns That Franc Hinges on Treaty Vote | By Alan Riding | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-taking-the-pulse-of-the-major-economies.html | TURMOIL IN EUROPE Taking the Pulse of the Major Economies | By Allen R Myerson | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/us-initials-import-pact-on-uranium.html | US Initials Import Pact On Uranium | By Keith Bradsher | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/business/whoppers-by-candlelight-fast-food-slows-down-a-bit.html | Whoppers by Candlelight Fast Food Slows Down a Bit | By Edwin McDowell | TX 3-396549 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/for-children.html | For Children | By Dulcie Leimbach | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-husbands-and-wives-fact-fiction-it-doesn-t-matter.html | ReviewFilm  Husbands and Wives Fact Fiction It Doesnt Matter | By Vincent Canby | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-religious-bigotry-at-a-1950-s-prep-school.html | ReviewFilm Religious Bigotry At a 1950s Prep School | By Janet Maslin | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-the-skipper-runs-more-than-a-boat.html | ReviewFilm The Skipper Runs More Than a Boat | By Vincent Canby | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-torture-and-hope-in-a-clash.html | ReviewFilm Torture And Hope In a Clash | By Janet Maslin | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-two-brothers-in-the-bronx-on-a-round-of-emptiness.html | ReviewFilm Two Brothers in the Bronx On a Round of Emptiness | By Vincent Canby | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-youth-love-and-a-place-of-ones-own.html | ReviewFilm Youth Love and a Place of Ones Own | By Janet Maslin | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/tv-weekend-boy-sues-for-the-right-to-pick-his-own-parents.html | TV Weekend Boy Sues for the Right to Pick His Own Parents | By Walter Goodman | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/news/bar-when-convict-says-his-lawyer-was-too-sick-federal-appeal-panel-replies.html | At the Bar When a Convict Says His Lawyer Was Too Sick a Federal Appeal Panel Replies in Effect Too Bad | By David Margolick | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/5-possible-rivals-emerge-as-race-to-succeed-rep-weiss-sharpens.html | 5 Possible Rivals Emerge as Race To Succeed Rep Weiss Sharpens | By Todd S Purdum | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/bronx-ex-prosecutor-charged-with-bribing-witnesses-to-help-a-drug-gang.html | Bronx ExProsecutor Charged With Bribing Witnesses to Help a Drug Gang | By Dennis Hevesi | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/charges-could-hurt-him-teamsters-head-concedes.html | Charges Could Hurt Him Teamsters Head Concedes | By Martin Gottlieb | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/d-amato-ad-puts-abrams-on-defensive.html | DAmato Ad Puts Abrams On Defensive | By Todd S Purdum | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/dinkins-denounces-police-protest-as-furthering-an-image-of-racism.html | Dinkins Denounces Police Protest As Furthering an Image of Racism | By James C McKinley Jr | TX 3-396549 | 1992-09-23 |

| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/fearing-lead-dinkins-opposes-sandblasting.html | Fearing Lead Dinkins Opposes Sandblasting | By Steven Lee Myers | TX 3-396549 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/finally-stamford-arts-center-to-open.html | Finally Stamford Arts Center to Open | By Andrew L Yarrow | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/hoping-to-run-with-a-younger-crowd-at-otb.html | Hoping to Run With a Younger Crowd at OTB | By Michel Marriott | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/motorman-sobs-at-start-of-his-trial.html | Motorman Sobs at Start Of His Trial | By Eben Shapiro | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/our-towns-shark-and-lawyer-jokes-offend-one-of-the-two.html | OUR TOWNSShark and Lawyer Jokes Offend One of the Two | By Andrew H Malcolm | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/reaching-for-the-news-mortimer-b-zuckerman-power-wealth-controversy.html | Reaching For The News Mortimer B Zuckerman Power Wealth Controversy | By Bruce Weber | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/suffolk-s-budget-to-have-tax-rise-and-added-cuts.html | Suffolks Budget to Have Tax Rise and Added Cuts | By John T McQuiston | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/the-ad-campaign-d-amato-casts-the-first-stone.html | THE AD CAMPAIGN DAmato Casts the First Stone | By Todd S Purdum | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/victim-s-past-is-at-issue-in-rape-case.html | Victims Past Is at Issue In Rape Case | By Robert Hanley | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregi on/zuckerman-seems-clear-choice-to-buy-daily-news.html | Zuckerman Seems Clear Choice to Buy Daily News | By Alex S Jones | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/opinio n/abroad-at-home-when-reality-strikes.html | Abroad at Home When Reality Strikes | By Anthony Lewis | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/opinio n/on-my-mind-the-drug-papers.html | On My Mind The Drug Papers | By A M Rosenthal | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/opinio n/switch-don-t-fight-mr-perot.html | Switch Dont Fight Mr Perot | By Matthew L Lifflander | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/opinio n/watch-cable-tv-rates-rise.html | Watch Cable TV Rates Rise | By James P Mooney | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/ a-possible-preview-of-93-appears-in-yank-outfield.html | A Possible Preview of 93 Appears in Yank Outfield | By Jack Curry | TX 3-396549 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/baseball-an-asterisk-for-bonilla-surgeon-finds-extra-damage.html | BASEBALL An Asterisk For Bonilla Surgeon Finds Extra Damage | By Filip Bondy | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/baseball-pirates-get-past-the-expos-in-13th.html | BASEBALL Pirates Get Past The Expos In 13th | By Murray Chass | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-for-rutgers-an-evening-and-a-victory-to-remember.html | FOOTBALL For Rutgers an Evening and a Victory to Remember | By William N Wallace | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-giants-roberts-in-the-hospital-again.html | FOOTBALL Giants Roberts in the Hospital Again | By Frank Litsky | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-niners-not-digesting-locker-room-fodder.html | FOOTBALL Niners Not Digesting LockerRoom Fodder | By Michael Martinez | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-the-jets-and-49ers-need-kicks-out-of-2.html | FOOTBALL The Jets and 49ers Need Kicks Out of 2 | By Timothy W Smith | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-tv-sports-what-if-they-held-league-no-one-watched-here-s-answer.html | FOOTBALL TV SPORTS What if They Held a League and No One Watched Heres the Answer | By Richard Sandomir | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-world-league-and-expansion-are-put-on-pause.html | FOOTBALL World League and Expansion Are Put on Pause | By Thomas George | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/horse-racing-got-horse-right-here-and-here-and-here.html | HORSE RACING Got Horse Right Here And Here and Here | By Joseph Durso | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/night-of-soap-opera-at-yankee-stadium.html | Night of Soap Opera At Yankee Stadium | By Robert Lipsyte | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/on-pro-hockey-small-but-telling-maneuver-in-antifighting-fight.html | ON PRO HOCKEY Small but Telling Maneuver in Antifighting Fight | By Joe Lapointe | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-of-the-times-baseball-and-the-hypothetical.html | Sports of The Times Baseball And the Hypothetical | By Claire Smith | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/style/chronicle-151592.html | CHRONICLE | By Nadine Brozan | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/style/chronicle-152392.html | CHRONICLE | By Nadine Brozan | TX 3-396549 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/theater/review-theater-remembering-home-as-the-present-gets-bleaker.html | ReviewTheater Remembering Home as the Present Gets Bleaker | By Frank Rich | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-campaign-profile-captain-gore-team-go-between-clinton.html | THE 1992 CAMPAIGN Campaign Profile Captain of the Gore Team GoBetween to Clinton | By Steven A Holmes | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-democrats-given-good-lead-clinton-no-longer-talking-tough.html | THE 1992 CAMPAIGN The Democrats Given a Good Lead Clinton Is No Longer Talking Tough | By Michael Kelly | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-off-trail-visits-with-american-voters-underdog-wisconsin-slips.html | THE 1992 CAMPAIGN Off the Trail  Visits With American Voters Underdog in Wisconsin Slips the Blade Nicely | By Francis X Clines | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/counsel-is-ending-arms-sale-inquiry.html | COUNSEL IS ENDING ARMSSALE INQUIRY | By David Johnston | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/democrats-scale-back-aims-in-congress-to-win-at-polls.html | Democrats Scale Back Aims In Congress to Win at Polls | By Clifford Krauss | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/ernest-wuliger-bedding-maker-is-dead-at-71.html | Ernest Wuliger Bedding Maker Is Dead at 71 | By Bruce Lambert | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/hugo-s-3-year-wake-lessons-of-a-hurricane.html | Hugos 3Year Wake Lessons of a Hurricane | By Peter Applebome | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/hurricane-andrew-is-termed-third-worst-in-this-century.html | Hurricane Andrew Is Termed Third Worst in This Century | AP | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/in-hawaii-salvaging-what-the-hurricane-didn-t-take.html | In Hawaii Salvaging What the Hurricane Didnt Take | By Seth Mydans | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/james-glanville-general-partner-in-lazard-freres-is-dead-at-69.html | James Glanville General Partner In Lazard Freres Is Dead at 69 | By Wolfgang Saxon | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/prosecutor-sees-house-violations.html | PROSECUTOR SEES HOUSE VIOLATIONS | By Stephen Labaton | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/psychiatrist-in-sex-abuse-case-offers-her-license.html | Psychiatrist in Sex Abuse Case Offers Her License | By Fox Butterfield | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/report-says-carbon-dioxide-rise-may-hurt-plants.html | Report Says Carbon Dioxide Rise May Hurt Plants | By Malcolm W Browne | TX 3-396549 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/senate-conviction-of-us-judge-is-set-aside-as-unfairly-reached.html | Senate Conviction of US Judge Is Set Aside as Unfairly Reached | By Neil A Lewis | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-ethnic-voters-cold-war-s-end-opens-battle-on-domestic-issues.html | THE 1992 CAMPAIGN Ethnic Voters Cold Wars End Opens Battle on Domestic Issues | By Thomas L Friedman | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-ex-rotc-chief-accuses-clinton-of-lying.html | THE 1992 CAMPAIGN ExROTC Chief Accuses Clinton of Lying | AP | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-the-republicans-bush-paints-clinton-as-social-engineer.html | THE 1992 CAMPAIGN The Republicans Bush Paints Clinton as Social Engineer | By Michael Wines | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/amsterdam-journal-women-jump-into-politics-making-quite-a-splash.html | Amsterdam Journal Women Jump Into Politics Making Quite a Splash | By Marlise Simons | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/crazed-brutality-a-scene-from-bosnia-s-dirty-war.html | Crazed Brutality A Scene From Bosnias Dirty War | By Roger Cohen | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/defendant-in-iraq-fraud-tries-to-drop-guilty-plea.html | Defendant in Iraq Fraud Tries to Drop Guilty Plea | By Elaine Sciolino | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/historian-asserts-soviet-soldiers-found-hitler-s-charred-remains.html | Historian Asserts Soviet Soldiers Found Hitlers Charred Remains | By Steven Erlanger | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/it-seems-israelis-and-syrians-don-t-agree-much-after-all.html | It Seems Israelis and Syrians Dont Agree Much After All | By Thomas L Friedman | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/north-korea-s-a-bomb-plans-seem-less-perilous.html | North Koreas ABomb Plans Seem Less Perilous | By David E Sanger | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/rebel-s-capture-gives-big-push-to-fujimori-s-political-fortunes.html | Rebels Capture Gives Big Push To Fujimoris Political Fortunes | By Nathaniel C Nash | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/un-gains-pact-to-fly-relief-to-sudan.html | UN Gains Pact to Fly Relief to Sudan | By Jane Perlez | TX 3-396549 | 1992-09-23 |
| 1992-09-18 | https://www.nytimes.com/1992/09/18/world/us-offering-plan-for-somali-relief.html | US OFFERING PLAN FOR SOMALI RELIEF | By Paul Lewis | TX 3-396549 | 1992-09-23 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/from-us-to-russia-a-feast-of-modern-dance.html | From US to Russia a Feast of Modern Dance | By Steven Erlanger | TX 3-396543 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/review-cabaret-barbara-cook-changes-pace.html | ReviewCabaret Barbara Cook Changes Pace | By Stephen Holden | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/review-music-a-2d-complementary-philharmonic-opening.html | ReviewMusic A 2d Complementary Philharmonic Opening | By Allan Kozinn | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/review-music-low-budgets-high-hopes-at-brooklyn-lyric-opera.html | ReviewMusic Low Budgets High Hopes At Brooklyn Lyric Opera | By Alex Ross | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/william-a-swanberg-dies-at-84-a-pulitzer-winning-biographer.html | William A Swanberg Dies at 84 A PulitzerWinning Biographer | By Wolfgang Saxon | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/big-board-contends-company-is-hong-kong-not-chinese.html | Big Board Contends Company Is Hong Kong Not Chinese | By Kenneth N Gilpin | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/bonn-urged-to-act-by-us-and-britain.html | BONN URGED TO ACT BY US AND BRITAIN | By Steven Greenhouse | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/bush-acts-on-the-trade-pact.html | Bush Acts on the Trade Pact | By Keith Bradsher | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-dutch-british-merger-forms-publishing-giant.html | COMPANY NEWS DutchBritish Merger Forms Publishing Giant | By Geraldine Fabrikant | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-gm-to-speed-cuts-in-work-force.html | COMPANY NEWS GM to Speed Cuts in Work Force | By Doron P Levin | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-hartmarx-rids-itself-of-retail-unit.html | COMPANY NEWS Hartmarx Rids Itself Of Retail Unit | By Stephanie Strom | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-radioactive-recycling-koreans-find-a-re-use-for-fuel-from-reactors.html | COMPANY NEWS Radioactive Recycling Koreans Find a Reuse For Fuel From Reactors | By Matthew L Wald | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/europe-s-mixed-up-money-economists-foresee-a-transition.html | Europes MixedUp Money Economists Foresee a Transition | By Richard W Stevenson | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/french-pitch-for-a-yes-on-the-treaty.html | French Pitch for a Yes on the Treaty | By Allen R Myerson | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/futures-options-natural-gas-prices-up-sharply.html | FUTURESOPTIONS Natural Gas Prices Up Sharply | By Thomas C Hayes | TX 3-396543 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/kohl-urges-europe-to-meet-in-effort-to-preserve-unity.html | KOHL URGES EUROPE TO MEET IN EFFORT TO PRESERVE UNITY | By Alan Cowell | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/opec-is-forced-to-confront-life-in-post-cold-war-era.html | OPEC Is Forced to Confront Life in PostColdWar Era | By Youssef M Ibrahim | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/patents-big-setback-for-inventor-in-toy-case.html | Patents Big Setback For Inventor In Toy Case | By Edmund L Andrews | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/senate-panel-votes-no-new-imf-funds.html | Senate Panel Votes No New IMF Funds | By Keith Bradsher | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/some-unexpected-suspects-in-currency-turmoil.html | Some Unexpected Suspects in Currency Turmoil | By Jonathan Fuerbringer | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-a-french-yes-golden-youth-say-life-is-good.html | TURMOIL IN EUROPE A French Yes Golden Youth Say Life Is Good | By Alan Riding | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-germans-hail-the-mark-but-not-their-leader.html | TURMOIL IN EUROPE Germans Hail the Mark But Not Their Leader | By Stephen Kinzer | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-349192.html | TURMOIL IN EUROPE Winds of Change Blow and Europes Governments Feel the Chill | By Alan Riding | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-350592.html | TURMOIL IN EUROPE Winds of Change Blow and Europes Governments Feel the Chill | By Stephen Kinzer | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-351392.html | TURMOIL IN EUROPE Winds of Change Blow and Europes Governments Feel the Chill | By William E Schmidt | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-352192.html | TURMOIL IN EUROPE Winds of Change Blow and Europes Governments Feel the Chill | By Alan Cowell | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-353092.html | TURMOIL IN EUROPE Winds of Change Blow and Europes Governments Feel the Chill | By William E Schmidt | TX 3-396543 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-815392.html | TURMOIL IN EUROPE Winds of Change Blow and Europes Governments Feel the Chill | By Alan Riding | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/business/your-taxes-senate-fight-set-on-top-brackets.html | Your Taxes Senate Fight Set On Top Brackets | By John H Cushman Jr | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/movies/at-woody-allen-opening-devotees-and-the-curious.html | At Woody Allen Opening Devotees and the Curious | By William Grimes | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/news/a-big-reel-for-those-big-fish.html | A Big Reel For Those Big Fish | By Barbara Lloyd | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/news/checking-whether-a-policy-provides-enough-coverage-against-disasters.html | Checking Whether a Policy Provides Enough Coverage Against Disasters | By Leonard Sloane | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/news/closet-space-the-final-frontier.html | Closet Space The Final Frontier | By Enid Nemy | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/news/finding-a-number-overseas.html | Finding A Number Overseas | By Andree Brooks | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/news/in-trading-cards-a-new-ball-game.html | In Trading Cards A New Ball Game | By Barry Meier | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/about-new-york-portrait-of-the-artist-as-a-bronx-girl.html | ABOUT NEW YORK Portrait of the Artist as a Bronx Girl | By Michael T Kaufman | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/bridge-918492.html | Bridge | By Alan Truscott | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/candidate-for-judge-is-pursued-for-taxes.html | Candidate for Judge Is Pursued for Taxes | By Alison Mitchell | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/coping-with-race-and-rage-in-the-new-york-police-dept.html | Coping With Race and Rage In the New York Police Dept | By Robert D McFadden | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/ferraro-talks-to-abrams-that-s-about-it-for-now.html | Ferraro Talks to Abrams Thats About It for Now | By Sam Howe Verhovek | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/getting-teen-agers-off-nighttime-streets.html | Getting TeenAgers Off Nighttime Streets | By Lynette Holloway | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/hunt-for-police-commissioner-is-down-to-4-names.html | Hunt for Police Commissioner Is Down to 4 Names | By James C McKinley Jr | TX 3-396543 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/limits-sought-on-shelters-for-homeless.html | Limits Sought On Shelters For Homeless | By Celia W Dugger | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/now-word-our-announcer-30-years-before-mike-inside-work-no-heavy-lifting-fame.html | And Now a Word From Our Announcer 30 Years Before the Mike Inside Work No Heavy Lifting Fame Not Included | By N R Kleinfield | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/slab-of-slate-hits-woman-in-the-bronx.html | Slab of Slate Hits Woman In the Bronx | By Dennis Hevesi | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/slurs-from-police-are-not-new-to-dinkins.html | Slurs From Police Are Not New to Dinkins | By Todd S Purdum | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/suffolk-executive-proposes-property-tax-increase.html | Suffolk Executive Proposes Property Tax Increase | By John T McQuiston | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/weicker-names-young-judge-to-top-court.html | Weicker Names Young Judge To Top Court | By Kirk Johnson | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/editorial-notebook-three-women.html | Editorial Notebook Three Women | By Mary Cantwell | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/observer-about-the-size-of-it.html | Observer About The Size Of It | By Russell Baker | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/the-words-i-lost.html | The Words I Lost | By A H Raskin | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-another-cut-for-the-mets-franco-needs-surgery.html | BASEBALL Another Cut for the Mets Franco Needs Surgery | By Joe Sexton | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-little-league-official-quits-in-protest.html | BASEBALL Little League Official Quits in Protest | By Robert Mcg Thomas Jr | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-mets-serve-the-expos-purpose.html | BASEBALL Mets Serve The Expos Purpose | By Joe Sexton | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-see-george-hit-single-see-scoreboard-glow.html | BASEBALL See George Hit Single See Scoreboard Glow | By Jack Curry | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/college-football-syracuse-gets-feeling-that-things-are-starting-to-go-its-way.html | COLLEGE FOOTBALL Syracuse Gets Feeling That Things Are Starting to Go Its Way | By William C Rhoden | TX 3-396543 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-giants-are-hoping-howard-will-come-to-the-rescue.html | FOOTBALL Giants Are Hoping Howard Will Come to the Rescue | By Frank Litsky | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-jets-keep-on-adding-to-list-of-problems.html | FOOTBALL Jets Keep On Adding To List of Problems | By Al Harvin | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-oklahoma-vs-usc-just-like-old-times.html | FOOTBALL Oklahoma Vs USC Just Like Old Times | By Malcolm Moran | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/horse-racing-missed-the-storm-out-of-the-matron-with-respiratory-problem.html | HORSE RACING Missed the Storm Out of the Matron With Respiratory Problem | By Joseph Durso | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-of-the-times-taking-a-bull-by-its-horns.html | Sports of The Times Taking A Bull By Its Horns | By William C Rhoden | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/style/chronicle-373492.html | CHRONICLE | By Nadine Brozan | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/style/chronicle-378592.html | CHRONICLE | By Nadine Brozan | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/theater/review-theater-irish-reminiscences-church-bog-and-pub.html | ReviewTheater Irish Reminiscences Church Bog and Pub | By Wilborn Hampton | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/theater/review-theater-realism-isn-t-that-hard-knowing-what-s-real-is.html | ReviewTheater Realism Isnt That Hard Knowing Whats Real Is | By Wilborn Hampton | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-campaign-trail-little-rock-group-plans-for-transition-washington.html | THE 1992 CAMPAIGN Campaign Trail In Little Rock a Group Plans for a Transition in Washington | By B Drummond Ayres Jr | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-candidate-s-record-clinton-asked-senator-s-help-draft-his-aides.html | THE 1992 CAMPAIGN Candidates Record Clinton Asked Senators Help On Draft His Aides Confirm | By Roberto Suro | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-democrats-clinton-says-bush-afraid-debating-man-man.html | THE 1992 CAMPAIGN The Democrats Clinton Says Bush Is Afraid Of Debating Man to Man | By Michael Kelly | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-republicans-women-need-free-markets-not-government-bush-says.html | THE 1992 CAMPAIGN The Republicans Women Need Free Markets Not Government Bush Says | By Michael Wines | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-ross-perot-perot-says-he-may-rejoin-race-publicize-his-economic.html | THE 1992 CAMPAIGN Ross Perot Perot Says He May Rejoin Race To Publicize His Economic Plan | By Richard L Berke | TX 3-396543 | 1992-09-24 |

| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/government-branches-entangled.html | Government Branches Entangled | By Neil A Lewis | TX 3-396543 | 1992-09-24 |
|---|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/irradiation-approved-by-us-to-rid-poultry-of-salmonella.html | Irradiation Approved by US To Rid Poultry of Salmonella | By Marian Burros | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/los-angeles-prosecutor-bows-out-of-the-spotlight.html | Los Angeles Prosecutor Bows Out of the Spotlight | By Seth Mydans | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/psychiatrist-resigns-license-in-case-over-medical-ethics.html | Psychiatrist Resigns License In Case Over Medical Ethics | By Fox Butterfield | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/the-1992-campaign-campaign-watch-in-bid-for-attention-weather-wins.html | THE 1992 CAMPAIGN Campaign Watch In Bid for Attention Weather Wins | By Elizabeth Kolbert | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/us/turf-battles-are-beginning-over-atlanta-olympics.html | Turf Battles Are Beginning Over Atlanta Olympics | By Peter Applebome | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/2500-dead-in-heavy-flooding-across-north-pakistan-and-india.html | 2500 Dead in Heavy Flooding Across North Pakistan and India | By Sanjoy Hazarika | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/germany-reaches-deal-to-deport-thousands-of-gypsies-to-romania.html | Germany Reaches Deal to Deport Thousands of Gypsies to Romania | By Ferdinand Protzman | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/hope-is-quiet-in-small-haitian-town.html | Hope Is Quiet in Small Haitian Town | By Howard W French | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/iran-kurdish-leader-among-4-killed-in-berlin.html | Iran Kurdish Leader Among 4 Killed in Berlin | By Stephen Kinzer | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/israel-s-rabbis-also-squabble-over-idea-of-yielding-golan.html | Israels Rabbis Also Squabble Over Idea of Yielding Golan | By Clyde Haberman | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/managua-journal-after-hurricanes-and-fighting-a-cathedral-is-born.html | Managua Journal After Hurricanes and Fighting a Cathedral Is Born | By Shirley Christian | TX 3-396543 | 1992-09-24 |
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/military-analysts-detect-some-signs-that-the-war-in-bosnia-is-receding.html | Military Analysts Detect Some Signs That the War in Bosnia Is Receding | By David Binder | TX 3-396543 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-19 | https://www.nytimes.com/1992/09/19/world/serb-asks-pact-with-the-croats-not-the-muslims.html | Serb Asks Pact With the Croats Not the Muslims | By Youssef M Ibrahim | TX 3-396543 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/dance-a-choreographer-who-doesnt-aim-to-please.html | DANCEA Choreographer Who Doesnt Aim to Please | By William Harris | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/film-a-fort-a-war-and-the-last-thousand-or-so-mohicans.html | FILMA Fort a War and the Last Thousand or So Mohicans | By Joel Engel | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/film-blade-runner-cuts-deep-into-american-culture.html | FILMBlade Runner Cuts Deep Into American Culture | By Donald Albrecht | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/record-briefs.html | RECORD BRIEFS | By Robert Schwarz | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/recordings-view-a-singer-seeking-a-path-to-the-top.html | RECORDINGS VIEWA Singer Seeking A Path to The Top | By Matthew Gurewitsch | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/recordings-view-country-without-the-overalls.html | RECORDINGS VIEWCountry Without the Overalls | By Rob Tannenbaum | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/television-dads-who-dote-and-the-girls-who-love-it.html | TELEVISIONDads Who Dote And the Girls Who Love It | By Noreen OLeary | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/architecture-view-the-thrill-of-outer-space-for-earthbound-lives.html | ARCHITECTURE VIEW The Thrill of Outer Space for Earthbound Lives | By Herbert Muschamp | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/art-view-old-master-drawings-that-lead-a-charmed-life.html | ART VIEW Old Master Drawings That Lead a Charmed Life | By John Russell | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/art-view-the-many-moods-of-henri-matisse.html | ART VIEW The Many Moods Of Henri Matisse | By Michael Kimmelman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/arts-artifacts-cowboy-gear-at-home-on-the-range-and-off.html | ARTSARTIFACTS Cowboy Gear at Home On the Range and Off | By Rita Reif | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/classical-music-old-tales-retold-at-the-met.html | CLASSICAL MUSIC Old Tales Retold at the Met | BY James R Oestreich | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/classical-music-philharmonic-past-meets-future.html | CLASSICAL MUSIC Philharmonic Past Meets Future | By Allan Kozinn | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/classical-view-cage-played-his-anarchy-by-the-rules.html | CLASSICAL VIEW Cage Played His Anarchy By the Rules | By Edward Rothstein | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/fischer-presses-spassky-but-settles-for-a-draw.html | Fischer Presses Spassky but Settles for a Draw | By Robert Byrne | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/pop-music-tapping-into-the-abundance-of-the-world-s-music.html | POP MUSIC Tapping Into the Abundance of the Worlds Music | By Milo Miles | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/pop-view-the-16.98-cd-how-high-is-too-high.html | POP VIEW The 1698 CD How High Is Too High | By Jon Pareles | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/record-briefs-095092.html | RECORD BRIEFS | By Jamie James | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/television-view-still-stupid-after-all-these-years.html | TELEVISION VIEW Still Stupid After All These Years | By James Gorman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/up-coming-kyle-chandler-tammy-lauren-everybody-s-favorite-postwar-sweethearts.html | UP AND COMING Kyle Chandler and Tammy Lauren Everybodys Favorite Postwar Sweethearts | By Andy Meisler | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/a-bloody-job-but-someone-s-got-to-do-it.html | A Bloody Job but Someones Got to Do It | By Michael Scammell | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/a-coterie-of-sufferers.html | A Coterie of Sufferers | By Judith Paterson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/acts-that-speak-for-themselves.html | Acts That Speak for Themselves | By Michael R Marrus | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/all-this-might-never-have-happened.html | All This Might Never Have Happened | By Ginger Danto | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/childrens-books.html | CHILDRENS BOOKS | By Patty Campbell | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/crime-186992.html | Crime | By Marilyn Stasio | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/dialogue-amid-the-deluge.html | Dialogue Amid the Deluge | By Richard A Shweder | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/great-men-somehow-continued-to-cross-my-path.html | Great Men Somehow Continued to Cross My Path | By Ben Macintyre | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-fiction-135392.html | IN SHORTUNIVERSITY PRESS FICTION | By Richard E Nicholls | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-fiction-137092.html | IN SHORTUNIVERSITY PRESS FICTION | By Alida Becker | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-fiction-138892.html | IN SHORTUNIVERSITY PRESS FICTION | By Frances McCue | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-141892.html | IN SHORTUNIVERSITY PRESS NONFICTION | By Eden Ross Lipson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-143492.html | IN SHORTUNIVERSITY PRESS NONFICTION | By Elizabeth Hanson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-144292.html | IN SHORTUNIVERSITY PRESS NONFICTION | By Judith Shulevitz | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-145092.html | IN SHORTUNIVERSITY PRESS NONFICTION | By Bevya Rosten | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-shortuniversity-press-fiction.html | IN SHORTUNIVERSITY PRESS FICTION | By Frank Wilson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-shortuniversity-press-fiction.html | IN SHORTUNIVERSITY PRESS FICTION | By Jodi Daynard | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-shortuniversity-press-nonfiction-praising-arizona.html | IN SHORTUNIVERSITY PRESS NONFICTIONPraising Arizona | By Alison Friesinger Hill | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-shortuniversity-press-nonfiction.html | IN SHORTUNIVERSITY PRESS NONFICTION | By Davis Haward Bain | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-shortuniversity-press-nonfiction.html | IN SHORTUNIVERSITY PRESS NONFICTION | By John Glenn | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/medicine-for-broken-souls.html | Medicine for Broken Souls | By Clyde Edgerton | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/miners-son-butchers-daughter.html | Miners Son Butchers Daughter | By Candia McWilliam | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/postcards-from-palenque.html | Postcards From Palenque | By John Bierhorst | TX 3-396544 | 1992-09-24 |

| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-classic-sexual-mistake.html | The Classic Sexual Mistake | By Peter S Prescott | TX 3-396544 | 1992-09-24 |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-end-of-racism-and-other-fables.html | The End of Racism and Other Fables | By Linda Greenhouse | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-male-is-growing-more-deadly.html | The Male Is Growing More Deadly | By Lisa Zeidner | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-western-historians-don-t-fence-them-in.html | The Western Historians Dont Fence Them In | By Alan Brinkley | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-winning-thing.html | The Winning Thing | By Martin Tolchin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-word-love-had-the-force-of-kill.html | The Word Love Had the Force of Kill | By Linda Simon | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/true-west-a-reading-list.html | True West A Reading List | BY Richard E Nicholls | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-a-fragmented-man-george-schuyler-and-the-claims-of.html | UNIVERSITY PRESSESA Fragmented Man George Schuyler and the Claims of Race | By Henry Louis Gates Jr | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-a-saint-on-the-couch.html | UNIVERSITY PRESSESA Saint on the Couch | By Robert Coles | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-armed-with-their-pencils.html | UNIVERSITY PRESSES Armed With Their Pencils | By James M McPherson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-bats-away.html | UNIVERSITY PRESSES Bats Away | By Tom Ferrell | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-did-captain-cook-have-it-coming.html | UNIVERSITY PRESSESDid Captain Cook Have It Coming | By Robert I Levy | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-how-we-got-to-newton.html | UNIVERSITY PRESSESHow We Got to Newton | By Charles Burnett | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-man-in-a-flag-shirt.html | UNIVERSITY PRESSES Man in a Flag Shirt | By Todd Gitlin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-neither-plain-nor-simple.html | UNIVERSITY PRESSES Neither Plain Nor Simple | By A G Mojtabai | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-the-pure-the-angry-the-eerie.html | UNIVERSITY PRESSES The Pure the Angry the Eerie | By Liz Rosenberg | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-whats-that-you-say.html | UNIVERSITY PRESSESWhats That You Say | By Robert M Adams | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/after-a-long-nap-natural-gas-wakes-up.html | After a Long Nap Natural Gas Wakes Up | By Thomas C Hayes | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/all-about-generic-pharmaceuticals-now-big-drug-makers-are-imitating-their.html | All AboutGeneric Pharmaceuticals Now the Big Drug Makers Are Imitating Their Imitators | By Milt Freudenheim | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/arms-makers-rather-fight-than-switch.html | Arms Makers Rather Fight Than Switch | BY Louis Uchitelle | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/at-work-it-s-lit-not-just-lite-at-coors.html | At Work Its Lit Not Just Lite at Coors | By Barbara Presley Noble | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/business-diary-september-13-18.html | Business DiarySeptember 1318 | By Joel Kurtzman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/dow-chemical-s-cleanup-czar-unlocks-the-gates.html | Dow Chemicals Cleanup Czar Unlocks the Gates | By John Holusha | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/forum-finding-a-friend-across-the-table.html | FORUMFinding a Friend Across the Table | By Tadao Chino | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/forum-pensions-or-perks-for-the-affluent.html | FORUMPensions  or Perks for the Affluent | By David Mermelstein and Norman Stein | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/forum-the-decline-of-the-central-bankers.html | FORUMThe Decline of the Central Bankers | By Walter Wriston | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/making-a-difference-a-store-just-for-guests.html | Making a Difference A Store Just for Guests | By Lawrence M Fisher | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/making-a-difference-labor-peace-in-florida-s-sugar-fields.html | Making a Difference Labor Peace In Floridas Sugar Fields | By Barnaby J Feder | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/making-a-difference-more-than-a-name-change.html | Making a Difference More Than a Name Change | By Daniel F Cuff | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/market-watch-european-unity-with-friends-like-these.html | MARKET WATCH European Unity With Friends Like These | By Steven Greenhouse | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/mutual-funds-the-many-voices-of-newsletters.html | Mutual Funds The Many Voices of Newsletters | By Carole Gould | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/mutual-funds-where-the-new-issues-are.html | Mutual Funds Where the New Issues Are | By Carole Gould | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/networking-here-comes-ibm-embracing-ethernet-at-last.html | Networking Here Comes IBM Embracing Ethernet at Last | By Stephen C Miller | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/sandy-weill-takeover-prince-goes-on-the-prowl-again.html | Sandy Weill Takeover Prince Goes on the Prowl Again | By Jon Friedman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/tech-notes-blood-tests-to-trace-cancer.html | Tech Notes Blood Tests to Trace Cancer | By Lawrence M Fisher | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/technology-keeping-tabs-on-power-lines.html | Technology Keeping Tabs on Power Lines | By Matthew L Wald | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/the-executive-computer-zenith-looks-for-blue-skies-beyond-the-air-force-contract.html | The Executive Computer Zenith Looks for Blue Skies Beyond the Air Force Contract | By Peter H Lewis | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/the-executive-life-the-mixed-blessings-of-telecommuting.html | The Executive LifeThe Mixed Blessings of Telecommuting | By Leah Beth Ward | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/wall-street-advisers-who-stretch-the-truth.html | Wall Street Advisers Who Stretch the Truth | By Susan Antilla | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/wall-street-comparing-racy-stocks-with-boring-bonds.html | Wall Street Comparing Racy Stocks With Boring Bonds | By Susan Antilla | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/world-markets-whither-german-interest-rates.html | World MarketsWhither German Interest Rates | By Ferdinand Protzman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/business/your-own-account-setting-up-women-in-business.html | Your Own AccountSetting Up Women in Business | By Mary Rowland | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/artist-of-the-soviet-wreckage.html | ARTIST OF THE SOVIET WRECKAGE | By Andrew Solomon | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/fasion-jigsaw-jackets.html | FASION JIGSAW JACKETS | By Carrie Donovan | TX 3-396544 | 1992-09-24 |

Page 9791 of 33266

| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/food-dreaming-of-capri.html | FOOD Dreaming of Capri | By Molly ONeill | TX 3-396544 | 1992-09-24 |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/hers-imposing-values.html | HERS Imposing Values | By Jane Smiley | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/island-of-fear-inside-a-soweto-hostel.html | Island of Fear Inside a Soweto Hostel | By Bill Keller | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/on-language-wedges-and-bounces.html | ON LANGUAGE Wedges and Bounces | By William Safire | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/part-showman-all-genius.html | Part Showman All Genius | By James Gleick | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/wine-a-gambler-s-legacy.html | WINE A Gamblers Legacy | By Frank J Prial | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/film-bimbo-sarah-jessica-parker-begs-to-differ.html | FILM Bimbo Sarah Jessica Parker Begs to Differ | By Michael Specter | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/film-view-the-flashbacks-of-a-festivalgoer.html | FILM VIEW The Flashbacks of a Festivalgoer | By Vincent Canby | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/television-view-a-nation-s-romance-with-a-political-dynasty.html | TELEVISION VIEW A Nations Romance With a Political Dynasty | By Walter Goodman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/2-arrested-in-tossing-of-debris-from-roof.html | 2 Arrested in Tossing of Debris From Roof | By Clifford J Levy | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/4-suspects-still-at-large-in-bronx-beating-death.html | 4 Suspects Still at Large in Bronx Beating Death | By Maria Newman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-conflict-over-havens-that-advise-and-shelter.html | A Conflict Over Havens That Advise and Shelter | By Catherine S Manegold | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-la-carte-and-suddenly-it-might-as-well-be-autumn.html | A la Carte And Suddenly It Might as Well Be Autumn | By Richard Jay Scholem | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-stock-thrives-without-a-product.html | A Stock Thrives Without a Product | By Carol Steinberg | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-stock-thrives-without-a-product.html | A Stock Thrives Without a Product | By Carol Steinberg | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-struggle-for-justice-receives-its-due.html | A Struggle for Justice Receives Its Due | By Mary Ann Limauro | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/abzug-seeks-to-run-for-weiss-s-vacant-seat.html | Abzug Seeks to Run for Weisss Vacant Seat | By Dennis Hevesi | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-collection-sheds-light-on-black-experience.html | ARTCollection Sheds Light On Black Experience | By William Zimmer | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-immortality-through-photos.html | ART Immortality Through Photos | By Vivien Raynor | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-review-manipulating-photos-for-a-weighty-theme.html | ART REVIEWManipulating Photos For a Weighty Theme | By Phyllis Braff | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-sculptures-of-wood-in-a-wooded-setting.html | ART Sculptures of Wood In a Wooded Setting | By Vivien Raynor | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/artistic-mecca-with-a-brooklyn-flair.html | Artistic Mecca With a Brooklyn Flair | By Patricia Leigh Brown | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/arts-group-adopts-a-shorter-name.html | Arts Group Adopts a Shorter Name | By Lynne Ames | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/black-families-rediscover-sag-harbor.html | Black Families Rediscover Sag Harbor | By Beryl Bernay | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/bribery-charges-engulf-brookhaven.html | Bribery Charges Engulf Brookhaven | By John Rather | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/care-headquarters-to-move-to-atlanta-from-manhattan.html | CARE Headquarters To Move to Atlanta From Manhattan | By Jonathan Rabinovitz | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/connecticut-guide-897792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/connecticut-qa-laura-lee-simon-assigning-homework-for-preschoolers.html | CONNECTICUT QA LAURA LEE SIMONAssigning Homework for Preschoolers | By Abby Margolis Newman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/county-purchases-pocantico-lakes.html | County Purchases Pocantico Lakes | By James Feron | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/crafts-5000-tiny-bits-of-fabric-in-quilts-that-scintillate.html | CRAFTS 5000 Tiny Bits of Fabric in Quilts That Scintillate | By Betty Freudenheim | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dance-troupe-performs-with-wings-of-eagles.html | DANCETroupe Performs With Wings of Eagles | By Barbara Gilford | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/deejay-provides-handson-training.html | Deejay Provides HandsOn Training | By Richard D Smith | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/despite-recession-shoplifting-wanes.html | Despite Recession Shoplifting Wanes | By Penny Singer | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-a-cozy-cafe-and-a-chummy-tavern.html | DINING OUTA Cozy Cafe and a Chummy Tavern | By Anne Semmes | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-a-neighborhood-fixture-in-larchmont.html | DINING OUTA Neighborhood Fixture in Larchmont | By M H Reedlarchmont | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-a-touch-of-the-farm-in-suburban-roslyn.html | DINING OUT A Touch of the Farm in Suburban Roslyn | By Joanne Starkey | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-from-fast-food-to-a-roadside-garden.html | DINING OUT From Fast Food to a Roadside Garden | By Patricia Brooks | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dinkins-and-the-police-a-campaign-issue.html | Dinkins and the Police A Campaign Issue | By Sam Roberts | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/far-from-old-hat-headwear-is-back.html | Far From Old Hat Headwear Is Back | By Ruth Robinson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/firemen-fighting-for-volunteer-jobs.html | Firemen Fighting for Volunteer Jobs | By Tessa Melvin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/food-apple-desserts-that-are-as-easy-as-pie.html | FOOD Apple Desserts That Are as Easy as Pie | By Florence Fabricant | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/for-gay-youths-a-safe-space.html | For Gay Youths a Safe Space | By Linda Lynwander | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/from-goldbrick-to-bronze-bmoc.html | From Goldbrick to Bronze BMOC | By Bill Ryan | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/gardening-mum-s-the-word-but-tulips-are-on-the-mind.html | GARDENING Mums the Word but Tulips Are on the Mind | By Joan Lee Faust | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/home-clinic-handy-traditional-carpenter-s-toolbox.html | HOME CLINIC Handy Traditional Carpenters Toolbox | By John Warde | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/in-a-tornado-s-wake-tress-and-the-law.html | In A Tornados Wake Tress and the Law | By Roberta Hershenson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/it-s-whole-new-campaign-senator-attorney-general-go-one-one-abrams-reaches-for.html | Its a Whole New Campaign as Senator and Attorney General Go One on One Abrams Reaches for Clinton Coattails And Takes a Timeout to Plan Strategy | By Sam Howe Verhovek | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/it-s-whole-new-campaign-senator-attorney-general-go-one-one-d-amato-virtually.html | Its a Whole New Campaign as Senator and Attorney General Go One on One DAmato Virtually Severs Ties to Bush And Attacks Opponent as Incumbent | By Alessandra Stanley | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/jersey-city-journal-a-torn-neighborhood-heals-itself.html | Jersey City JournalA Torn Neighborhood Heals Itself | By Marian Courtney | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/long-island-journal-023892.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/long-island-q-a-susan-levy-why-a-woman-became-a-contractor.html | Long Island QA Susan Levy Why a Woman Became a Contractor | By Linda Saslow | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/municipalities-challenge-the-state-on-saw-mill-improvements.html | Municipalities Challenge the State on Saw Mill Improvements | By Elsa Brenner | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/music-concerts-in-color-feast-for-eyes-and-ears.html | Music Concerts in Color Feast for Eyes and Ears | By Robert Sherman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/music-striking-up-the-bands-for-a-sousa-centennial.html | MUSICStriking Up the Bands For a Sousa Centennial | By Rena Fruchter | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/music-wallingford-mixes-it-up-for-series.html | MUSIC Wallingford Mixes It Up For Series | By Robert Sherman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/new-jersey-q-a-shirley-a-delibero-frank-talk-with-nj-transits-boss.html | NEW JERSEY Q  A SHIRLEY A DELIBEROFrank Talk With NJ Transits Boss | By Joseph Deitch | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/new-york-fears-impact-of-un-cuts.html | New York Fears Impact of UN Cuts | By Thomas J Lueck | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/on-sunday-pious-village-is-no-stranger-to-the-police.html | On Sunday Pious Village Is No Stranger To The Police | By Michael Winerip | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/opera-and-orchestra-in-merger-con-brio.html | Opera and Orchestra in Merger Con Brio | By Valerie Cruice | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/otis-s-freeman-71-an-engineer-who-invented-techniques-for-tv.html | Otis S Freeman 71 an Engineer Who Invented Techniques for TV | By Bruce Lambert | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/political-notes-marino-trims-himself-from-tax-cut-party-s-line.html | POLITICAL NOTES Marino Trims Himself From Tax Cut Partys Line | By Sam Howe Verhovek | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/primary-victory-by-levy-gives-mondello-an-edge.html | Primary Victory By Levy Gives Mondello an Edge | By Stewart Ain | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/protests-rise-over-adoption-proposal.html | Protests Rise Over Adoption Proposal | By Jay Romano | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/rapid-growth-of-gay-groups-is-sign-of-change.html | Rapid Growth Of Gay Groups Is Sign of Change | By Lori Soderlind | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/ruling-in-tobacco-case-tests-boundaries-of-judicial-bias.html | Ruling in Tobacco Case Tests Boundaries of Judicial Bias | By Charles Strum | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/scott-fitzgerald-and-li-of-gatsby-era.html | Scott Fitzgerald and LI of Gatsby Era | By Ivana Edwards | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/senate-race-may-focus-on-negative-images.html | Senate Race May Focus On Negative Images | By Kirk Johnson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/sharpton-vows-to-work-for-future-campaigns.html | Sharpton Vows to Work for Future Campaigns | By Melinda Henneberger | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/shinnecock-inlet-dredging-on-target.html | Shinnecock Inlet Dredging on Target | By Anne C Fullam | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/shrinking-tax-base-means-higher-long-island-taxes.html | Shrinking Tax Base Means Higher Long Island Taxes | By John T McQuiston | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/songwriter-acts-to-cut-the-ribbons.html | Songwriter Acts to Cut the Ribbons | By Alvin Klein | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/stainedglass-artist-honors-his-home-port.html | StainedGlass Artist Honors His Home Port | By Rahel Musleah | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/the-pet-cat-that-evokes-the-leopard.html | The Pet Cat That Evokes the Leopard | By Joyce Jones | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/the-view-from-historic-hudson-valley-recognizing-black.html | THE VIEW FROM HISTORIC HUDSON VALLEYRecognizing Black Contributions to the County | By Lynne Ames | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/the-view-from-old-greenwich-like-a-horse-and-carriage-now-and-then.html | THE VIEW FROM OLD GREENWICHLike a Horse and Carriage Now and Then Go Together | By Dianne Selditch | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/theater-broadway-after-dark-in-norwalk-production.html | THEATER Broadway After Dark In Norwalk Production | By Alvin Klein | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/theater-examining-the-life-once-led-by-a-critic.html | THEATER Examining The Life Once Led By a Critic | By Alvin Klein | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/theater-wizard-of-oz-has-high-wires-and-flying-cows.html | THEATER Wizard of Oz Has High Wires and Flying Cows | By Alvin Klein | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/thousands-follow-in-thomas-edison-s-footsteps.html | Thousands Follow in Thomas Edisons Footsteps | By States News | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/three-officers-wounded-in-east-harlem-shootout.html | Three Officers Wounded In East Harlem Shootout | By Robert D McFadden | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/upset-by-pataki-leaves-a-conservative-message.html | Upset by Pataki Leaves a Conservative Message | By Tessa Melvin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/west-haven-veterans-hospital-faces-changing-population.html | West Haven Veterans Hospital Faces Changing Population | By Robert A Hamilton | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-community-college-expands-its-cultural-horizon.html | Westchester Community College Expands Its Cultural Horizon | By Roberta Hershenson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-guide-150192.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-qa-dr-clarisse-t-gillcrist-privacy-and-togetherness-in.html | WESTCHESTER QA DR CLARISSE T GILLCRISTPrivacy and Togetherness in Housing | By Donna Greene | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-qa-dr-clarisse-t-gillcrist-privacy-and-togetherness-in.html | WESTCHESTER QA DR CLARISSE T GILLCRISTPrivacy and Togetherness in Housing | By Donna Greene | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/what-s-good-for-daily-news-means-different-things-for-other-papers.html | Whats Good for Daily News Means Different Things for Other Papers | By Alex S Jones | TX 3-396544 | 1992-09-24 |

Page 9797 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/white-collar-recession-shifting-perceptions-and-politics.html | WhiteCollar Recession Shifting Perceptions and Politics | By Iver Peterson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/wine-hudson-valleys-wide-variety.html | WINEHudson Valleys Wide Variety | By Geoffrey H Kalish | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/womens-work-thats-still-undone.html | Womens Work Thats Still Undone | By Jackie Fitzpatrick | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/after-the-geldkrieg.html | After the Geldkrieg | By Josef Joffe | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/foreign-affairs-love-lombard-rates.html | Foreign Affairs Love Lombard Rates | By Leslie H Gelb | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/public-private-a-murder-a-mother-a-mystery.html | Public  Private A Murder A Mother A Mystery | By Anna Quindlen | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/a-small-uptick-in-new-housing.html | A Small Uptick In New Housing | By Nick Ravo | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/commercial-property-subleasing-the-market-has-made-the-landlord-more-flexible.html | Commercial Property Subleasing The Market Has Made the Landlord More Flexible | By Andree Brooks | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/focus-chicago-restoring-an-1888-landmark-in-the-loop.html | Focus Chicago Restoring an 1888 Landmark in the Loop | By Cheryl Kent | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/focus-restoring-an-1888-landmark-in-the-loop.html | FOCUS Restoring an 1888 Landmark in the Loop | By Cheryl Kent | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/if-youre-thinking-of-living-in-setauketeast-setauket.html | If Youre Thinking of Living in SetauketEast Setauket | By Vivien Kellerman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-connecticut-and-westchester-trammell-crow-thriving-on-rental-units.html | In the Region Connecticut and Westchester Trammell Crow Thriving on Rental Units | By Eleanor Charles | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-long-island-summer-rentals-a-bargain-in-the-winter.html | In the Region Long IslandSummer Rentals a Bargain in the Winter | By Diana Shaman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-new-jersey-a-time-for-the-green-groups-to-buy-land.html | In the Region New JerseyA Time for the Green Groups to Buy Land | By Rachelle Garbarine | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/northeast-notebook-auburn-me-shoe-industry-stepping-up.html | NORTHEAST NOTEBOOK Auburn MeShoe Industry Stepping Up | By Jeffrey L Smith | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/northeast-notebook-pittsburgh-redeveloping-the-north-side.html | NORTHEAST NOTEBOOK PittsburghRedeveloping The North Side | By Chriss Swaney | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/northeast-notebook-pittsfield-mass-revitalization-for-downtown.html | NORTHEAST NOTEBOOK Pittsfield MassRevitalization For Downtown | By John A Townes | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/q-and-a-971092.html | Q and A | By Shawn G Kennedy | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/streetscapes-sidestreet-prestige-when-cachet-was-off-5th-ave.html | Streetscapes Sidestreet Prestige When Cachet Was Off 5th Ave | By Christopher Gray | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/talking-septic-fields-regular-care-pays-for-itself.html | Talking Septic Fields Regular Care Pays For Itself | By Andree Brooks | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/tantalizing-offers-to-own-instead-of-rent.html | Tantalizing Offers to Own Instead of Rent | By Diana Shaman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/backtalk-save-the-team-in-ruths-house-the-usa-will-follow.html | BACKTALKSave the Team in Ruths House the USA Will Follow | By Hart Seely | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/baseball-mets-of-all-people-sting-the-expos.html | BASEBALL Mets of All People Sting the Expos | By Joe Sexton | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/baseball-reinforcements-arrive-result-is-the-same.html | BASEBALL Reinforcements Arrive Result Is the Same | By Jack Curry | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-buckeyes-trample-syracuse.html | COLLEGE FOOTBALL Buckeyes Trample Syracuse | By William C Rhoden | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-columbia-roars-but-not-quite-enough.html | COLLEGE FOOTBALL Columbia Roars but Not Quite Enough | By William N Wallace | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-fla-state-turns-fizzle-to-sizzle-after-its.html | COLLEGE FOOTBALLFla State Turns Fizzle to Sizzle After Its Quarterback Heats Up | By Barry Jacobs | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-usc-s-finale-finishes-sooners.html | COLLEGE FOOTBALL USCs Finale Finishes Sooners | By Malcolm Moran | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-washington-s-defense-handles-the-huskers.html | COLLEGE FOOTBALL Washingtons Defense Handles the Huskers | By Michael Martinez | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/football-high-school-football-report.html | FOOTBALL HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson and Al Harvin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/hockey-salvation-is-at-hand-lindros-makes-debut.html | HOCKEY Salvation Is at Hand Lindros Makes Debut | By Joe Lapointe | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/horse-racing-sultry-song-captures-woodward.html | HORSE RACING Sultry Song Captures Woodward | By Joseph Durso | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/notebook-for-fans-of-slow-starters-history-gives-solace.html | NOTEBOOK For Fans of Slow Starters History Gives Solace | By Gerald Eskenazi | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/notebook-for-hapless-dodgers-bad-becomes-worse.html | NOTEBOOK For Hapless Dodgers Bad Becomes Worse | By Murray Chass | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/on-golf-passion-re-enters-the-game.html | ON GOLF Passion Reenters The Game | By Jaime Diaz | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/outdoors-step-by-polite-step-fishermen-take-turns-at-the-salmon.html | OUTDOORS Step by Polite Step Fishermen Take Turns at the Salmon | By Nelson Bryant | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/pro-football-49ers-could-be-blow-to-jets-confidence.html | PRO FOOTBALL 49ers Could Be Blow To Jets Confidence | By Timothy W Smith | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/pro-football-every-day-s-crunch-time-for-handley.html | PRO FOOTBALL Every Days Crunch Time For Handley | By Frank Litsky | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-of-the-times-another-september-for-kid.html | Sports of The Times Another September For Kid | By Dave Anderson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-of-the-times-filipinos-just-wanted-to-win-baby.html | Sports of The Times Filipinos Just Wanted To Win Baby | By George Vecsey | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/yacht-racing-real-fun-for-conner-begins-in-etchells-class.html | YACHT RACING Real Fun for Conner Begins in Etchells Class | By Barbara Lloyd | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/bridge-oligarchy-and-skill-beat-money-players.html | BRIDGE Oligarchy and Skill Beat Money Players | By Alan Truscott | TX 3-396544 | 1992-09-24 |

| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/camera-a-nikon-designed-for-the-computer-age.html | CAMERA A Nikon Designed For the Computer Age | By John Durniak | TX 3-396544 | 1992-09-24 |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/chess-soviet-emigree-wins-us-women-s-title.html | CHESS Soviet Emigree Wins US Womens Title | By Robert Byrne | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/cuttings-new-york-country-garden-in-the-sky.html | CUTTINGS New York Country Garden in the Sky | By Anne Raver | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-dany-the-latest-fashionable-logo.html | EGOS  IDS DANY The Latest Fashionable Logo | By Degen Pener | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-ralph-lauren-anne-slater-toukie-smith-et-al.html | EGOS  IDS Ralph Lauren Anne Slater Toukie Smith Et Al | By Degen Pener | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-the-comfort-of-actors.html | EGOS  IDS The Comfort of Actors | By Degen Pener | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-uptown-downstairs-in-blass.html | EGOS  IDS Uptown Downstairs In Blass | By Degen Pener | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/foraging-for-a-one-stop-brand-new-you.html | FORAGING For a OneStop BrandNew You | By Cara Greenberg | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/hip-hop-s-hostile-takeover.html | HipHops Hostile Takeover | By Michel Marriott | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/openings-claude-and-henri.html | OPENINGS Claude And Henri | By Bernadine Morris | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/out-there-hong-kong-spiritualism-meets-capitalism.html | OUT THERE HONG KONG Spiritualism Meets Capitalism | By James Sterngold | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/stamps-stamps-that-stick-without-a-lick.html | STAMPS Stamps That Stick Without a Lick | By Barth Healey | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/the-master-builder.html | The Master Builder | By Suzanne Slesin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/the-night-tone-worship.html | THE NIGHT Tone Worship | By Bob Morris | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/thing-pc-lipstick.html | THING PC Lipstick | By Terry Trucco | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/to-make-the-stadium-shake.html | To Make the Stadium Shake | By Scott Cohen | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/style/vows-cynthia-rhea-and-harry-woods.html | VOWS Cynthia Rhea and Harry Woods | By Lois Smith Brady | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/theater/theater-notes-from-the-front-lines-of-life.html | THEATER Notes From the Front Lines of Life | By Benedict Nightingale | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/fare-of-the-country-the-fleets-in-with-herring-pickled-to-a-finns.html | FARE OF THE COUNTRYThe Fleets In With Herring Pickled to a Finns Fancy | By Anne Roston | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/finding-the-corners-in-pooh-s-real-forest.html | Finding the Corners In Poohs Real Forest | By Susan Allen Toth | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/in-the-land-of-genghis-khan.html | In the Land of Genghis Khan | By Nicholas D Kristof | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/minding-p-s-and-q-s-at-a-b-b.html | Minding Ps and Qs At a B  B | By Suzanne Berne | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/practical-traveler-understanding-travelspeak.html | PRACTICAL TRAVELER Understanding Travelspeak | By Betsy Wade | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/q-and-a-201992.html | Q and A | By Carl Sommers | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/skiing-the-powder-of-the-andes.html | Skiing The Powder Of the Andes | By Nathaniel C Nash | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/the-flight-of-the-raptors.html | The Flight of the Raptors | By Dyan Zaslowsky | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/the-himalayas-hidden-kingdom.html | The Himalayas Hidden Kingdom | By Barbara Crossette | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-a-post-hurricane-status-report-on-florida-hotels.html | TRAVEL ADVISORY A PostHurricane Status Report On Florida Hotels | By Kerry Gruson | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/whats-doing-in-jacksonville.html | WHATS DOING INJacksonville | By Ruth Rejnis | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/1992-campaign-congressional-races-minority-candidates-see-congress-useful-tool.html | THE 1992 CAMPAIGN Congressional Races Minority Candidates See Congress as Useful Tool | By Adam Clymer | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/a-census-disparity-for-asians-in-us.html | A CENSUS DISPARITY FOR ASIANS IN US | By Felicity Barringer | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/after-hurricane-floridians-show-symptoms-seen-in-war.html | After Hurricane Floridians Show Symptoms Seen in War | By Joseph B Treaster | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/americans-block-french-move-on-aids-test.html | Americans Block French Move on AIDS Test | By Philip J Hilts | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/carl-j-megel-an-early-president-of-the-teachers-union-dies-at-92.html | Carl J Megel an Early President of the Teachers Union Dies at 92 | By Bruce Lambert | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/catholic-orders-need-dramatic-change-to-survive-says.html | Catholic Orders Need Dramatic Change to Survive Study Says | By Peter Steinfels | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/effort-to-beef-up-rules-on-emissions.html | EFFORT TO BEEF UP RULES ON EMISSIONS | By Matthew L Wald | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/ex-mayor-writes-of-a-death-plot.html | EXMAYOR WRITES OF A DEATH PLOT | By Michael Decourcy Hinds | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/gladwin-hill-dies-at-78-times-reporter-44-years.html | Gladwin Hill Dies at 78 Times Reporter 44 Years | By Richard PerezPena | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/life-bottom-america-s-poorest-county-special-report-sad-distinction-for-sioux.html | Life at the Bottom  Americas Poorest CountyA special report Sad Distinction for the Sioux Homeland Is No 1 in Poverty | By Peter T Kilborn | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/nationwide-tests-set-for-prostate-cancer-but-doubts-surface.html | Nationwide Tests Set For Prostate Cancer But Doubts Surface | By Jane E Brody | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/pittsburgh-journal-120-jobs-restored-by-bread-alone.html | Pittsburgh Journal 120 Jobs Restored By Bread Alone | By Michael Decourcy Hinds | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/surrogate-mother-able-to-sue-for-negligence.html | Surrogate Mother Able to Sue for Negligence | By Tamar Lewin | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/the-1992-campaign-the-democrats-clinton-expands-position-on-draft.html | THE 1992 CAMPAIGN The Democrats CLINTON EXPANDS POSITION ON DRAFT | By Gwen Ifill | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/the-1992-campaign-the-favors-done-for-quayle-a-new-look-at-guard-stint.html | THE 1992 CAMPAIGN The Favors Done for Quayle A New Look at Guard Stint | By Kevin Sack With Jeff Gerth | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us/vice-president-quayle-attacks-clinton-draft-heckled-rally-ohio.html | The Vice President Quayle Attacks Clinton on Draft and Is Heckled at a Rally in Ohio | By Stephen Labaton | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/beyond-pluto-an-icy-new-orb.html | Beyond Pluto an Icy New Orb | By John Noble Wilford | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/cast-adrift-the-ideal-of-unity-in-westeurope-cracks-under-stress.html | CAST ADRIFT The Ideal of Unity In West Europe Cracks Under Stress | By Craig R Whitney | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/conversations-isaac-fulwood-jr-washington-s-departing-police-chief-laments-sleep.html | ConversationsIsaac Fulwood Jr Washingtons Departing Police Chief Laments the Sleep of Murderers | By Felicity Barringer | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/ideas-trends-as-nuclear-plants-close-costs-don-t-shut-down.html | IDEAS  TRENDS As Nuclear Plants Close Costs Dont Shut Down | By Matthew L Wald | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/profile-mohammed-sahnoun-a-diplomat-matches-wits-with-chaos-in-somalia.html | Profile Mohammed Sahnoun A Diplomat Matches Wits With Chaos in Somalia | By Jane Perlez | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-baby-bells-the-fcc-tries-to-introduce-a-little-local-competition.html | Sept 1319 Baby Bells The FCC Tries To Introduce A Little Local Competition | By Anthony Ramirez | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-hastings-case-a-ruling-impeaches-the-judgment-of-the-senate.html | Sept 1319 Hastings Case A Ruling Impeaches The Judgment of the Senate | By Neal A Lewis | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-hawaiian-crunch-rebuilding-in-the-wake-of-hurricane-iniki.html | Sept 1319 Hawaiian Crunch Rebuilding in the Wake Of Hurricane Iniki | By Seth Mydans | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-improve-or-die-new-york-s-chancellor-lets-students-pick-any-school.html | Sept 1319 Improve or Die New Yorks Chancellor Lets Students Pick Any School | By Joseph Berger | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-united-nations-southern-countries-fear-an-environmental-bite.html | Sept 1319 United Nations Southern Countries Fear An Environmental Bite | By Paul Lewis | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-nation-clinton-waves-at-blacks-as-he-rushes-by.html | THE NATION Clinton Waves at Blacks as He Rushes By | By Gwen Ifill | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-nation-fling-that-mud-an-american-tradition.html | THE NATION Fling That Mud An American Tradition | By William H Honan | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-nation-this-year-all-sure-bets-are-off.html | THE NATION This Year All Sure Bets Are Off | By Adam Clymer | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-world-manhunt-ends-peru-s-shining-path-is-decapitated.html | THE WORLD Manhunt Ends Perus Shining Path Is Decapitated | By James Brooke | TX 3-396544 | 1992-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-world-selling-arms-to-keep-jobs-the-signals-it-sends-abroad.html | THE WORLD Selling Arms to Keep Jobs The Signals It Sends Abroad | By Thomas L Friedman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-world-the-next-question-should-europe-press-onward.html | THE WORLD The Next Question Should Europe Press Onward | By Peter Passell | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/canadian-unity-pact-faces-early-opposition.html | Canadian Unity Pact Faces Early Opposition | By Clyde Farnsworth | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/economic-compromise-is-in-the-air-as-russian-legislators-head-to-moscow.html | Economic Compromise Is in the Air as Russian Legislators Head to Moscow | By Steven Erlanger | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/europe-in-turmoil-aware-of-its-own-limits-us-favors-unity-treaty.html | EUROPE IN TURMOIL Aware of Its Own Limits US Favors Unity Treaty | By Thomas L Friedman | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/europe-in-turmoil-industrial-nations-strive-to-resolve-crisis-on-currency.html | EUROPE IN TURMOIL INDUSTRIAL NATIONS STRIVE TO RESOLVE CRISIS ON CURRENCY | By Steven Greenhouse | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/europe-turmoil-europe-awaits-verdict-treaty-french-voters-stake-stable-money.html | EUROPE IN TURMOIL Europe Awaits Verdict on Treaty by French Voters At Stake Stable Money Economic Recovery and Social Peace | By Alan Riding | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/huge-rally-demands-brazil-chief-s-impeachment.html | Huge Rally Demands Brazil Chiefs Impeachment | By James Brooke | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/long-shadow-of-the-mia-s-still-stalks-a-pentagon-official.html | Long Shadow of the MIAs Still Stalks a Pentagon Official | By Barbara Crossette | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/relief-at-guerrilla-s-capture-in-peru-turns-to-fear.html | Relief at Guerrillas Capture in Peru Turns to Fear | By James Brooke | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/schwarzkopf-says-hawks-pressed-for-early-land-war.html | Schwarzkopf Says Hawks Pressed for Early Land War | By Michael R Gordon | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/seoul-chief-acts-in-scandal-s-wake.html | SEOUL CHIEF ACTS IN SCANDALS WAKE | By David E Sanger | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/south-africa-s-communists-navigate-a-new-politics.html | South Africas Communists Navigate a New Politics | By Bill Keller | TX 3-396544 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/un-takes-step-toward-ousting-yugoslavia.html | UN Takes Step Toward Ousting Yugoslavia | By Paul Lewis | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/us-anti-drug-moves-irk-bolivians.html | US AntiDrug Moves Irk Bolivians | By Nathaniel C Nash | TX 3-396544 | 1992-09-24 |
| 1992-09-20 | https://www.nytimes.com/1992/09/20/world/us-tries-to-dispel-assertions-it-hid-fraud-data.html | US Tries to Dispel Assertions It Hid Fraud Data | By Elaine Sciolino | TX 3-396544 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/dance-in-review-873192.html | Dance in Review | By Jennifer Dunning | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/fischer-wins-again-match-is-half-over.html | Fischer Wins Again Match Is Half Over | By Robert Byrne | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/harlem-dance-theater-testing-south-africa.html | Harlem Dance Theater Testing South Africa | By Bill Keller | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/review-television-diane-english-s-new-baby-is-as-flinty-as-the-old.html | ReviewTelevision Diane Englishs New Baby Is as Flinty as the Old | By John J OConnor | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/books/books-of-the-times-full-report-of-a-personal-exploration.html | Books of The Times Full Report of a Personal Exploration | By Christopher LehmannHaupt | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/business-fraud-of-the-90-s-falsifying-corporate-data.html | Business Fraud of the 90s Falsifying Corporate Data | By Diana B Henriques | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/busine ss/calm-currency-response-to-vote.html | Calm Currency Response to Vote | By Richard W Stevenson | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/market-place-worldly-lesson-for-fund-holders.html | Market Place Worldly Lesson For Fund Holders | By Susan Antilla | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/primerica-to-invest-722-million-in-travelers.html | Primerica To Invest 722 Million In Travelers | By Adam Bryant | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/regulations-march-on-despite-a-moratorium.html | Regulations March On Despite a Moratorium | By Robert D Hershey Jr | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-addenda-always-a-place-for-superman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Always a Place for Superman | By Stuart Elliott | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-addenda-chiat-day-s-cooke-goes-to-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDays Cooke Goes to London | By Stuart Elliott | TX 3-397898 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-addenda-unusual-campaign-to-build-literacy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unusual Campaign To Build Literacy | By Stuart Elliott | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-headline-gm-may-drop-an-ad-agency.html | THE MEDIA BUSINESS Advertising HEADLINEGM May Drop an Ad Agency | By Stuart Elliott | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-company-tries-to-fill-holes-in-local-tv-news.html | THE MEDIA BUSINESS Company Tries to Fill Holes in Local TV News | By Bill Carter | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-revived-harper-s-takes-its-next-step.html | THE MEDIA BUSINESS Revived Harpers Takes Its Next Step | By Deirdre Carmody | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-television-riding-murphy-brown-s-coattails.html | THE MEDIA BUSINESS Television Riding Murphy Browns Coattails | By Bill Carter | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-tower-of-babel-on-radio-is-adding-voices.html | THE MEDIA BUSINESS Tower of Babel on Radio Is Adding Voices | By Marvine Howe | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/movies/the-talk-of-hollywood-everyone-has-heard-how-many-will-see.html | The Talk of Hollywood Everyone Has Heard How Many Will See | By Bernard Weinraub | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/news/nbc-considering-changes-in-management-of-tonight.html | NBC Considering Changes In Management of Tonight | By Bill Carter | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/news/review-television-the-politics-of-abortion-and-contraception.html | ReviewTelevision The Politics of Abortion And Contraception | By Walter Goodman | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/against-odds-revival-for-troubled-college.html | Against Odds Revival For Troubled College | By Mervyn Rothstein | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/black-officials-and-clergy-press-review-board-plan.html | Black Officials and Clergy Press Review Board Plan | By Clifford J Levy | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/bridge-764692.html | Bridge | By Alan Truscott | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/choosing-schools-through-fakery-new-york-parents-use-many-schemes-for-false.html | Choosing Schools Through Fakery New York Parents Use Many Schemes for False Enrollment | By Ralph Blumenthal | TX 3-397898 | 1992-09-24 |

| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/curfew-vote-in-new-jersey-stirs-concern.html | Curfew Vote In New Jersey Stirs Concern | By Wayne King | TX 3-397898 | 1992-09-24 |
|---|---|---|---|---|---|
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/metro-matters-filling-void-weiss-left-in-district.html | METRO MATTERS Filling Void Weiss Left In District | By Sam Roberts | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/smoldering-anger-and-then-a-fire.html | Smoldering Anger and Then a Fire | By Andrew L Yarrow | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/warren-moscow-84-a-reporter-and-top-aide-to-mayoor-wagner.html | Warren Moscow 84 a Reporter and Top Aide to Mayoor Wagner | By Ian Fisher | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/weiss-s-widow-said-to-be-ready-to-join-race-for-his-seat.html | Weisss Widow Said to Be Ready to Join Race for His Seat | By Jonathan Rabinovitz | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/william-j-dunn-cbs-radio-correspondent-86.html | William J Dunn CBS Radio Correspondent 86 | By Raymond Hernandez | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/with-day-care-or-bonus-hospitals-entice-hard-to-find-workers.html | With Day Care or Bonus Hospitals Entice HardtoFind Workers | By Lisa Belkin | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/abroad-at-home-the-two-faces-of-george.html | Abroad at Home The Two Faces of George | By Anthony Lewis | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/econoblab-on-the-campaign-trail.html | Econoblab on the Campaign Trail | By Herbert Stein | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/essay-no-more-europhoria.html | Essay No More Europhoria | By William Safire | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-a-peek-at-the-future-yankees-take-a-look-at-snow-on-first-base.html | BASEBALL A Peek at the Future Yankees Take a Look At Snow on First Base | By Jack Curry | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-fernandez-leaves-expos-feeling-totally-out-of-it.html | BASEBALL Fernandez Leaves Expos Feeling Totally Out of It | By Joe Sexton | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-mets-juggling-lists-for-expansion.html | BASEBALL Mets Juggling Lists for Expansion | By Joe Sexton | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-vincent-s-finest-hour-wasn-t-says-ex-mayor.html | BASEBALL Vincents Finest Hour Wasnt Says ExMayor | By Michael Martinez | TX 3-397898 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-where-the-strike-deadens-the-ball.html | BASEBALL Where the Strike Deadens the Ball | By Doron P Levin | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/college-football-huskies-prove-a-point-this-defense-can-play.html | COLLEGE FOOTBALL Huskies Prove a Point This Defense Can Play | By Michael Martinez | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/college-football-victory-seemed-too-easy-as-syracuse-was-stunned.html | COLLEGE FOOTBALL Victory Seemed Too Easy As Syracuse Was Stunned | By William C Rhoden | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/hockey-so-what-s-the-hurry-for-devils.html | HOCKEY So Whats the Hurry for Devils | By Alex Yannis | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/horse-racing-versailles-treaty-picks-up-a-ruffian-victory.html | HORSE RACING Versailles Treaty Picks Up a Ruffian Victory | By Joseph Durso | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-allegre-only-playing-waiting-game.html | PRO FOOTBALL Allegre Only Playing Waiting Game | By Timothy W Smith | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-eagles-begrudge-broncos-a-breath.html | PRO FOOTBALL Eagles Begrudge Broncos a Breath | By Thomas George | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-here-comes-an-audible-it-s-we-want-blake.html | PRO FOOTBALL Here Comes an Audible Its We Want Blake | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-sports-of-the-times-the-spirit-of-1976-haunts-jets-and-giants.html | PRO FOOTBALL Sports of The Times The Spirit of 1976 Haunts Jets and Giants | By Dave Anderson | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-the-jets-quickly-descend-from-prediction-to-predicament.html | PRO FOOTBALL The Jets Quickly Descend From Prediction to Predicament | By Timothy W Smith | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-they-are-no-longer-giants-on-defense.html | PRO FOOTBALL They Are No Longer Giants on Defense | By Frank Litsky | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-you-hear-that-growl-it-s-a-guy-named-ditka.html | PRO FOOTBALL You Hear That Growl Its a Guy Named Ditka | By Frank Litsky | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-a-different-view-of-some-greats.html | SIDELINES A Different View Of Some Greats | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-giants-are-music-to-this-fan-s-ear.html | SIDELINES Giants Are Music To This Fans Ear | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-list-central-park-as-athletic-mecca.html | SIDELINES List Central Park As Athletic Mecca | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-starting-over-at-hartwick.html | SIDELINES Starting Over At Hartwick | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-this-is-losing-by-the-numbers.html | SIDELINES This Is Losing By the Numbers | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-this-object-is-not-unidentifiable.html | SIDELINES This Object Is Not Unidentifiable | By Gerald Eskenazi | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/style/chronicle-263192.html | CHRONICLE | By Nadine Brozan | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/style/chronicle-264092.html | CHRONICLE | By Nadine Brozan | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/style/chronicle-525292.html | CHRONICLE | By Nadine Brozan | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/theater/review-theater-a-retrograde-musical-of-mothers-and-daughters.html | ReviewTheater A Retrograde Musical of Mothers and Daughters | By Mel Gussow | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/theater/shakespeare-festival-is-on-a-different-path-without-joseph-papp.html | Shakespeare Festival Is on a Different Path Without Joseph Papp | By Glenn Collins | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/1992-campaign-issues-family-values-bush-tries-recoup-harsh-tone-values.html | THE 1992 CAMPAIGN Issues  Family Values Bush Tries to Recoup From Harsh Tone on Values | By Andrew Rosenthal | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/1992-campaign-political-pulse-colorado-anti-bush-sentiment-could-break-colorado.html | THE 1992 CAMPAIGN Political Pulse Colorado AntiBush Sentiment Could Break Colorados Tradition of Loyalty to GOP | By R W Apple Jr | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/alabama-governor-tangled-in-charges-of-ethical-lapses.html | Alabama Governor Tangled In Charges of Ethical Lapses | By Ronald Smothers | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/carl-j-megel-92-early-president-and-expander-of-teachers-union.html | Carl J Megel 92 Early President And Expander of Teachers Union | By Bruce Lambert | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/gladwin-hill-a-pioneer-reporter-on-the-environment-is-dead-at-78.html | Gladwin Hill a Pioneer Reporter On the Environment Is Dead at 78 | By Richard PerezPena | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-1992-campaign-the-ad-campaign-clinton-criticizing-the-president.html | THE 1992 CAMPAIGN The Ad Campaign Clinton Criticizing the President | By Richard L Berke | TX 3-397898 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-1992-campaign-the-overview-day-of-brawling-for-presidential-camps.html | THE 1992 CAMPAIGN The Overview Day of Brawling for Presidential Camps | By Andrew Rosenthal | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-old-men-sit-and-talk-of-a-virus-within.html | The Old Men Sit and Talk of a Virus Within | By James Bennet | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/us/winds-free-40-aliens-stirring-second-storm.html | Winds Free 40 Aliens Stirring Second Storm | By Anthony Depalma | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/a-wild-east-revival-in-serbian-held-croatia.html | A Wild East Revival In SerbianHeld Croatia | By Chuck Sudetic | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/mexicans-look-askance-at-textbooks-new-slant.html | Mexicans Look Askance at Textbooks New Slant | By Tim Golden | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/moscow-journal-where-tourists-rummage-in-communism-s-attic.html | Moscow Journal Where Tourists Rummage in Communisms Attic | By Steven Erlanger | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/new-executions-for-economic-crimes-reported-in-iraq.html | New Executions for Economic Crimes Reported in Iraq | By Paul Lewis | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-british-leader-faces-revolt-europe-union-policy-own-party.html | TURMOIL IN EUROPE British Leader Faces Revolt on Europe Union Policy in Own Party | By William E Schmidt | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-europe-s-muted-joy-its-misgivings-german-power-feared-sovereignty.html | TURMOIL IN EUROPE Europes Muted Joy and Its Misgivings  German Power Feared Sovereignty Treasured | By Craig R Whitney | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-finance-officials-see-french-vote-calming-nervous-world-markets.html | TURMOIL IN EUROPE Finance Officials See French Vote Calming Nervous World Markets | By Steven Greenhouse | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-talks-rescheduling-moscow-s-debt-pit-us-russia-against-germany.html | TURMOIL IN EUROPE Talks on Rescheduling Moscows Debt Pit US and Russia Against Germany | By Keith Bradsher | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-in-europe-french-approve-unity-treaty-but-slim-margin-leaves-doubts.html | TURMOIL IN EUROPE FRENCH APPROVE UNITY TREATY BUT SLIM MARGIN LEAVES DOUBTS | By Alan Riding | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-in-europe-sweden-to-cut-worker-benefits.html | TURMOIL IN EUROPE Sweden to Cut Worker Benefits | AP | TX 3-397898 | 1992-09-24 |
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/us-accuses-india-on-chemical-arms.html | US ACCUSES INDIA ON CHEMICAL ARMS | By Michael R Gordon | TX 3-397898 | 1992-09-24 |

| | | | | |
|---|---|---|---|---|
| 1992-09-21 | https://www.nytimes.com/1992/09/21/world/us-sushi-tokyo-frets-sushi-boy-says-yes.html | US Sushi Tokyo Frets Sushi Boy Says Yes | By Andrew Pollack | TX 3-397898 | 1992-09-24 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-304292.html | Classical Music in Review | By Allan Kozinn | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-305092.html | Classical Music in Review | By Alex Ross | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-306992.html | Classical Music in Review | By Allan Kozinn | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-881892.html | Classical Music in Review | By Allan Kozinn | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/review-music-american-symphony-adds-twist-to-concerts.html | ReviewMusic American Symphony Adds Twist to Concerts | By Edward Rothstein | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/review-television-stateside-city-slickers-at-medical-school-in-the-caribbean.html | ReviewTelevision Stateside City Slickers At Medical School In the Caribbean | By John J OConnor | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/books/books-of-the-times-the-wife-and-mistress-of-viennese-celebrities.html | Books of The Times The Wife and Mistress Of Viennese Celebrities | By Michiko Kakutani | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/2-big-banks-set-plans-to-expand.html | 2 Big Banks Set Plans To Expand | By Michael Quint | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/bankruptcy-judge-blocks-campeau-s-olympia-lawsuit.html | Bankruptcy Judge Blocks Campeaus Olympia Lawsuit | TORONTO Sept 21 | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/business-scene-the-mothball-era-in-arms-industry.html | Business Scene The Mothball Era In Arms Industry | By Louis Uchitelle | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-earnings-of-nike-increased-by-7.1-in-the-first-quarter.html | COMPANY NEWS Earnings of Nike Increased By 71 in the First Quarter | By Eben Shapiro | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-miller-gains-president-from-anheuser-busch.html | COMPANY NEWS Miller Gains President From AnheuserBusch | By Eben Shapiro | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-pepsi-cola-moves-to-slim-top-management-structure.html | COMPANY NEWS PepsiCola Moves to Slim Top Management Structure | By Eben Shapiro | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-rivals-angry-and-awed-in-microsoft-s-shadow.html | COMPANY NEWS Rivals Angry and Awed In Microsofts Shadow | By John Markoff | TX 3-397920 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-wall-st-likes-travelers-move-to-sell-a-stake.html | COMPANY NEWS Wall St Likes Travelers Move to Sell a Stake | By Peter Kerr | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/credit-markets-new-york-city-to-sell-mini-bonds.html | CREDIT MARKETS New York City to Sell Mini Bonds | By Jonathan Fuerbringer | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/futures-options-surge-in-natural-gas-prices-takes-them-to-7-year-high.html | FUTURESOPTIONS Surge in NaturalGas Prices Takes Them to 7Year High | By Thomas C Hayes | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/glimpse-of-goldman-sachs-pretax-profit-of-1.15-billion.html | Glimpse of Goldman Sachs Pretax Profit of 115 Billion | By Adam Bryant | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/lessons-from-a-hurricane-it-pays-not-to-gouge.html | Lessons From a Hurricane It Pays Not to Gouge | By Steve Lohr | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/market-place-many-risky-bargains-in-european-stocks.html | Market Place Many Risky Bargains in European Stocks | By Allen R Myerson | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-advertising-addenda-chrysler-makes-2-media-moves.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler Makes 2 Media Moves | By Stuart Elliott | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-advertising-addenda-maalox-moved-from-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maalox Moved From BBDO | By Stuart Elliott | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-advertising-giving-familiar-brands-a-second-chance.html | THE MEDIA BUSINESS Advertising Giving Familiar Brands a Second Chance | By Stuart Elliott | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-bill-on-cable-regulation-moves-to-a-vote-today.html | THE MEDIA BUSINESS Bill on Cable Regulation Moves to a Vote Today | By Edmund L Andrews | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/trade-s-long-march-current-us-talks-with-china-step-journey-expected-take-years.html | Trades Long March Current US Talks With China a Step On a Journey Expected to Take Years | By James Sterngold | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/uncovered-short-sales-edge-up-on-big-board.html | Uncovered Short Sales Edge Up on Big Board | By Alison Leigh Cowan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/business/weaker-currencies-fall-again.html | Weaker Currencies Fall Again | By Richard W Stevenson | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/birthdays-a-matter-of-life-and-death.html | Birthdays a Matter Of Life and Death | By Sandra Blakeslee | TX 3-397920 | 1992-09-28 |

| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/by-design-easing-into-fall.html | By Design Easing Into Fall | By Carrie Donovan | TX 3-397920 | 1992-09-28 |
|---|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/concerns-on-melting-of-polar-ice-are-eased.html | Concerns On Melting Of Polar Ice Are Eased | By Walter Sullivan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/critic-s-notebook-the-presidential-debate-that-wasn-t.html | Critics Notebook The Presidential Debate That Wasnt | By Walter Goodman | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/designers-look-to-spring-with-an-eye-on-comfort.html | Designers Look to Spring With an Eye on Comfort | By Bernadine Morris | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/fischer-so-far-ups-downs-and-ups.html | Fischer So Far Ups Downs and Ups | By Robert Byrne | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/head-rolls-to-calm-a-tonight-crisis.html | Head Rolls To Calm A Tonight Crisis | By Bill Carter | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/lincoln-center-appoints-directors-for-2-departments.html | Lincoln Center Appoints Directors for 2 Departments | By Allan Kozinn | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/patterns-873792.html | Patterns | By AnneMarie Schiro | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/potent-guardian-of-chromosomes-a-muscular-gene-halts-cancer.html | Potent Guardian Of Chromosomes A Muscular Gene Halts Cancer | By Natalie Angier | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/news/review-rock-an-articulate-misfit-with-rockabilly-sideburns.html | ReviewRock An Articulate Misfit With Rockabilly Sideburns | By Jon Pareles | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/2-gambinos-are-seized-in-florida.html | 2 Gambinos Are Seized In Florida | By Ronald Sullivan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/2-of-5-officers-plead-guilty-in-drug-ring.html | 2 of 5 Officers Plead Guilty in Drug Ring | AP | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/boy-15-is-fatally-stabbed-at-school-in-brooklyn.html | Boy 15 Is Fatally Stabbed at School in Brooklyn | By Robert D McFadden | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/bridge-790092.html | Bridge | By Alan Truscott | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/decorum-fades-for-battle-for-weiss-s-seat.html | Decorum Fades in Battle for Weisss Seat | By Todd S Purdum | TX 3-397920 | 1992-09-28 |

| | | | | |
|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/for-better-business-prostitutes-leave-manhattan-for-jersey-city.html | For Better Business Prostitutes Leave Manhattan for Jersey City | By Evelyn Nieves | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/inquiry-held-into-fight-with-officer.html | Inquiry Held Into Fight With Officer | By George James | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/man-guilty-of-3-slayings-gets-75-years.html | Man Guilty Of 3 Slayings Gets 75 Years | By Ian Fisher | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/middle-ground-is-sought-on-police-review-board.html | Middle Ground Is Sought On Police Review Board | By James C McKinley Jr | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/our-towns-rescuing-an-orphan-from-peril-by-the-sea.html | OUR TOWNS Rescuing An Orphan From Peril By the Sea | By Andrew H Malcolm | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/placing-emphasis-on-treatment-dinkins-plans-to-revamp-shelters.html | Placing Emphasis on Treatment Dinkins Plans to Revamp Shelters | By Celia W Dugger | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/politics-seeking-to-fill-weiss-s-shoes.html | Politics Seeking to Fill Weisss Shoes | By Sam Roberts | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/public-words-publishing-questions-lawsuit-pits-a-writer-against-literary-license.html | Public Words Publishing Questions Lawsuit Pits a Writer Against Literary License | By Bruce Weber | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/shelter-and-services-a-radical-shift-in-aiding-new-york-s-homeless.html | Shelter and Services A Radical Shift in Aiding New Yorks Homeless | By Alan Finder | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/us-branch-leaves-ethiopian-orthodox-church.html | US Branch Leaves Ethiopian Orthodox Church | By Ari L Goldman | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/david-bathurst-54-a-former-christie-s-chairman.html | David Bathurst 54 a Former Christies Chairman | By Carol Vogel | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/david-bodian-82-leading-force-in-development-of-polio-vaccines.html | David Bodian 82 Leading Force In Development of Polio Vaccines | By Wolfgang Saxon | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/edward-warburg-philanthropist-and-patron-of-the-arts-dies-at-84.html | Edward Warburg Philanthropist And Patron of the Arts Dies at 84 | By Eric Pace | TX 3-397920 | 1992-09-28 |

| 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/reuben-kadish-79-a-sculptor-of-works-evoking-the-ancient.html | Reuben Kadish 79 a Sculptor Of Works Evoking the Ancient | BY Roberta Smith | TX 3-397920 | 1992-09-28 |
|---|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/sir-geraint-evans-welsh-baritone-is-dead-at-70.html | Sir Geraint Evans Welsh Baritone Is Dead at 70 | By Allan Kozinn | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/stanley-ross-78-dies-edited-el-diario-for-7-years.html | Stanley Ross 78 Dies Edited El Diario for 7 Years | By Wolfgang Saxon | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/clinton-wouldnt-enlist-he-was-right.html | Clinton Wouldnt Enlist He Was Right | By William Broyles Jr | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/observer-no-afford-in-this-future.html | Observer No Afford in This Future | By Russell Baker | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/on-my-mind-our-german-business.html | On My Mind Our German Business | By A M Rosenthal | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/the-great-computer-debate.html | The Great Computer Debate | By Mike Morton and Sabra Morton | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/a-strategy-to-survey-the-vast-unknowns-of-life-on-the-earth.html | A Strategy to Survey The Vast Unknowns Of Life on the Earth | By William K Stevens | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/after-10000-mistakes-biosphere-is-in-hot-pursuit-of-credibility.html | After 10000 Mistakes Biosphere Is in Hot Pursuit of Credibility | By William J Broad | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/after-17-years-nasa-prepares-for-a-return-trip-to-mars.html | After 17 Years NASA Prepares for a Return Trip to Mars | By John Noble Wilford | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/folk-remedy-demand-may-wipe-out-tigers.html | Folk Remedy Demand May Wipe Out Tigers | By Malcolm W Browne | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/if-the-shoe-floats-follow-it.html | If the Shoe Floats Follow It | By Walter Sullivan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/peripherals-mounds-of-baseball-statistics-on-a-disk.html | PERIPHERALS Mounds of Baseball Statistics On a Disk | By L R Shannon | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/personal-computers-a-new-mac-family-for-your-home.html | PERSONAL COMPUTERS A New Mac Family for Your Home | By Peter H Lewis | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/q-a-952092.html | QA | By Cclaiborne Ray | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/science-watch-extinct-bird-and-kiwi.html | SCIENCE WATCH Extinct Bird and Kiwi | By Malcolm Wbrowne | TX 3-397920 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/science/support-grows-for-vitamins-as-roadblocks-to-heart-disease.html | Support Grows For Vitamins As Roadblocks To Heart Disease | By Gina Kolata | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/5-rutgers-players-draw-suspensions.html | 5 Rutgers Players Draw Suspensions | AP | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/baseball-who-s-on-3d-donnels-probably-not.html | BASEBALL Whos on 3d Donnels Probably Not | By Jennifer Frey | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/baseball-yankees-make-first-of-their-many-lists.html | BASEBALL Yankees Make First Of Their Many Lists | By Jack Curry | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/basketball-did-knicks-hear-deal-no-but-roberts-talks.html | BASKETBALL Did Knicks Hear Deal No but Roberts Talks | By Clifton Brown | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/college-soccer-report-269092.html | COLLEGE SOCCER REPORT | BY Alex Yannis | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/horse-racing-notebook-top-92-horse-no-one-can-hold-the-lead.html | HORSE RACING NOTEBOOK Top 92 Horse No One Can Hold the Lead | By Joseph Durso | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/on-baseball-blue-jays-playing-follow-the-leader.html | ON BASEBALL Blue Jays Playing Follow the Leader | By Claire Smith | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/on-pro-football-four-freedom-seekers-await-final-word.html | ON PRO FOOTBALL Four Freedom Seekers Await Final Word | By Thomas George | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-game-3-isn-t-strike-3-says-coslet.html | PRO FOOTBALL Game 3 Isnt Strike 3 Says Coslet | By Timothy W Smith | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-giants-come-out-of-hibernation-and-beat-bears.html | PRO FOOTBALL Giants Come Out of Hibernation and Beat Bears | By Frank Litsky | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-jets-fly-in-reverse-hard-as-it-is-to-do.html | PRO FOOTBALL Jets Fly in Reverse Hard as It Is to Do | By Timothy W Smith | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-simms-provides-the-spark.html | PRO FOOTBALL Simms Provides The Spark | By Dave Anderson | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/soccer-making-the-world-cup-free-of-unruly-fans.html | SOCCER Making the World Cup Free of Unruly Fans | By Filip Bondy | TX 3-397920 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/sports-of-the-times-sweet-lou-should-take-a-long-walk.html | Sports of The Times Sweet Lou Should Take A Long Walk | By George Vecsey | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/these-redbirds-are-migrating.html | These Redbirds Are Migrating | AP | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/tv-sports-he-s-bigger-than-the-average-fan.html | TV SPORTS Hes Bigger Than the Average Fan | By Richard Sandomir | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/style/chronicle-249692.html | CHRONICLE | By Nadine Brozan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/style/chronicle-250092.html | CHRONICLE | By Nadine Brozan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/style/chronicle-251892.html | CHRONICLE | By Nadine Brozan | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/theater/review-theater-fatal-is-back-in-femme-fatale-in-everett-quinton-s-star-turn.html | ReviewTheater Fatal Is Back in Femme Fatale In Everett Quintons Star Turn | By Frank Rich | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/1992-campaign-campaign-finances-angry-bush-republican-contributors-are-helping.html | THE 1992 CAMPAIGN Campaign Finances Angry at Bush Republican Contributors Are Helping Clinton | By Stephen Labaton | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/1992-campaign-campaign-profile-primer-white-house-budget-czar-not-only-survives.html | THE 1992 CAMPAIGN Campaign Profile A Primer How the White House Budget Czar Not Only Survives but Thrives | By Maureen Dowd | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/1992-campaign-republicans-bush-says-economy-not-bad-people-think.html | THE 1992 CAMPAIGN The Republicans Bush Says Economy Is Not as Bad as People Think | By Michael Wines | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/aladdin-city-journal-animals-universe-dashed-by-wind.html | Aladdin City Journal Animals Universe Dashed by Wind | By Anthony Depalma | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/church-panel-to-investigate-sexual-abuse-charges.html | Church Panel to Investigate Sexual Abuse Charges | By Peter Steinfels | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-campaign-trail-quayle-sends-baby-card-but-is-rebuffed.html | THE 1992 CAMPAIGN Campaign Trail Quayle Sends Baby Card but Is Rebuffed | By B Drummond Ayres Jr | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-political-week-draft-issue-a-bomb-in-the-making.html | THE 1992 CAMPAIGN Political Week Draft Issue A Bomb in the Making | By Andrew Rosenthal | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-the-media-more-news-also-good-news-for-bush-he-surges-on-tv.html | THE 1992 CAMPAIGN The Media More News Also Good News For Bush He Surges on TV | By Elizabeth Kolbert | TX 3-397920 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/us/with-office-space-glut-philadelphia-is-sour-on-proposed-federal-building.html | With Office Space Glut Philadelphia Is Sour on Proposed Federal Building | By Michael Decourcy Hinds | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/1989-memo-to-baker-listed-abuses-by-iraq-but-urged-conciliation.html | 1989 Memo to Baker Listed Abuses by Iraq but Urged Conciliation | By Elaine Sciolino | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/beyond-georgia-s-strife-an-economy-that-is-coming-apart.html | Beyond Georgias Strife an Economy That Is Coming Apart | By Steven Erlanger | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/criminal-gangs-muscle-in-on-indian-politics.html | Criminal Gangs Muscle In on Indian Politics | By Sanjoy Hazarika | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-continent-weighs-hopes-fears-about-having-one-big-central.html | DECISION FOR EUROPE Continent Weighs Hopes and Fears About Having One Big Central Bank | By Peter Passell | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-european-leaders-promise-to-heed-voters-concerns.html | DECISION FOR EUROPE European Leaders Promise To Heed Voters Concerns | By Alan Riding | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-europeans-say-french-vote-forces-delay-unity-pact-seek-quiet.html | DECISION FOR EUROPE EUROPEANS SAY FRENCH VOTE FORCES DELAY IN UNITY PACT SEEK TO QUIET PUBLIC FEARS | By Paul Lewis | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-italy-pleased-by-french-vote-but-faces-own-battle-over-harsh.html | DECISION FOR EUROPE Italy Pleased by French Vote but Faces Own Battle Over Harsh Austerity Plan | By Alan Cowell | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-russia-balking-liability-for-entire-former-soviet-debt.html | DECISION FOR EUROPE Russia Balking at Liability for the Entire Former Soviet Debt | By Keith Bradsher | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-us-also-guilty-in-money-crisis-europeans-say.html | DECISION FOR EUROPE US Also Guilty In Money Crisis Europeans Say | By Steven Greenhouse | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/japanese-communist-disgraced-at-100.html | Japanese Communist Disgraced at 100 | By David E Sanger | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/lima-journal-shining-path-women-so-many-and-so-ferocious.html | Lima Journal Shining Path Women So Many and So Ferocious | By Nathaniel C Nash | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/mexico-and-the-catholic-church-restore-full-diplomatic-ties.html | Mexico and the Catholic Church Restore Full Diplomatic Ties | By Tim Golden | TX 3-397920 | 1992-09-28 |

| | | | | |
|---|---|---|---|---|
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/planned-purge-of-military-raises-salvador-tensions.html | Planned Purge of Military Raises Salvador Tensions | By Shirley Christian | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/pow-s-were-left-top-aides-believed.html | POWS WERE LEFT TOP AIDES BELIEVED | By Barbara Crossette | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/status-quo-in-haiti-slips-into-mere-stagnation.html | Status Quo in Haiti Slips Into Mere Stagnation | By Howard W French | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/talks-are-resumed-on-ending-violence-in-ulster.html | Talks Are Resumed on Ending Violence in Ulster | By James F Clarity | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/the-un-assembly-bush-in-address-to-un-urges-more-vigor-in-keeping-the-peace.html | THE UN ASSEMBLY Bush in Address to UN Urges More Vigor in Keeping the Peace | By Thomas L Friedman | TX 3-397920 | 1992-09-28 |
| 1992-09-22 | https://www.nytimes.com/1992/09/22/world/the-un-assembly-with-us-the-biggest-debtor-president-finds-un-skeptical.html | THE UN ASSEMBLY With US the Biggest Debtor President Finds UN Skeptical | By Paul Lewis | TX 3-397920 | 1992-09-28 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/behind-the-no-2-feature-in-playboy.html | Behind The No 2 Feature In Playboy | By William Grimes | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/critics-s-notebook-french-give-twist-to-festival-of-dance.html | Critics Notebook French Give Twist To Festival Of Dance | By Anna Kisselgoff | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/review-opera-domingo-and-vaness-star-in-hoffmann-to-open-met-season.html | ReviewOpera Domingo and Vaness Star in Hoffmann To Open Met Season | By Edward Rothstein | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/the-pop-life-064292.html | The Pop Life | By Peter Watrous | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/books/book-notes-962892.html | Book Notes | By Esther B Fein | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/books/books-of-the-times-one-affair-with-movies-and-one-of-sacrilege.html | Books of The Times One Affair With Movies And One of Sacrilege | By Herbert Mitgang | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/bank-money-market-yields-and-cd-rates-off-in-week.html | Bank Money Market Yields And CD Rates Off in Week | By Robert Hurtado | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/britain-in-a-shift-cuts-interest-rate-to-help-economy.html | BRITAIN IN A SHIFT CUTS INTEREST RATE TO HELP ECONOMY | By Richard W Stevenson | TX 3-397925 | 1992-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/business-technology-diamond-coated-tool-etches-tortuous-path-new-technologies.html | BUSINESS TECHNOLOGY A DiamondCoated Tool Etches the Tortuous Path of New Technologies | By Barnaby J Feder | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/cable-bill-approved-by-senate.html | Cable Bill Approved By Senate | By Edmund L Andrews | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-merck-as-a-benchmark-taking-the-measure-of-the-biotech-field.html | COMPANY NEWS Merck as a Benchmark Taking the Measure Of the Biotech Field | By Barnaby J Feder | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-test-results-on-heart-drug-cause-slide-in-gensia-stock.html | COMPANY NEWS Test Results on Heart Drug Cause Slide in Gensia Stock | By Kenneth N Gilpin | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-tortillas-gain-aficionados-in-us.html | COMPANY NEWS Tortillas Gain Aficionados in US | By Calvin Sims | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-with-sales-flat-coke-has-clear-plan.html | COMPANY NEWS With Sales Flat Coke Has Clear Plan | By Eben Shapiro | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/credit-markets-new-treasury-bidding-rule-costly-for-us-in-note-sale.html | Credit Markets New Treasury Bidding Rule Costly for US in Note Sale | By Jonathan Fuerbringer | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/finance-new-issues-889392.html | FINANCENEW ISSUES | By Robert Hurtado | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/futures-options-gas-price-rally-accelerates-as-october-contract-surges.html | FUTURESOPTIONS GasPrice Rally Accelerates As October Contract Surges | By Thomas C Hayes | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/imf-head-scolds-us-and-bonn-for-deficits.html | IMF Head Scolds US And Bonn for Deficits | By Steven Greenhouse | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/irs-publishes-new-rules-on-employers-tax-deposits.html | IRS Publishes New Rules On Employers Tax Deposits | By John H Cushman Jr | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/japanese-gnp-gains-a-scant-0.3-in-quarter.html | Japanese GNP Gains A Scant 03 in Quarter | By Andrew Pollack | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/market-place-junk-bonds-come-back-and-defaults-are-down.html | Market Place Junk Bonds Come Back And Defaults Are Down | By Allen R Myerson | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/real-estate-perking-up-the-lower-east-side.html | Real EstatePerking Up The Lower East Side | By Rachelle Garbarine | TX 3-397925 | 1992-09-25 |

| | | | | |
|---|---|---|---|---|
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/senate-panel-backs-tame-bill-on-trade.html | Senate Panel Backs Tame Bill on Trade | By Keith Bradsher | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/starts-of-housing-up-10.4-largest-gain-in-18-months.html | Starts of Housing Up 104 Largest Gain in 18 Months | By Robert D Hershey Jr | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/the-media-business-advertising-a-market-that-s-educated-affluent-and-homosexual.html | THE MEDIA BUSINESS ADVERTISING A Market Thats Educated Affluent and Homosexual | By Stuart Elliott | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/business/why-currencies-move-faster-than-policies.html | Why Currencies Move Faster Than Policies | By Floyd Norris | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/education/campus-journal-after-the-storm-makeshift-education.html | Campus Journal After the Storm Makeshift Education | By Anthony Depalma | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/education/los-angeles-schools-chief-quits-amid-union-pressure.html | Los Angeles Schools Chief Quits Amid Union Pressure | By Seth Mydans | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/education/tough-time-for-private-manager-of-public-schools.html | Tough Time for Private Manager of Public Schools | By William Celis 3d | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/60-minute-gourmet-023592.html | 60Minute Gourmet | By Pierre Franey | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/at-tea-with-ozzy-osbourne-family-man-fights-fat-is-good-with-kids.html | AT TEA WITH Ozzy Osbourne Family Man Fights Fat Is Good With Kids | By Nick Ravo | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/food-notes-073192.html | Food Notes | By Florence Fabricant | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/grand-central-s-cinderella-room-awaits-its-prince.html | Grand Centrals Cinderella Room Awaits Its Prince | By Trish Hall | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/jewish-food-traditions-linger-in-a-poland-bereft-of-jews.html | Jewish Food Traditions Linger in a Poland Bereft of Jews | By Joan Nathan | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/metropolitan-diary-960192.html | Metropolitan Diary | By Ron Alexander | TX 3-397925 | 1992-09-25 |

| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/plain-and-simple-smoked-salmon-and-spinach-easily-turn-risotto-into-a-meal.html | PLAIN AND SIMPLE Smoked Salmon and Spinach Easily Turn Risotto Into a Meal | By Marian Burros | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/the-sweet-cycle-from-blossom-to-berry-to-jam.html | The Sweet Cycle From Blossom to Berry to Jam | By Paul Lewis | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/wine-talk-045692.html | Wine Talk | By Frank J Prial | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/health/personal-health-297192.html | Personal Health | By Jane E Brody | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/health/what-s-normal-would-you-believe-98.2.html | Whats Normal Would You Believe 982 | By Lawrence K Altman | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/movies/billy-crystal-in-directorial-debut-stars-as-obnoxious-stand-up-comic.html | Billy Crystal in Directorial Debut Stars as Obnoxious StandUp Comic | By Janet Maslin | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/movies/review-film-reflections-on-and-of-gay-concerns.html | ReviewFilm Reflections on and of Gay Concerns | By Vincent Canby | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/movies/review-television-who-snoops-on-whom-and-how.html | ReviewTelevision Who Snoops on Whom and How | By Walter Goodman | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/news/review-television-trying-to-succeed-at-a-90-s-marriage.html | ReviewTelevision Trying To Succeed At a 90s Marriage | By John J OConnor | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/6-environmental-groups-intend-to-sue-states-on-car-pollution.html | 6 Environmental Groups Intend To Sue States on Car Pollution | By Dennis Hevesi | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/about-new-york-a-middleman-s-ventures-in-the-can-trade.html | About New York A Middlemans Ventures in the Can Trade | By Michael T Kaufman | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/amy-fisher-to-enter-guilty-plea.html | Amy Fisher To Enter Guilty Plea | By Diana Jean Schemo | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/bitter-dinkins-giuliani-battle-veers-from-politics-to-race.html | Bitter DinkinsGiuliani Battle Veers From Politics to Race | By Alan Finder | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/bridge-852492.html | Bridge | By Alan Truscott | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/ex-assemblyman-accused-of-sexual-harassment.html | ExAssemblyman Accused of Sexual Harassment | By Raymond Hernandez | TX 3-397925 | 1992-09-25 |

| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/federal-charges-for-officer-linked-to-big-cocaine-ring.html | Federal Charges for Officer Linked to Big Cocaine Ring | By Ronald Sullivan | TX 3-397925 | 1992-09-25 |
|---|---|---|---|---|---|
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/homeless-timetable-under-pressure-efforts-overhaul-shelter-system-take-new.html | Homeless Timetable Under Pressure Efforts to Overhaul Shelter System Take On New Urgency | By Sam Roberts | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/investigators-identify-dozens-officers-involved-demonstration-near-city-hall.html | Investigators Identify Dozens of Officers Involved in Demonstration Near City Hall | By Craig Wolff | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/keep-em-rolling-rolling-rolling.html | Keep Em Rolling Rolling Rolling | By Melinda Henneberger | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/labor-dispute-slows-operations-at-county-courthouse.html | Labor Dispute Slows Operations at County Courthouse | By Ari L Goldman | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/long-night-ahead-seen-in-meeting-to-nominate-weiss-successor.html | Long Night Ahead Seen in Meeting to Nominate Weiss Successor | By Todd S Purdum | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/recycling-facing-test-in-poorer-areas.html | Recycling Facing Test in Poorer Areas | By Clifford J Levy | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/rollerblading-leads-woman-to-court.html | Rollerblading Leads Woman to Court | By Constance L Hays | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/sanitation-department-is-honored-for-innovation.html | Sanitation Department Is Honored for Innovation | By Kathleen Teltsch | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/screening-for-arms-at-school.html | Screening For Arms At School | By Felicia R Lee | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/shoreham-s-nuclear-fuel-may-be-headed-abroad.html | Shorehams Nuclear Fuel May Be Headed Abroad | By Matthew L Wald | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/charles-h-shattuck-81-shakespearean-scholar.html | Charles H Shattuck 81 Shakespearean Scholar | By Wolfgang Saxon | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/dan-lacey-editor-is-dead-at-42-analyzed-unemployment-trends.html | Dan Lacey Editor Is Dead at 42 Analyzed Unemployment Trends | By Steve Lohr | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/thomas-i-fitzgerald-85-lawyer-and-a-democratic-party-official.html | Thomas I Fitzgerald 85 Lawyer And a Democratic Party Official | By Bruce Lambert | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/gypsy-tragedy-german-amnesia.html | Gypsy Tragedy German Amnesia | By Andrei Codrescu | TX 3-397925 | 1992-09-25 |

| 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/public-private-bad-and-blue.html | Public Private Bad And Blue | By Anna Quindlen | TX 3-397925 | 1992-09-25 |
|---|---|---|---|---|---|
| 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/yes-128-clinton-fees-and-taxes-count-them.html | Yes 128 Clinton Fees and Taxes Count Them | By Fred Malek | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-a-sweep-of-doubleheader-thrills-only-the-diehards.html | BASEBALL A Sweep of Doubleheader Thrills Only the Diehards | By Jack Curry | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-murray-eagerly-enlists-in-platoon.html | BASEBALL Murray Eagerly Enlists In Platoon | By Jennifer Frey | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-new-kind-of-dodger-blue.html | BASEBALL New Kind of Dodger Blue | By Michael Martinez | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-orioles-don-t-compile-a-winning-formula.html | BASEBALL Orioles Dont Compile A Winning Formula | By Claire Smith | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/basketball-knicks-get-trade-thanks-to-roberts.html | BASKETBALL Knicks Get Trade Thanks to Roberts | By Clifton Brown | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-hold-the-funeral-giants-season-still-lives.html | FOOTBALL Hold the Funeral Giants Season Still Lives | By Frank Litsky | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-jets-notebook-coslet-turns-his-back-on-what-he-has-seen.html | FOOTBALL JETS NOTEBOOK Coslet Turns His Back On What He Has Seen | By Al Harvin | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-ruling-on-free-agency-is-put-off-for-one-day.html | FOOTBALL Ruling on Free Agency Is Put Off for One Day | By Thomas George | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/hockey-gretzky-is-sidelined-indefinitely.html | HOCKEY Gretzky Is Sidelined Indefinitely | By Michael Martinez | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/on-basketball-knicks-reel-in-a-bumper-catch.html | ON BASKETBALL Knicks Reel In A Bumper Catch | By Ira Berkow | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/on-horse-racing-a-journey-from-here-to-horse-of-the-year.html | ON HORSE RACING A Journey From Here To Horse of the Year | By Joseph Durso | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/sports-of-the-times-it-s-simms-s-football-once-more.html | Sports of The Times Its Simmss Football Once More | By Dave Anderson | TX 3-397925 | 1992-09-25 |

| 1992-09-23 | https://www.nytimes.com/1992/09/23/style/chronicle-258092.html | CHRONICLE | By Lynette Holloway | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/style/chronicle-259992.html | CHRONICLE | By Lynette Holloway | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/style/chronicle-260292.html | CHRONICLE | By Lynette Holloway | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/style/keeping-the-best-of-a-beauxarts-beauty.html | Keeping the Best of a BeauxArts Beauty | By John Tauranac | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/theater/theater-in-review-005792.html | Theater in Review | WILBORN HAMPTON | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/theater/theater-in-review-579292.html | Theater in Review | By Djr Bruckner | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/theater/theater-in-review-580692.html | Theater in Review | By Lawrence Van Gelder | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-campaign-trail-quayle-s-list-rapper-record-company.html | THE 1992 CAMPAIGN The Campaign Trail On Quayles List a Rapper and a Record Company | By B Drummond Ayres Jr | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-democrats-where-debate-was-be-clinton-shows-up-for-rally.html | THE 1992 CAMPAIGN The Democrats Where Debate Was to Be Clinton Shows Up for Rally | By Gwen Ifill | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-republicans-encircling-arkansas-bush-opens-harsh-attack-clinton-s.html | THE 1992 CAMPAIGN The Republicans Encircling Arkansas Bush Opens Harsh Attack on Clintons Record | By Michael Kelly | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-truth-s-several-sides-bush-s-attack-clinton-record-accurate-least.html | THE 1992 CAMPAIGN Truths Several Sides Bushs Attack on the Clinton Record Is Accurate at Least as Far as It Goes | By Joel Brinkley | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/a-banking-inquiry-clears-3-officials.html | A BANKING INQUIRY CLEARS 3 OFFICIALS | By Stephen Labaton | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/bush-vetoes-bill-making-employers-give-family-leave.html | BUSH VETOES BILL MAKING EMPLOYERS GIVE FAMILY LEAVE | By Michael Wines | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/court-clears-way-for-damned-in-usa.html | Court Clears Way for Damned in USA | By Ronald Sullivan | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/ex-priest-accused-of-sex-abuse-is-extradited.html | ExPriest Accused of Sex Abuse Is Extradited | By Fox Butterfield | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/philadelphia-unions-facing-deadline-today-on-contract.html | Philadelphia Unions Facing Deadline Today on Contract | By Michael Decourcy Hinds | TX 3-397925 | 1992-09-25 |

| | | | | |
|---|---|---|---|---|
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/senate-fails-to-override-veto-of-bill-on-voter-registration.html | Senate Fails to Override Veto Of Bill on Voter Registration | By Clifford Krauss | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/surviving-in-florida-on-charity.html | Surviving In Florida On Charity | By Joseph B Treaster | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/the-1992-campaign-political-memo-murphy-brown-feud-when-art-replaces-life.html | THE 1992 CAMPAIGN Political Memo Murphy Brown Feud When Art Replaces Life | By Elizabeth Kolbert | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/us/the-1992-campaign-ross-perot-more-perot-hints-on-renewed-race.html | THE 1992 CAMPAIGN Ross Perot MORE PEROT HINTS ON RENEWED RACE | By Steven A Holmes | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/decision-for-europe-danes-will-vote-again-europe-but-treaty-may-see-some-changes.html | DECISION FOR EUROPE Danes Will Vote Again on Europe But Treaty May See Some Changes | By Stephen Kinzer | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/decision-for-europe-europeans-urge-un-act-more-aggressively-prevent-war.html | DECISION FOR EUROPE Europeans Urge the UN to Act More Aggressively to Prevent War | By Paul Lewis | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/decision-for-europe-germany-s-well-defended-mark.html | DECISION FOR EUROPE Germanys WellDefended Mark | By Craig R Whitney | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/israelis-mull-return-of-golan-then-resist.html | Israelis Mull Return of Golan Then Resist Harder | By Clyde Haberman | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/johannesburg-journal-in-police-s-deadly-custody-pathologist-s-i-accuse.html | Johannesburg Journal In Polices Deadly Custody Pathologists I Accuse | By Bill Keller | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/peruvian-leader-sees-end-to-war.html | PERUVIAN LEADER SEES END TO WAR | By Nathaniel C Nash | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/political-leaders-in-japan-accused-of-mob-links.html | Political Leaders in Japan Accused of Mob Links | by David E Sanger | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/pow-s-not-knowingly-left-in-indochina-kissinger-insists.html | POWs Not Knowingly Left In Indochina Kissinger Insists | By Barbara Crossette | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/russian-appeals-to-un-to-safeguard-minorities.html | Russian Appeals to UN To Safeguard Minorities | By Thomas L Friedman | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/russians-warned-of-monetary-peril.html | RUSSIANS WARNED OF MONETARY PERIL | By Serge Schmemann | TX 3-397925 | 1992-09-25 |

| | | | | |
|---|---|---|---|---|
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/somalis-rediscover-hope-in-a-handful-of-seeds.html | Somalis Rediscover Hope in a Handful of Seeds | By Jane Perlez | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/un-assembly-expels-belgrade-over-its-role-in-bosnia-fighting.html | UN Assembly Expels Belgrade Over Its Role in Bosnia Fighting | By Paul Lewis | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/us-is-appalled-by-the-execution-of-aid-employee-in-the-sudan.html | US Is Appalled by the Execution Of AID Employee in the Sudan | By Jane Perlez | TX 3-397925 | 1992-09-25 |
| 1992-09-23 | https://www.nytimes.com/1992/09/23/world/us-may-be-ready-to-discuss-ban-on-warplanes-over-bosnia.html | US May Be Ready to Discuss Ban on Warplanes Over Bosnia | By Andrew Rosenthal | TX 3-397925 | 1992-09-25 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/hal-hester-63-helped-to-write-a-rock-musical.html | Hal Hester 63 Helped to Write A Rock Musical | By Bruce Lambert | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/her-first-issue-at-the-ready-tina-brown-talks-about-the-new-yorker.html | Her First Issue at the Ready Tina Brown Talks About The New Yorker | By Deirdre Carmody | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/is-it-art-or-scrap-wood-the-answer-is-it-s-both.html | Is It Art or Scrap Wood The Answer Is Its Both | By William Grimes | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/pop-and-jazz-in-review-282992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/review-dance-shapes-of-unrest-and-a-premiere-of-dreams.html | ReviewDance Shapes of Unrest and a Premiere of Dreams | By Jack Anderson | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/review-opera-a-story-of-intrigue-in-sweden-set-mostly-in-the-mind-of-the-met.html | ReviewOpera A Story of Intrigue In Sweden Set Mostly In the Mind of the Met | By Edward Rothstein | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/review-opera-love-s-labors-exercised-in-a-series-in-omaha.html | ReviewOpera Loves Labors Exercised in a Series in Omaha | By James R Oestreich | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/books/books-of-the-times-creation-who-how-and-why.html | Books of The Times Creation Who How and Why | By Christopher LehmannHaupt | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/administration-admits-pressuring-greenspan.html | Administration Admits Pressuring Greenspan | By Steven Greenhouse | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/big-stakes-in-europe.html | Big Stakes in Europe | By Richard W Stevenson | TX 3-397503 | 1992-09-28 |

| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/billy-joel-takes-his-lawyers-to-court.html | Billy Joel Takes His Lawyers to Court | By Geraldine Fabrikant | TX 3-397503 | 1992-09-28 |
|---|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/british-premier-will-seek-support-for-new-strategy.html | British Premier Will Seek Support for New Strategy | By William E Schmidt | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-a-video-telephone-from-mci.html | COMPANY NEWS A Video Telephone From MCI | By Anthony Ramirez | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-bondholders-seek-to-alter-usg-debt-plan.html | COMPANY NEWS Bondholders Seek to Alter USG Debt Plan | By Kenneth N Gilpin | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-chief-executive-of-porsche-is-apparently-dismissed.html | COMPANY NEWSChief Executive of Porsche Is Apparently Dismissed | By Ferdinand Protzman | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-hearing-the-fears-with-no-answers.html | COMPANY NEWS Hearing the Fears With No Answers | By Sara Rimer | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-loss-seen-for-bon-ton-stock-drops.html | COMPANY NEWS Loss Seen For BonTon Stock Drops | By Stephanie Strom | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-prudential-lifts-florida-loss-to-1.2-billion.html | COMPANY NEWS Prudential Lifts Florida Loss to 12 Billion | By Peter Kerr | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-sales-of-us-built-cars-and-light-trucks-off-3.1.html | COMPANY NEWS Sales of USBuilt Cars and Light Trucks Off 31 | By Doron P Levin | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/consumer-rates-yields-of-money-funds-are-mixed-in-week.html | CONSUMER RATES Yields of Money Funds Are Mixed in Week | By Robert Hurtado | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/credit-markets-long-term-rates-back-near-7.5.html | CREDIT MARKETS LongTerm Rates Back Near 75 | By Jonathan Fuerbringer | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/economic-scene-long-creek-short-paddle.html | Economic Scene Long Creek Short Paddle | By Peter Passell | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/futures-options-gas-price-rally-continues-to-end-of-october-contract.html | FUTURESOPTIONS GasPrice Rally Continues To End of October Contract | By Thomas C Hayes | TX 3-397503 | 1992-09-28 |

| | | | | |
|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/germany-backing-effort-by-france-to-support-franc.html | GERMANY BACKING EFFORT BY FRANCE TO SUPPORT FRANC | By Roger Cohen | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/market-place-seeking-bargains-in-military-stocks.html | Market Place Seeking Bargains In Military Stocks | By Calvin Sims | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/media-business-advertising-baseball-goes-cool-lure-young-audience-with-rap.html | THE MEDIA BUSINESS ADVERTISING Baseball Goes Cool to Lure Young Audience With Rap | By Stuart Elliott | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/senate-sweetens-tax-bill-with-cut-in-health-costs.html | Senate Sweetens Tax Bill With Cut in Health Costs | By Clifford Krauss | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-accounts-484892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-coors-counters-busch-attack.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Counters Busch Attack | By Stuart Elliott | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-easter-seal-award-to-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Easter Seal Award to McCann | By Stuart Elliott | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-ogilvy-forms-client-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Forms Client Service | By Stuart Elliott | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/a-passion-for-folk-art-that-follows-you-home.html | A Passion for Folk Art That Follows You Home | By Patricia Leigh Brown | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/at-home-with-jeanne-white-ginder-a-son-s-aids-and-a-legacy.html | AT HOME WITH Jeanne WhiteGinder A Sons AIDS and a Legacy | By Alex Witchel | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/camouflaging-a-scratch-with-a-good-polishing.html | Camouflaging a Scratch With a Good Polishing | By Michael Varese | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/celebrating-30-years-of-valentino-s-couture.html | Celebrating 30 Years of Valentinos Couture | By Bernadine Morris | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-140-fingers-35-feet.html | CURRENTS 140 Fingers 35 Feet | By Patricia Leigh Brown | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-catchy-watchwords.html | CURRENTS Catchy Watchwords | By Patricia Leigh Brown | TX 3-397503 | 1992-09-28 |

| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-designs-for-a-decade.html | CURRENTS Designs for a Decade | By Patricia Leigh Brown | TX 3-397503 | 1992-09-28 |
|---|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-firehouse-furnishings.html | CURRENTS Firehouse Furnishings | By Patricia Leigh Brown | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-vane-glory-in-the-wind.html | CURRENTS Vane Glory In the Wind | By Patricia Leigh Brown | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/designing-a-better-new-york.html | Designing a Better New York | By Elaine Louie | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/on-fire-island-hungry-deer-give-the-gardens-4-stars.html | On Fire Island Hungry Deer Give The Gardens 4 Stars | By Anne Raver | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/where-to-find-it-crowning-touches-that-open-doors.html | WHERE TO FIND IT Crowning Touches That Open Doors | By Terry Trucco | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/movie-video-240392.html | Home Video | By Peter M Nichols | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/news/review-television-the-misadventures-of-the-simpsons.html | ReviewTelevision The Misadventures of the Simpsons | By John J OConnor | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/amy-fisher-pleads-guilty-to-assault.html | Amy Fisher Pleads Guilty To Assault | By Diana Jean Schemo | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/architecture-as-an-antidote.html | Architecture as an Antidote | By Herbert Muschamp | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/big-chain-to-reopen-6-department-stores-shut-by-alexander-s.html | Big Chain to Reopen 6 Department Stores Shut by Alexanders | By Thomas J Lueck | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/bridge-117292.html | Bridge | By Alan Truscott | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/building-partially-collapses-injuring-elderly-passer-by.html | Building Partially Collapses Injuring Elderly PasserBy | By David W Dunlap | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/daily-news-creditors-endorse-zuckerman-s-plan.html | Daily News Creditors Endorse Zuckermans Plan | By Alex S Jones | TX 3-397503 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/firefighters-are-exposed-to-asbestos.html | Firefighters Are Exposed To Asbestos | By Jacques Steinberg | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/gypsy-cabs-a-hard-chancy-life-on-the-side-streets-of-new-york.html | Gypsy Cabs A Hard Chancy Life on the Side Streets of New York | By Raymond Hernandez | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/in-right-to-die-fight-court-finds-family-liable-for-care.html | In RighttoDie Fight Court Finds Family Liable for Care | By Lisa Belkin | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/in-shadow-of-tammany-contest-loses-suspense.html | In Shadow of Tammany Contest Loses Suspense | By Alison Mitchell | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/lack-of-funds-leaves-abrams-silenced.html | Lack of Funds Leaves Abrams Silenced | By Sam Roberts | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/manhattan-democrats-select-assemblyman-for-weiss-seat.html | Manhattan Democrats Select Assemblyman for Weiss Seat | By Todd S Purdum | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/murder-trial-begins-in-crown-heights-stabbing.html | Murder Trial Begins in Crown Heights Stabbing | By Donatella Lorch | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/plainfield-journal-sousa-s-band-is-100-so-is-the-plan-of-celebration.html | PLAINFIELD JOURNAL Sousas Band Is 100 So Is the Plan of Celebration | By Charles Strum | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/shaver-maker-announces-refinancing.html | Shaver Maker Announces Refinancing | By Constance L Hays | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/stein-supports-proposal-for-police-review-board.html | Stein Supports Proposal For Police Review Board | By James C McKinley Jr | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/subway-conductor-tells-jury-what-led-to-fatal-derailment.html | Subway Conductor Tells Jury What Led to Fatal Derailment | By Ronald Sullivan | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/an-unwed-mother-for-quayle.html | An Unwed Mother for Quayle | By Maggie Gallagher | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/essay-into-the-shredder.html | Essay Into the Shredder | By William Safire | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/foreign-affairs-mr-bush-statesman.html | Foreign Affairs Mr Bush Statesman | By Leslie H Gelb | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/who-split-czechoslovakia.html | Who Split Czechoslovakia | By Henry Brandon | TX 3-397503 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-cone-thrives-in-jays-spotlight.html | BASEBALL Cone Thrives in Jays Spotlight | By Claire Smith | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-meulens-says-future-isn-t-in-pinstripes.html | BASEBALL Meulens Says Future Isnt in Pinstripes | By Jennifer Frey | | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-orioles-delay-blue-jays-playoff-bid.html | BASEBALL Orioles Delay Blue Jays Playoff Bid | By Claire Smith | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-sasser-is-certain-he-won-t-be-back.html | BASEBALL Sasser Is Certain He Wont Be Back | By Joe Sexton | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/basketball-angry-wilkins-says-knicks-played-games.html | BASKETBALL Angry Wilkins Says Knicks Played Games | By Clifton Brown | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/basketball-changes-leave-riley-content-but-cautious.html | BASKETBALL Changes Leave Riley Content but Cautious | By Clifton Brown | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/basketball-if-nets-do-keep-mills-he-won-t-come-cheap.html | BASKETBALL If Nets Do Keep Mills He Wont Come Cheap | By Robert Mcg Thomas Jr | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/football-giants-learn-a-lesson-on-how-world-turns.html | FOOTBALL Giants Learn a Lesson On How World Turns | By Gerald Eskenazi | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/football-it-s-time-to-snap-into-action-nagle-declared-ready-to-play.html | FOOTBALL Its Time to Snap Into Action Nagle Declared Ready to Play | By Timothy W Smith | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/golf-a-chip-off-the-old-film.html | GOLF A Chip Off the Old Film | By Jaime Diaz | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/hockey-malakhov-condition-concerns-islanders.html | HOCKEY Malakhov Condition Concerns Islanders | By Joe Lapointe | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/on-baseball-what-s-a-poor-man-s-pennant-race-this-is.html | ON BASEBALL Whats a Poor Mans Pennant Race This Is | By Murray Chass | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/on-pro-hockey-first-it-was-bird-now-gretzky.html | ON PRO HOCKEY First It Was Bird Now Gretzky | By Joe Lapointe | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-of-the-times-riley-s-new-knick-doodlings.html | Sports of The Times Rileys New Knick Doodlings | By Ira Berkow | TX 3-397503 | 1992-09-28 |

| | | | | |
|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/tennis-connors-navratilova-play-just-for-fun.html | TENNIS Connors Navratilova Play Just For Fun | By Phil Berger | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/theater/review-theater-4-playwrights-young-but-cleareyed.html | ReviewTheater 4 Playwrights Young but Cleareyed | By Mel Gussow | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/1992-campaign-campaign-watch-michigan-may-be-vital-but-it-s-hard-tell-coverage.html | THE 1992 CAMPAIGN Campaign Watch Michigan May Be Vital but Its Hard to Tell by the Coverage | By Elizabeth Kolbert | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/1992-campaign-political-memo-backlash-for-hillary-clinton-puts-negative-image.html | THE 1992 CAMPAIGN Political Memo Backlash for Hillary Clinton Puts Negative Image to Rout | By Robin Toner | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/1992-campaign-ross-perot-perot-pondering-re-entry-into-race-spends-millions.html | THE 1992 CAMPAIGN Ross Perot Perot Pondering Reentry Into Race Spends Millions to Press Ballot Drive | By Steven A Holmes | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/congress-pressures-us-on-waste-disposal.html | Congress Pressures US on Waste Disposal | By Adam Clymer | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/findings-add-to-the-mystery-of-alzheimer-s-disease.html | Findings Add to the Mystery of Alzheimers Disease | By Gina Kolata | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/free-flu-shots-halted-leaving-many-at-risk.html | Free Flu Shots Halted Leaving Many at Risk | By Warren E Leary | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/genetic-defects-detected-in-embryos-just-days-old.html | Genetic Defects Detected In Embryos Just Days Old | By Gina Kolata | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/james-a-van-fleet-leader-in-korean-war-dies-at-100.html | James A Van Fleet Leader In Korean War Dies at 100 | By Dennis Hevesi | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/navy-is-said-to-punish-3-admirals-for-lax-inquiry-on-fliers-conduct.html | Navy Is Said to Punish 3 Admirals For Lax Inquiry on Fliers Conduct | By Michael R Gordon | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/new-sexual-misconduct-charge-against-ex-priest.html | New Sexual Misconduct Charge Against ExPriest | By Fox Butterfield | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/override-vote-set-on-family-leave.html | OVERRIDE VOTE SET ON FAMILY LEAVE | By Michael Wines | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/paul-e-garber-93-first-curator-of-national-air-and-space-exhibit.html | Paul E Garber 93 First Curator Of National Air and Space Exhibit | By Bruce Lambert | TX 3-397503 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/philadelphia-mayor-forces-contract-on-city-s-workers.html | Philadelphia Mayor Forces Contract on Citys Workers | By Michael Decourcy Hinds | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/plan-to-destroy-toxic-weapons-polarizes-a-city.html | Plan to Destroy Toxic Weapons Polarizes a City | By Ronald Smothers | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/safety-net-for-anchorage-homeless-is-seen-as-both-a-lifesaver-and-a-trap.html | Safety Net for Anchorage Homeless Is Seen as Both a Lifesaver and a Trap | By Jason Deparle | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-bush-and-bounty.html | THE 1992 CAMPAIGN Bush and Bounty | By David E Rosenbaum | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-california-for-bush-california-seems-a-lost-cause.html | THE 1992 CAMPAIGN California For Bush California Seems a Lost Cause | By Robert Reinhold | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-the-ad-campaign.html | THE 1992 CAMPAIGN The Ad Campaign | By Richard L Berke | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-the-overview-bush-says-clinton-imperils-business.html | THE 1992 CAMPAIGN The Overview BUSH SAYS CLINTON IMPERILS BUSINESS | By Michael Wines | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/us/william-p-mott-jr-is-dead-at-82-directed-the-national-park-service.html | William P Mott Jr Is Dead at 82 Directed the National Park Service | By Lee A Daniels | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/among-many-lists-tales-of-missing-americans.html | Among Many Lists Tales of Missing Americans | By Barbara Crossette | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/baker-raised-alert-on-iraqi-buildup-papers-show.html | Baker Raised Alert on Iraqi Buildup Papers Show | By Elaine Sciolino | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/germans-find-mass-graves-at-an-ex-soviet-camp.html | Germans Find Mass Graves at an ExSoviet Camp | By Stephen Kinzer | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/germany-tells-the-un-it-wants-a-permanent-seat-on-the-council.html | Germany Tells the UN It Wants A Permanent Seat on the Council | By Paul Lewis | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/jerusalem-journal-write-100-times-the-schools-need-shaking-up.html | Jerusalem Journal Write 100 Times The Schools Need Shaking Up | By Clyde Haberman | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/opponent-of-military-dominance-named-thailand-s-prime-minister.html | Opponent of Military Dominance Named Thailands Prime Minister | By Philip Shenon | TX 3-397503 | 1992-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/pentagon-says-russia-is-selling-subs-to-iran.html | Pentagon Says Russia Is Selling Subs to Iran | By Michael R Gordon | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/top-russian-official-says-debts-are-preventing-new-borrowings.html | Top Russian Official Says Debts Are Preventing New Borrowings | By Keith Bradsher | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/un-expulsion-of-yugoslavia-breeds-defiance-and-finger-pointing.html | UN Expulsion of Yugoslavia Breeds Defiance and FingerPointing | By Chuck Sudetic | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/un-relief-aides-in-bosnia-race-with-time.html | UN Relief Aides in Bosnia Race With Time | By John F Burns | TX 3-397503 | 1992-09-28 |
| 1992-09-24 | https://www.nytimes.com/1992/09/24/world/violence-builds-in-angola-as-election-nears.html | Violence Builds in Angola as Election Nears | By Kenneth B Noble | TX 3-397503 | 1992-09-28 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-677392.html | Art in Review | By Roberta Smith | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-982992.html | Art in Review | By Holland Cotter | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-983792.html | Art in Review | By Charles Hagen | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-984592.html | Art in Review | By Holland Cotter | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-985392.html | Art in Review | By Charles Hagen | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/restaurants-513092.html | Restaurants | By Bryan Miller | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-art-a-mulatto-chinese-cuban-with-a-gift-for-fusion.html | ReviewArt A MulattoChinese Cuban With a Gift for Fusion | By Holland Cotter | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-art-matter-turned-into-light-and-space.html | ReviewArt Matter Turned Into Light and Space | BY Roberta Smith | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-art-russia-s-fling-with-the-future.html | ReviewArt Russias Fling With the Future | By Michael Kimmelman | TX 3-417356 | 1992-09-30 |

| | | | | |
|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-opera-a-familiar-treatment-in-the-met-s-butterfly.html | ReviewOpera A Familiar Treatment In the Mets Butterfly | By Bernard Holland | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-photography-storytelling-with-a-deceptive-simplicity.html | ReviewPhotography Storytelling With a Deceptive Simplicity | By Charles Hagen | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/sounds-around-town-729092.html | Sounds Around Town | By Karen Schoemer | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-bank-of-new-york-pledges-750-million-to-loan-plan.html | COMPANY NEWS BANK OF NEW YORK PLEDGES 750 MILLION TO LOAN PLAN | AP | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-banks-reject-sole-canary-wharf-bid.html | COMPANY NEWS Banks Reject Sole Canary Wharf Bid | By Richard W Stevenson | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-gm-faces-the-prospect-of-another-strike-today.html | COMPANY NEWS GM Faces the Prospect of Another Strike Today | By Doron P Levin | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-gm-official-will-become-a-top-executive-at-textron.html | COMPANY NEWS GM Official Will Become A Top Executive at Textron | By Kenneth N Gilpin | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-insurance-stocks-surge-except-for-continental.html | COMPANY NEWS Insurance Stocks Surge Except for Continental | By Peter Kerr | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-safety-questions-did-storm-endanger-a-nuclear-plant.html | COMPANY NEWS Safety Questions Did Storm Endanger A Nuclear Plant | By Matthew L Wald | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-wang-expects-year-s-loss-to-be-worse-than-forecast.html | COMPANY NEWS Wang Expects Years Loss To Be Worse Than Forecast | By Glenn Rifkin | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/credit-markets-fed-looks-into-squeeze-in-treasuries.html | CREDIT MARKETS Fed Looks Into Squeeze In Treasuries | By Jonathan Fuerbringer | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/currency-markets-resisting-powers-of-central-banks.html | CURRENCY MARKETS RESISTING POWERS OF CENTRAL BANKS | By Allen R Myerson | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/economic-consensus-is-elusive.html | Economic Consensus Is Elusive | By Steven Greenhouse | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/global-bankers-muted-happy-hour.html | Global Bankers Muted Happy Hour | By Karen de Witt | TX 3-417356 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/market-place-a-survival-move-for-klm-airlines.html | Market Place A Survival Move For KLM Airlines | By Agis Salpukas | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/media-business-advertising-oldsmobile-s-review-casts-shadow-over-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING Oldsmobiles Review Casts a Shadow Over Leo Burnett | By Stuart Elliott | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/mexico-may-renegotiate-free-trade-or-it-may-not.html | Mexico May Renegotiate Free Trade or It May Not | By Tim Golden | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/paris-bonn-effort-aids-the-franc.html | ParisBonn Effort Aids The Franc | By Richard W Stevenson | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/short-sales-outstanding-rise-again-on-nasdaq.html | Short Sales Outstanding Rise Again on Nasdaq | By Kenneth N Gilpin | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/the-media-business-advertising-addenda-2-cheese-makers-pick-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Cheese Makers Pick New Agencies | By Stuart Elliott | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/the-media-business-advertising-addenda-foote-cone-to-lose-no-nonsense-hose.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone to Lose No Nonsense Hose | By Stuart Elliott | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/the-media-business-advertising-addenda-people-929292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/business/tobacco-measure-fails-in-senate.html | Tobacco Measure Fails in Senate | By Clifford Krauss | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/festival-films-look-back-in-affection.html | Festival Films Look Back in Affection | By Stephen Holden | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-appliance-with-craving-for-flesh.html | ReviewFilm Appliance With Craving For Flesh | By Stephen Holden | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-day-lewis-as-hawkeye-in-a-cooper-classic.html | ReviewFilm DayLewis as Hawkeye in a Cooper Classic | By Janet Maslin | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-festival-olivier-olivier-a-french-provincial-family-mystery.html | ReviewFilm Festival Olivier Olivier a French Provincial Family Mystery | By Vincent Canby | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-vampire-with-red-eyes-and-a-sense-of-humor.html | ReviewFilm Vampire With Red Eyes And a Sense of Humor | By Janet Maslin | TX 3-417356 | 1992-09-30 |

| | | | | |
|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/reviews-film-a-melodious-variation-on-feminist-awareness.html | ReviewsFilm A Melodious Variation On Feminist Awareness | By Janet Maslin | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/news/a-breakthrough-judge-what-she-always-wanted.html | A Breakthrough Judge What She Always Wanted | By Jan Hoffman | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/news/critic-s-notebook-fiction-and-reality-blurring-the-edges.html | Critics Notebook Fiction and Reality Blurring the Edges | By Michiko Kakutani | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/news/tv-weekend-3-of-the-golden-girls-in-a-new-home.html | TV Weekend 3 of the Golden Girls in a New Home | By John J OConnor | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/2-held-in-scheme-to-cheat-wary-lottery-winner.html | 2 Held in Scheme to Cheat Wary Lottery Winner | By Ronald Sullivan | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/advisory-group-calls-many-bus-and-subway-routes-erratic.html | Advisory Group Calls Many Bus and Subway Routes Erratic | By Dennis Hevesi | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/clinton-hits-hard-in-new-jersey-close-relaxes-in-new-york-ahead.html | Clinton Hits Hard in New Jersey Close Relaxes in New York Ahead | By Iver Peterson | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/congressional-delegation-will-undergo-some-shifts.html | Congressional Delegation Will Undergo Some Shifts | By Wayne King | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/defaced-unity-wall-is-repainted.html | Defaced Unity Wall Is Repainted | By Felicia R Lee | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/dinkins-joins-velazquez-on-victory-trip-to-san-juan.html | Dinkins Joins Velazquez On Victory Trip to San Juan | By Maria Newman | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/for-burned-businesses-more-hope-than-help-bronx-merchants-say-they-have-seen.html | For BurnedOut Businesses More Hope Than Help Bronx Merchants Say They Have Seen City Agencies Promises Too Turn to Ashes | By David Gonzalez | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/heroic-bus-driver-is-dismissed-and-rehired.html | Heroic Bus Driver Is Dismissed and Rehired | By Constance L Hays | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/in-manhattan-park-nominee-lets-abrams-share-a-vital-spotlight.html | In Manhattan Park Nominee Lets Abrams Share a Vital Spotlight | By Seth Faison | TX 3-417356 | 1992-09-30 |

| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/man-in-the-news-persistence-pays-off-jerrold-lewis-nadler.html | Man in the News Persistence Pays Off Jerrold Lewis Nadler | By Todd S Purdum | TX 3-417356 | 1992-09-30 |
|---|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/our-towns-a-house-of-faith-weathers-100-years-of-change.html | OUR TOWNS A House of Faith Weathers 100 Years of Change | By Andrew H Malcolm | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/pacts-elude-new-york-city-and-unions.html | Pacts Elude New York City And Unions | By Alan Finder | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/parolee-arrested-in-slaying-while-held-in-second-case.html | Parolee Arrested in Slaying While Held in Second Case | By John T McQuiston | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/tough-help-for-homeless-new-dinkins-policy-provide-housing-those-striving.html | Tough Help for Homeless New Dinkins Policy Is to Provide Housing To Those Striving to Improve Themselves | By Celia W Dugger | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/vallone-plan-offers-police-review-role.html | Vallone Plan Offers Police Review Role | By James C McKinley Jr | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/paul-e-garber-93-first-curator-of-national-air-and-space-exhibit.html | Paul E Garber 93 First Curator Of National Air and Space Exhibit | By Bruce Lambert | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/abroad-at-home-the-bush-constitution.html | Abroad at Home The Bush Constitution | By Anthony Lewis | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/bushs-nonsense-on-jobs-and-the-environment.html | Bushs Nonsense on Jobs and the Environment | By Curtis Moore | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/on-my-mind-hello-again-suckers.html | On My Mind Hello Again Suckers | By A M Rosenthal | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/baseball-newly-empowered-owners-rescind-order-to-realign.html | BASEBALL Newly Empowered Owners Rescind Order to Realign | By Murray Chass | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/baseball-saberhagen-is-eight-ninths-as-impressive-as-gooden.html | BASEBALL Saberhagen Is EightNinths as Impressive as Gooden | By Joe Sexton | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/baseball-yankees-look-good-now-and-look-forward-to-later.html | BASEBALL Yankees Look Good Now and Look Forward to Later | By Jennifer Frey | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/colleges-opportunities-are-not-equal-in-athletic-departments.html | COLLEGES Opportunities Are Not Equal in Athletic Departments | By William C Rhoden | TX 3-417356 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-byrd-is-on-the-outside-and-looking-inward.html | FOOTBALL Byrd Is on the Outside And Looking Inward | By Timothy W Smith | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-four-nfl-players-get-five-days-of-freedom.html | FOOTBALL Four NFL Players Get Five Days of Freedom | By Thomas George | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-it-s-foley-not-flutie-but-so-what.html | FOOTBALL Its Foley Not Flutie but So What | By Malcolm Moran | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-pat-on-back-before-back-of-hand.html | FOOTBALL Pat on Back Before Back of Hand | By Frank Litsky | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/horse-racing-western-hanover-just-misses-triple-crown.html | HORSE RACING Western Hanover Just Misses Triple Crown | AP | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/is-enlightened-ice-age-ushering-in-the-90-s.html | Is Enlightened Ice Age Ushering In the 90s | By Robert Lipsyte | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/sports-of-the-times-nfl-brass-the-future-s-in-the-bronx.html | Sports of The Times NFL Brass The Futures In the Bronx | By George Vecsey | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/tennis-edberg-once-more-with-feeling.html | TENNIS Edberg Once More With Feeling | By Robin Finn | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/tv-sports-match-made-in-make-believe-land.html | TV SPORTS Match Made in MakeBelieve Land | By Richard Sandomir | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/style/chronicle-943892.html | CHRONICLE | By Nadine Brozan | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/style/chronicle-944692.html | CHRONICLE | By Nadine Brozan | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/theater/reviews-theater-kyogen-the-comic-relief-for-noh.html | ReviewsTheater Kyogen the Comic Relief for Noh | By Mel Gussow | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/theater/reviews-theater-women-taking-their-places-rightful-or-not.html | ReviewsTheater Women Taking Their Places Rightful or Not | By Mel Gussow | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/us/1992-campaign-campaign-trail-clinton-team-maps-plans-get-indian-vote.html | THE 1992 CAMPAIGN Campaign Trail A Clinton Team Maps Plans To Get Out the Indian Vote | By B Drummond Ayres Jr | TX 3-417356 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/1992-campaign-democrats-clinton-proposes-making-employers-cover-health-care.html | THE 1992 CAMPAIGN The Democrats CLINTON PROPOSES MAKING EMPLOYERS COVER HEALTH CARE | By Gwen Ifill | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/1992-campaign-off-trail-visits-with-americans-showing-good-ol-boys-play-their.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Showing the Good Ol Boys How to Play Their Own Game | By Francis X Clines | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/1992-campaign-political-pulse-north-carolina-presidential-race-north-carolina.html | THE 1992 CAMPAIGN Political Pulse North Carolina Presidential Race in North Carolina Fierce Fight Across Cultural Divide | By R W Apple Jr | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/40-million-year-old-extinct-bee-yields-oldest-genetic-material.html | 40MillionYearOld Extinct Bee Yields Oldest Genetic Material | By Malcolm W Browne | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/about-real-estate-2-projects-planned-near-brooklyn-starrett-complex.html | About Real Estate2 Projects Planned Near Brooklyn Starrett Complex | By Diana Shaman | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/bar-quayle-s-home-state-lawyer-ex-backer-doesn-t-like-republican-attacks-bar.html | At the Bar In Quayles home state a lawyer and exbacker doesnt like the Republican attacks on the bar | By David Margolick | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/dr-john-a-collins-58-educator-who-led-change-in-transfusions.html | Dr John A Collins 58 Educator Who Led Change in Transfusions | By Bruce Lambert | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/frank-p-briggs-98-a-publisher-and-truman-s-senate-successor.html | Frank P Briggs 98 a Publisher And Trumans Senate Successor | By Wolfgang Saxon | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/income-gap-thins-middle-class-blacks.html | Income Gap Thins MiddleClass Blacks | By Felicity Barringer | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/iran-contra-figure-points-to-wider-role-for-bush.html | IranContra Figure Points to Wider Role for Bush | By Michael Wines | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/los-angeles-mayor-won-t-run-again.html | Los Angeles Mayor Wont Run Again | By Seth Mydans | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/mother-denies-abuse-of-son-suing-to-end-parental-tie.html | Mother Denies Abuse of Son Suing to End Parental Tie | By Anthony Depalma | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/paul-tully-is-dead-at-48-top-democratic-strategist.html | Paul Tully Is Dead at 48 Top Democratic Strategist | By Robin Toner | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/senate-votes-to-override-president-s-veto-of-the-family-leave-bill.html | Senate Votes to Override Presidents Veto of the FamilyLeave Bill | By Adam Clymer | TX 3-417356 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/senior-navy-officers-suppressed-sex-investigation-pentagon-says.html | Senior Navy Officers Suppressed Sex Investigation Pentagon Says | By Eric Schmitt | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/seymour-weiss-long-an-adviser-on-military-policy-is-dead-at-67.html | Seymour Weiss Long an Adviser On Military Policy Is Dead at 67 | By Bruce Lambert | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-candidates-on-the-issues-two-proposals-for-health-care.html | THE 1992 CAMPAIGN Candidates on the Issues Two Proposals for Health Care | By Robert Pear | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-political-memo-bush-ad-strikes-but-problems-loom.html | THE 1992 CAMPAIGN Political Memo Bush Ad Strikes but Problems Loom | By Richard L Berke | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-the-general-schwarzkopf-says-2-camps-courted-him.html | THE 1992 CAMPAIGN The General Schwarzkopf Says 2 Camps Courted Him | By Andrew Rosenthal | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/us/white-house-called-ready-to-cut-atom-tests-to-keep-texas-project.html | White House Called Ready to Cut Atom Tests to Keep Texas Project | By Andrew Rosenthal | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/us/worldly-and-the-spiritual-clash-in-new-age-divorce.html | Worldly and the Spiritual Clash in New Age Divorce | By Timothy Egan | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/advice-of-stalin-hold-korean-war-pow-s.html | Advice of Stalin Hold Korean War POWs | By Celestine Bohlen | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/breakthrough-eludes-mideast-talks.html | Breakthrough Eludes Mideast Talks | By Thomas L Friedman | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/briton-repeats-his-commitment-to-europe-but-warily.html | Briton Repeats His Commitment to Europe but Warily | By William E Schmidt | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/digging-in-against-the-serbs-svengali.html | Digging In Against the Serbs Svengali | By David Binder | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/ex-official-cites-doubt-on-pow-s.html | EXOFFICIAL CITES DOUBT ON POWS | By Barbara Crossette | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/germany-accuses-east-s-spy-chief-of-treason.html | Germany Accuses Easts Spy Chief of Treason | By Craig R Whitney | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/impeachment-vote-cleared-in-brazil.html | IMPEACHMENT VOTE CLEARED IN BRAZIL | By James Brooke | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/iraq-may-approve-un-aid-to-kurds.html | IRAQ MAY APPROVE UN AID TO KURDS | By Paul Lewis | TX 3-417356 | 1992-09-30 |

| | | | | |
|---|---|---|---|---|
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/kohl-denies-secret-plan-to-force-european-union.html | Kohl Denies Secret Plan to Force European Union | By Craig R Whitney | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/plea-deal-is-seen-in-tokyo-scandal.html | PLEA DEAL IS SEEN IN TOKYO SCANDAL | By David E Sanger | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/santo-domingo-journal-for-columbus-lighthouse-a-fete-that-fizzled.html | Santo Domingo Journal For Columbus Lighthouse a Fete That Fizzled | By Howard W French | TX 3-417356 | 1992-09-30 |
| 1992-09-25 | https://www.nytimes.com/1992/09/25/world/siege-tactic-cut-off-water-and-light.html | Siege Tactic Cut Off Water and Light | By John F Burns | TX 3-417356 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/archives/want-to-learn-a-language-dont-make-it-a-mount-everest.html | Want to Learn a Language Dont Make It a Mount Everest | By Tish Durkin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-287692.html | Classical Music in Review | By Allan Kozinn | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-288492.html | Classical Music in Review | By Alex Ross | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-289292.html | Classical Music in Review | By James R Oestreich | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-290692.html | Classical Music in Review | By Allan Kozinn | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/review-music-masur-conducts-bruckner-ninth.html | ReviewMusic Masur Conducts Bruckner Ninth | By James R Oestreich | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/review-pop-a-rock-band-with-focus-and-a-feel-for-ideals.html | ReviewPop A Rock Band With Focus And a Feel For Ideals | By Karen Schoemer | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/books/is-the-novel-dying-hope-and-despair-from-eight-who-should-know.html | Is the Novel Dying Hope and Despair From Eight Who Should Know | By William Grimes | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/3000-on-strike-at-gm-plant-2d-labor-dispute-in-a-month.html | 3000 on Strike at GM Plant 2d Labor Dispute in a Month | By Doron P Levin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/company-news-dual-effort-to-survive-by-glenfed.html | COMPANY NEWS Dual Effort To Survive By GlenFed | By Michael Quint | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/durables-orders-fell-in-august.html | Durables Orders Fell In August | By Robert D Hershey Jr | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/franc-defended-but-the-battle-may-go-on.html | Franc Defended but the Battle May Go On | By Richard W Stevenson | TX 3-397426 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/patents-a-clay-supplement-for-livestock-diets.html | Patents A Clay Supplement For Livestock Diets | By Edmund L Andrews | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/patents-gelatin-capsules-revamped-for-new-generation-of-pills.html | Patents Gelatin Capsules Revamped For New Generation of Pills | By Edmund L Andrews | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/patents-keeping-clouds-out-of-chilled-beer.html | Patents Keeping Clouds Out Of Chilled Beer | By Edmund L Andrews | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/rising-yen-japan-s-mixed-blessing.html | Rising Yen Japans Mixed Blessing | By Andrew Pollack | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/senate-rejects-bush-s-plan-on-debt-reduction-checkoff.html | Senate Rejects Bushs Plan On DebtReduction Checkoff | By Clifford Krauss | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/stocks-fall-37.55-on-economic-fears.html | Stocks Fall 3755 on Economic Fears | By Kenneth N Gilpin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/business/your-money-preaching-gospel-of-esop-s-for-family-owned-business.html | Your Money Preaching Gospel of ESOPs For FamilyOwned Business | By Jan M Rosen | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-after-a-quake-an-iranian-s-quest.html | ReviewFilm Festival After a Quake an Iranians Quest | BY Stephen Holden | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-an-irish-terrorist-in-human-terms.html | ReviewFilm Festival An Irish Terrorist in Human Terms | By Vincent Canby | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-love-in-a-dance-palace-cinderella-wins-prince.html | ReviewFilm Festival Love in a Dance Palace Cinderella Wins Prince | By Janet Maslin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-of-an-earl-an-old-love-and-roger.html | ReviewFilm Festival Of an Earl an Old Love and Roger | By Vincent Canby | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-world-weary-youths-adrift-in-hong-kong.html | ReviewFilm Festival WorldWeary Youths Adrift in Hong Kong | By Stephen Holden | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/news/compact-total-body-exerciser.html | Compact TotalBody Exerciser | By Barbara Lloyd | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/news/the-brew-it-yourself-cappuccino.html | The BrewItYourself Cappuccino | By Florence Fabricant | TX 3-397426 | 1992-09-30 |

| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/about-new-york-analyzing-end-of-line-lines-at-the-new-yorker.html | ABOUT NEW YORK Analyzing EndofLine Lines at The New Yorker | By Michael T Kaufman | TX 3-397426 | 1992-09-30 |
|---|---|---|---|---|---|
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/abrams-resumes-campaign.html | Abrams Resumes Campaign | By Sam Howe Verhovek | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/archdiocese-of-new-york-imposes-a-salary-freeze.html | Archdiocese of New York Imposes a Salary Freeze | By Celia W Dugger | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/arrest-procedures-in-stabbing-questioned.html | Arrest Procedures in Stabbing Questioned | By Donatella Lorch | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/bridge-767892.html | Bridge | By Alan Truscott | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/gay-teachers-say-board-in-queens-is-intolerant.html | Gay Teachers Say Board in Queens Is Intolerant | By Steven Lee Myers | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/hate-law-is-rejected-by-a-court.html | Hate Law Is Rejected By a Court | By Iver Peterson | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/hospital-study-tests-benefits-in-giving-comfort-with-care.html | Hospital Study Tests Benefits In Giving Comfort With Care | By Lisa Belkin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/jersey-city-is-the-victor-in-relocation.html | Jersey City Is the Victor In Relocation | By Steven Prokesch | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/jersey-shore-whipsawed-by-pair-of-storms.html | Jersey Shore Whipsawed by Pair of Storms | By Robert Hanley | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/mayor-says-shift-possible-on-oversight-for-police.html | Mayor Says Shift Possible On Oversight For Police | By James C McKinley Jr | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/new-terminal-announced-for-newark-airport.html | New Terminal Announced for Newark Airport | By Evelyn Nieves | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/post-offices-for-a-new-age-will-fern-bars-be-next.html | Post Offices for a New Age Will Fern Bars Be Next | By Steven Lee Myers | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/franklin-j-lunding-dies-at-86-built-the-jewel-food-store-chain.html | Franklin J Lunding Dies at 86 Built the Jewel FoodStore Chain | By Wolfgang Saxon | TX 3-397426 | 1992-09-30 |

| 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/willard-f-rockwell-jr-78-head-of-familys-aerospace-company.html | Willard F Rockwell Jr 78 Head Of Familys Aerospace Company | By Bruce Lambert | TX 3-397426 | 1992-09-30 |
|---|---|---|---|---|---|
| 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/a-cold-war-relic-in-the-negev.html | A Cold War Relic in the Negev | By Yael Dayan | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/bad-news-for-science-news.html | Bad News for Science News | By Fred Jerome | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/europe-stumbles-for-now.html | Europe Stumbles For Now | By Flora Lewis | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/observer-a-few-useless-tears.html | Observer A Few Useless Tears | By Russell Baker | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/priests-who-prey.html | Priests Who Prey | By Paul Wilkes | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/baseball-bonds-is-of-course-a-key-to-victory.html | BASEBALL Bonds Is Of Course A Key to Victory | By Joe Sexton | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/baseball-cone-sets-stage-with-winning-audition.html | BASEBALL Cone Sets Stage With Winning Audition | By Jack Curry | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/baseball-i-ll-catch-you-later-says-a-tearful-carter.html | BASEBALL Ill Catch You Later Says a Tearful Carter | By Robert Mcg Thomas Jr | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/boxing-psst-norris-is-no-longer-just-a-stealth-fighter.html | BOXING Psst Norris Is No Longer Just a Stealth Fighter | By Phil Berger | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/football-it-s-leahy-but-there-s-no-kicker-to-the-story.html | FOOTBALL Its Leahy But Theres No Kicker to the Story | By Al Harvin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/football-today-a-big-game-next-year-the-big-ten.html | FOOTBALL Today a Big Game Next Year the Big Ten | By William C Rhoden | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/hockey-skalde-says-he-s-ready-for-full-time-duty.html | HOCKEY Skalde Says Hes Ready for FullTime Duty | By Alex Yannis | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/horse-racing-scuffleburg-captures-rain-soaked-pegasus.html | HORSE RACING Scuffleburg Captures RainSoaked Pegasus | By Joseph Durso | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/sports-of-the-times-ncaa-s-season-of-discontent.html | Sports of The Times NCAAs Season of Discontent | By William C Rhoden | TX 3-397426 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/tennis-connors-wins-the-battle-of-the-paydays.html | TENNIS Connors Wins the Battle of the Paydays | By Phil Berger | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/tennis-rallies-put-us-in-control-in-the-cup.html | TENNIS Rallies Put US In Control In the Cup | By Robin Finn | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/style/chronicle-291492.html | CHRONICLE | By Nadine Brozan | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/style/chronicle-292292.html | CHRONICLE | By Nadine Brozan | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-campaign-trail-quayle-flexible-debate-he-just-doesn-t-know-when-if.html | THE 1992 CAMPAIGN Campaign Trail Quayle Is Flexible to Debate He Just Doesnt Know When or If | BY B Drummond Ayres Jr | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-democrats-clinton-says-he-s-not-leaning-left-but-taking-new-third.html | THE 1992 CAMPAIGN The Democrats Clinton Says Hes Not Leaning Left but Taking a New Third Way | By Michael Kelly | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-home-state-suddenly-arkansas-s-being-noticed-but-first-glance-can.html | THE 1992 CAMPAIGN The Home State Suddenly Arkansass Being Noticed But a First Glance Can Be Misleading | By Peter Applebome | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-off-trail-visits-with-americans-awaiting-perot-s-revival-utah.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Awaiting Perots Revival Utah Faithful Say He Never Died | By Francis X Clines | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-republicans-bush-vetoes-abortion-bill-backs-federal-pay-cut.html | THE 1992 CAMPAIGN The Republicans Bush Vetoes Abortion Bill And Backs Federal Pay Cut | By Andrew Rosenthal | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-ross-perot-bush-clinton-send-emissaries-perot-meeting.html | THE 1992 CAMPAIGN Ross Perot BUSH AND CLINTON TO SEND EMISSARIES TO PEROT MEETING | By Steven A Holmes | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/a-strained-relationship-congress-and-the-capital.html | A Strained Relationship Congress and the Capital | By Martin Tolchin | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/beliefs-498992.html | Beliefs | By Peter Steinfels | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/california-governor-in-reversal-signs-a-bill-on-gay-rights-in-jobs.html | California Governor in Reversal Signs a Bill on Gay Rights in Jobs | By Jane Gross | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/court-grants-boy-wish-to-select-his-parents.html | Court Grants Boy Wish to Select His Parents | By Anthony Depalma | TX 3-397426 | 1992-09-30 |

| | | | | |
|---|---|---|---|---|
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/ex-us-aide-says-he-told-bush-of-iran-arms-for-hostage-swap.html | ExUS Aide Says He Told Bush Of Iran ArmsforHostage Swap | By David Johnston | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/magic-johnson-quits-panel-on-aids.html | Magic Johnson Quits Panel on AIDS | By Philip J Hilts | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/panel-of-scientists-finds-dioxin-does-not-pose-widespread-cancer-threat.html | Panel of Scientists Finds Dioxin Does Not Pose Widespread Cancer Threat | By Keith Schneider | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/us-imposes-new-de-icing-rules-to-lower-risk-of-plane-accidents.html | US Imposes New DeIcing Rules To Lower Risk of Plane Accidents | By John H Cushman Jr | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/us-launches-a-spacecraft-on-a-mars-trip.html | US Launches A Spacecraft On a Mars Trip | By John Noble Wilford | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/us/white-house-fight-on-collider-deal.html | WHITE HOUSE FIGHT ON COLLIDER DEAL | By Andrew Rosenthal | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/cambodia-guerrillas-told-to-stick-to-peace-plan.html | Cambodia Guerrillas Told to Stick to Peace Plan | By Paul Lewis | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/de-klerk-freeing-prisoners-talks-today.html | De Klerk Freeing Prisoners Talks Today | By Bill Keller | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/kohl-says-monetary-line-aids-unity.html | Kohl Says Monetary Line Aids Unity | By Craig R Whitney | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/patchwork-israeli-coalition-suddenly-looks-frail.html | Patchwork Israeli Coalition Suddenly Looks Frail | By Clyde Haberman | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/racing-through-snipers-alley-on-ride-to-sarajevo.html | Racing Through Snipers Alley on Ride to Sarajevo | By John F Burns | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/russia-ends-curb-on-travel-for-business-or-journalism.html | Russia Ends Curb on Travel For Business or Journalism | By Serge Schmemann | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/us-says-3000-may-have-died-in-serbian-run-detention-camps.html | US Says 3000 May Have Died In SerbianRun Detention Camps | By Michael R Gordon | TX 3-397426 | 1992-09-30 |
| 1992-09-26 | https://www.nytimes.com/1992/09/26/world/zelenogorsk-journal-when-grass-is-greener-there-s-an-urge-to-build.html | Zelenogorsk Journal When Grass Is Greener Theres an Urge to Build | By Celestine Bohlen | TX 3-397426 | 1992-09-30 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/film-fancy-autos-tribesmen-and-more.html | FILMFancy Autos Tribesmen And More | By Maitland McDonagh | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/record-brief.html | RECORD BRIEF | By Marisa Fox | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/up-and-coming-jaimz-woolvett-ridin-with-bigname-bison.html | UP AND COMING Jaimz WoolvettRidin With BigName Bison | By Michael Angeli | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/up-and-coming-sarah-chang-she-was-young-when-she-taped-the-cd-now.html | UP AND COMING Sarah ChangShe Was Young When She Taped the CD Now Shes 11 | By K Robert Schwarz | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/art-view-alfred-sisley-the-invisible-man-of-impressionism.html | ART VIEW Alfred Sisley The Invisible Man Of Impressionism | By John Russell | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/art-view-upstairs-downstairs-at-the-modern.html | ART VIEW Upstairs Downstairs at the Modern | By Charles Hagen | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/arts-artifacts-the-world-meets-at-the-crossroads-of-indonesian-textiles.html | ARTSARTIFACTS The World Meets at the Crossroads of Indonesian Textiles | By Rita Reif | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/classical-view-on-the-side-of-the-angels-and-bach.html | CLASSICAL VIEW On the Side Of the Angels And Bach | By Edward Rothstein | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/dance-view-crusading-clergy-shape-the-course-of-dance.html | DANCE VIEW Crusading Clergy Shape the Course of Dance | By Jack Anderson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/design-view-czech-cubism-s-seismic-design.html | DESIGN VIEW Czech Cubisms Seismic Design | By Herbert Muschamp | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/home-entertainment-when-tv-is-a-snap.html | HOME ENTERTAINMENT When TV Is A Snap | By Hans Fantel | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/pop-music-tony-bennett-carries-the-torch-for-classic-pop.html | POP MUSIC Tony Bennett Carries the Torch for Classic Pop | By James Gavin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/recordings-view-for-peter-gabriel-this-time-it-s-personal.html | RECORDINGS VIEW For Peter Gabriel This Time Its Personal | By Jon Pareles | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/recordings-view-tom-waits-finds-a-purity-in-debris.html | RECORDINGS VIEW Tom Waits Finds A Purity in Debris | By Karen Schoemer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/recordings-view-where-stars-labor-modestly.html | RECORDINGS VIEW Where Stars Labor Modestly | By John Rockwell | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/television-a-friendly-ghost-whose-job-is-fighting-illiteracy.html | TELEVISION A Friendly Ghost Whose Job Is Fighting Illiteracy | By Douglas Martin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/television-the-know-it-all-new-yorker-of-civil-wars.html | TELEVISION The KnowItAll New Yorker of Civil Wars | By Jill Gerston | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/a-history-of-hate.html | A History of Hate | By Mark Silk | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/childrens-books.html | Childrens Books | By Michele Slung | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/development-never-sleeps-even-in-australia.html | Development Never Sleeps Even in Australia | By Jim Shepard | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/don-t-think-for-yourself-unless-you-can.html | Dont Think for Yourself Unless You Can | By Alan Ryan | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/driven-to-extremes.html | Driven to Extremes | By Dona Munker | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/entranced-by-the-people-who-made-history.html | Entranced by the People Who Made History | By Hilton Kramer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/hardball-or-beanball.html | Hardball or Beanball | By Jeff Greenfield | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/heroes-were-made.html | Heroes Were Made | By Harold Holzer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/hooray-for-bollywood.html | Hooray for Bollywood | By William Boyd | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-fiction-002992.html | IN SHORT FICTION | By Wilborn Hampton | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-nonfiction-portraits-of-the-artist.html | IN SHORT NONFICTIONPortraits of the Artist | By Robin Lippincott | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Beth Levine | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | Nancy S Dye | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/she-put-the-v-in-roe-v-wade.html | She Put the v in Roe v Wade | By David J Garrow | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-enmity-within.html | The Enmity Within | By Nathan Glazer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-isles-of-brooklyn.html | The Isles of Brooklyn | By Tamar Jacoby | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-mail-from-lambarene.html | The Mail From Lambarene | By Martin E Marty | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-mail-from-lambarene.html | The Mail From Lambarene | By Martin E Marty | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-mail-from-lambarene.html | The Mail From Lambarene | By Martin E Marty | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-mail-from-lambarene.html | The Mail From Lambarene | By Martin E Marty | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-man-who-couldn-t-stuff-himself.html | The Man Who Couldnt Stuff Himself | By Judith Dunford | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-only-redemption-was-in-the-heart.html | The Only Redemption Was in the Heart | By Judith Grossman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/they-triumphed-in-la-merica.html | They Triumphed in La Merica | By Joseph V Scelsa | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/throw-the-rascals-out-sooner.html | Throw the Rascals Out Sooner | By Joseph A Califano Jr | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/too-free-for-texas.html | Too Free for Texas | By David Herbert Donald | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/tricksters-and-thieves.html | Tricksters and Thieves | By Pamela Kyle Crossley | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/tricksters-and-thieves.html | Tricksters and Thieves | By Pamela Kyle Crossley | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/books/whos-the-cutest-one-of-all.html | Whos the Cutest One of All | By Lewis Burke Frumkes | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/all-aboutadvertising-standards-what-does-it-take-to-get-a.html | All AboutAdvertising StandardsWhat Does It Take to Get a Commercial on the Air | By Chuck Ross | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/an-energy-prophet-who-guessed-right.html | An Energy Prophet Who Guessed Right | By Matthew L Wald | TX 3-412342 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/at-work-a-corporate-collaboration-for-care.html | At Work A Corporate Collaboration for Care | By Barbara Presley Noble | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/balancing-growth-and-value-funds.html | Balancing Growth and Value Funds | By Carole Gould | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/bank-robbers-latest-weapon-social-security-numbers.html | Bank Robbers Latest Weapon Social Security Numbers | By Michael Quint | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business-diary-two-old-foes-battle-for-unity-and-to-support-the-franc.html | BUSINESS DIARY Two Old Foes Battle for Unity And to Support the Franc | By Joel Kurtzman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/for-shopping-centers-less-is-becoming-more.html | For Shopping Centers Less Is Becoming More | By Isadore Barmash | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/for-women-fewer-mba-s.html | For Women Fewer MBAs | By Alison Leigh Cowan | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/forum-a-business-plan-for-a-peace-economy.html | FORUMA Business Plan for a Peace Economy | By Avi Shama | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/forum-the-us-isnt-immune-to-global-chaos.html | FORUMThe US Isnt Immune to Global Chaos | By Madis Senner | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business-why-america-needs-a-united-europe.html | FORUMWhy America Needs a United Europe | By Robert D Hormats | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-flexing-sculpted-muscles-against-nuclear-power.html | Making a Difference Flexing Sculpted Muscles Against Nuclear Power | By Matthew L Wald | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-kiwi-international-air-lines-takes-flight.html | Making a Difference Kiwi International Air Lines Takes Flight | By Daniel F Cuff | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-more-than-charity-for-the-homeless.html | Making a DifferenceMore Than Charity for the Homeless | By Clive Burrow | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-sports-illustrated-s-franchise.html | Making a Difference Sports Illustrateds Franchise | By Veronica Byrd | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-the-tango-in-phoenix-to-save-america-west.html | Making a DifferenceThe Tango in Phoenix To Save America West | By Leah Beth Ward | TX 3-412342 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/market-watch-currency-wars-central-banks-may-yet-prevail.html | MARKET WATCH Currency Wars Central Banks May Yet Prevail | By Floyd Norris | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/mutual-funds-a-new-landscape-for-global-bonds.html | Mutual Funds A New Landscape for Global Bonds | By Carole Gould | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/networking-managing-systems-with-thousands-of-users.html | Networking Managing Systems With Thousands of Users | By Stephen C Miller | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/paying-for-the-fall-of-communism.html | Paying for the Fall of Communism | By Roger Cohen | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/tech-notes-helping-police-see-in-the-dark.html | Tech Notes Helping Police See in the Dark | By Veronica Byrd | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/technology-keeping-buildings-cool-with-greater-efficiency.html | Technology Keeping Buildings Cool With Greater Efficiency | By John Holusha | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/the-executive-computer-new-ibm-line-emphasizes-service-contracts.html | The Executive Computer New IBM Line Emphasizes Service Contracts | By Peter H Lewis | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/the-executive-life-women-at-the-top-role-models-or-relics.html | The Executive LifeWomen at the Top Role Models or Relics | By Barbara Lyne | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/wall-street-a-timely-retreat-for-exabyte-s-insiders.html | WALL STREET A Timely Retreat for Exabyte Insiders | By Susan Antilla | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/wall-street-when-time-to-complain-runs-out.html | Wall Street When Time to Complain Runs Out | By Susan Antilla | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/world-markets-where-does-britain-go-from-here.html | World Markets Where Does Britain Go From Here | By Richard W Stevenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/business/your-own-account-an-obstacle-course-for-retirees.html | Your Own AccountAn Obstacle Course for Retirees | By Mary Rowland | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/about-men-making-things-whole.html | ABOUT MENMaking Things Whole | By Joseph Varilla | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/fashion-furs-in-disguise.html | FASHION Furs in Disguise | By Alison Moore | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/food-puck-s-pluck.html | FOOD Pucks Pluck | By Molly ONeill | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/on-language-belittling-the-diminutive.html | ON LANGUAGE Belittling the Diminutive | By William Safire | TX 3-412342 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/the-disturbing-photography-of-sally-mann.html | The Disturbing Photography of Sally Mann | By Richard B Woodward | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/the-great-incumbency-machine.html | The Great Incumbency Machine | By Kevin Sack | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/the-soup-kitchen-classroom.html | The SoupKitchen Classroom | By Vicki Goldberg | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-daughter-of-a-blacklist-that-killed-a-father.html | FILM Daughter of a Blacklist That Killed a Father | By Patricia Bosworth | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-of-bindlestiffs-bad-times-mice-and-men.html | FILM Of Bindlestiffs Bad Times Mice and Men | By Jay Parini | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-ratso-rizzo-redux-not-if-he-can-help-it.html | FILM Ratso Rizzo Redux Not if He Can Help It | By Bernard Weinraub | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-view-chaplin-blazed-the-trail-woody-allen-follows.html | FILM VIEW Chaplin Blazed the Trail Woody Allen Follows | By Neal Gabler | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/2-counties-step-up-drives-for-baseball-teams.html | 2 Counties Step Up Drives for Baseball Teams | By John Rather | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-77yearold-runner-wont-stop-competing.html | A 77YearOld Runner Wont Stop Competing | By Patrick J Sweeney | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-la-carte-if-truck-drivers-stop-there.html | A la Carte If Truck Drivers Stop There | By Richard Jay Scholem | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-morality-tale-in-court-and-tabloid.html | A Morality Tale in Court and Tabloid | By Josh Barbanel | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-sect-puts-traditions-before-the-optional-god.html | A Sect Puts Traditions Before the Optional God | By Cynthia Marshall | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-sensory-tour-of-wood-and-metal.html | A Sensory Tour Of Wood and Metal | By Roberta Hershenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-surge-expected-in-homeless-population.html | A Surge Expected in Homeless Population | By Jay Romano | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/about-long-island-the-pains-joys-and-perplexities-of-learning-american-culture.html | ABOUT LONG ISLAND The Pains Joys and Perplexities of Learning American Culture | By Diane Ketcham | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/action-lessons-for-japan-set-in-greenwich.html | Action Lessons for Japan Set in Greenwich | By Jackie Fitzpatrick | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/advocate-for-the-homeless-leaving-the-country.html | Advocate for the Homeless Leaving the Country | By Tessa Melvin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/amid-the-scaffolding-bruce-museum-thrives.html | Amid the Scaffolding Bruce Museum Thrives | By Bess Liebenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/amy-fisher-in-stable-condition-after-suspected-drug-overdose.html | Amy Fisher in Stable Condition After Suspected Drug Overdose | By John T McQuiston | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/an-old-fishing-village-hums-with-the-blues.html | An Old Fishing Village Hums With the Blues | By Bill Ryan | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-20-dye-transfer-prints-known-as-americans-in-kodachrome.html | ART 20 DyeTransfer Prints Known as Americans in Kodachrome | By Vivien Raynor | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-for-a-sophisticated-audience.html | ART For a Sophisticated Audience | By Vivien Raynor | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-love-of-place-shines-through-works-by-modern-ukrainians.html | ARTLove of Place Shines Through Works by Modern Ukrainians | By William Zimmer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-program-infuses-a-school-with-joy.html | Art Program Infuses a School With Joy | By Roberta Hershenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-review-photographs-blur-reality-and-imagination.html | ART REVIEWPhotographs Blur Reality and Imagination | By Helen A Harrison | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/bears-family-celebrates-rosh-hashanah.html | Bears Family Celebrates Rosh haShanah | By Ellen K Popper | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/can-south-fork-rose-solve-1800s-mystery.html | Can South Fork Rose Solve 1800s Mystery | By Anne C Fullam | TX 3-412342 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/college-town-in-uproar-over-black-list-search.html | College Town in Uproar Over Black List Search | By Diana Jean Schemo | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/connecticut-guide-601892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/connecticut-q-a-richard-h-strauss-improving-business-at-the-state-s-airports.html | CONNECTICUT QA RICHARD H STRAUSS Improving Business at the States Airports | By Robert A Hamilton | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/county-delays-funds-for-suffolk-culture-groups.html | County Delays Funds for Suffolk Culture Groups | By Barbara Delatiner | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dance-a-puerto-ricans-heritage.html | DANCEA Puerto Ricans Heritage | By Barbara Gilford | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/delauro-and-scott-reprise-1990-match.html | DeLauro and Scott Reprise 1990 Match | By Peggy McCarthy | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/departing-college-head-receives-mixed-reviews.html | Departing College Head Receives Mixed Reviews | By Helen Pike | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-a-small-menu-mostly-from-the-grill.html | DINING OUT A Small Menu Mostly From the Grill | By Patricia Brooks | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-a-steakhouse-with-a-masculine-decor.html | DINING OUTA Steakhouse With a Masculine Decor | By Valerie Sinclair | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-authentic-taste-of-thailand-in-bay-shore.html | DINING OUT Authentic Taste of Thailand in Bay Shore | By Joanne Starkey | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-from-a-high-vantage-in-bedford-hills.html | DINING OUTFrom a High Vantage in Bedford Hills | By M H Reed | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/fair-haven-journal-a-wild-front-yard-draws-smiles-and-scowls.html | Fair Haven Journal A Wild Front Yard Draws Smiles and Scowls | By Arthur Z Kamin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/food-today-s-game-offers-easier-preparation.html | FOOD Todays Game Offers Easier Preparation | By Moira Hodgson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/for-deaf-children-new-world-of-speech.html | For Deaf Children New World of Speech | By Susan Stock | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/from-cold-and-wet-summer-late-and-subpar-fall-harvests.html | From Cold and Wet Summer Late and Subpar Fall Harvests | By Liza N Burby | TX 3-412342 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/from-puerto-rico-to-congress-a-determined-path.html | From Puerto Rico to Congress a Determined Path | By Maria Newman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/gardening-ring-around-the-birdbath-and-other-chores.html | GARDENING Ring Around the Birdbath and Other Chores | By Joan Lee Faust | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | on/helping-high-level-workers-find-jobs.html | Helping HighLevel Workers Find Jobs | By Penny Singer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/home-clinic-playing-it-safe-by-installing-a-deadbolt.html | HOME CLINIC Playing It Safe by Installing a Deadbolt | By John Warde | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/housing-plan-from-projects-into-co-ops.html | Housing Plan From Projects Into Coops | By Maria Newman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/if-youre-ever-told-to-fly-one-do-it.html | If Youre Ever Told to Fly One Do It | By Richard Weizel | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/individualist-idealist-breaks-the-rules.html | IndividualistIdealist Breaks the Rules | By Carol Strickland | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/jacob-a-salzmann-91-advocate-of-early-dental-care-for-children.html | Jacob A Salzmann 91 Advocate Of Early Dental Care for Children | By Bruce Lambert | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/lead-paint-removed-from-queens-school.html | Lead Paint Removed From Queens School | By Lynette Holloway | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/long-island-journal-725192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/mental-health-forum-to-address-new-trends.html | Mental Health Forum To Address New Trends | By Tom Callahan | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/music-county-composer-s-columbus-debut.html | MUSIC County Composers Columbus Debut | By Robert Sherman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/music-stamford-s-new-stage-for-performers.html | MUSIC Stamfords New Stage for Performers | By Robert Sherman | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/music-the-new-season-orchestras-adjusting-to-tighter-budgets.html | MUSICThe New Season Orchestras Adjusting to Tighter Budgets | By Rena Fruchter | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-campaign-against-pcb-s-in-the-hudson.html | New Campaign Against PCBs in the Hudson | By Elsa Brenner | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-cancer-clusters-reported-by-residents.html | New Cancer Clusters Reported by Residents | By Joan Swirsky | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-jersey-q-a-dr-jay-r-brandinger-translating-research-into-new-products.html | New Jersey Q  A Dr Jay R Brandinger Translating Research into New Products | By Helen Pike | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/on-sunday-some-people-taking-back-their-power.html | On Sunday Some People Taking Back Their Power | By Michael Winerip | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/political-notes-man-behind-the-scenes-tries-to-step-into-spotlight.html | POLITICAL NOTES Man Behind the Scenes Tries to Step Into Spotlight | By Todd S Purdum | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/rally-puts-police-under-new-scrutiny.html | Rally Puts Police Under New Scrutiny | By Catherine S Manegold | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/republicans-may-be-losing-hold-on-suburbs-in-new-york-region.html | Republicans May Be Losing Hold On Suburbs in New York Region | By Kirk Johnson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/small-airports-convenience-and-limits.html | Small Airports Convenience and Limits | By Andrew L Yarrow | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/storm-toll-one-dead-and-one-missing-at-sea.html | Storm Toll One Dead and One Missing at Sea | By Dennis Hevesi | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/supermarkets-helping-the-hungry.html | Supermarkets Helping the Hungry | By Herbert Hadad | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/tax-reviews-strike-hard-at-schools.html | Tax Reviews Strike Hard At Schools | By Ina Aronow | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/the-view-from-white-plains-a-union-that-is-striving-to-make-writers.html | THE VIEW FROM WHITE PLAINSA Union That Is Striving to Make Writers Feel Less Lonely | By Lynne Ames | TX 3-412342 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/the-view-from-wilton-preservation-project-puts-old-buildings-to.html | THE VIEW FROM WILTONPreservation Project Puts Old Buildings to Work | By Alberta Eiseman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-an-antebellum-much-ado.html | THEATER An Antebellum Much Ado | By Alvin Klein | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-in-stamford-stages-of-a-baseball-star-s-life.html | THEATER In Stamford Stages Of a Baseball Stars Life | By Alvin Klein | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-radio-days-resound-in-bridgeport.html | THEATER Radio Days Resound In Bridgeport | By Alvin Klein | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-review-a-musical-celebrates-real-love.html | THEATER REVIEW A Musical Celebrates Real Love | By Leah D Frank | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/to-catch-a-thief-bicycle-patrols.html | To Catch a Thief Bicycle Patrols | By Jacqueline Shaheen | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/westchester-guide-904192.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/westchester-qa-donald-a-winter-how-high-school-sports-have-changed.html | WESTCHESTER QA DONALD A WINTERHow High School Sports Have Changed | By Donna Greene | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/where-teen-agers-find-a-trustworthy-adult.html | Where TeenAgers Find a Trustworthy Adult | By Andi Rierden | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/without-a-home-castles-are-in-the-mind.html | Without a Home Castles Are in the Mind | By Merri Rosenberg | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/young-artists-draw-on-their-resources.html | Young Artists Draw On Their Resources | By Nancy Polk | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/foreign-affairs-kissinger-vs-kerry.html | Foreign Affairs Kissinger vs Kerry | By Leslie H Gelb | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/mo-hicans-no-thanks.html | Mo Hicans No Thanks | By Ian Shoales | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/public-private-it-s-debatable.html | Public  Private Its Debatable | By Anna Quindlen | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/the-strangelove-economics-of-1992.html | The Strangelove Economics of 1992 | By Warren B Rudman | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/commercial-property-shopping-malls-luring-crowds-and-buyers-with-fun-and-games.html | Commercial Property Shopping Malls Luring Crowds  and Buyers  With Fun and Games | By Claudia H Deutsch | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/focus-living-above-the-store-in-santa-monica.html | FOCUS Living Above the Store in Santa Monica | By Morris Newman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/focus-santa-monica-so-what-s-new-living-above-the-store.html | Focus Santa Monica So Whats New Living Above the Store | By Morris Newman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/if-youre-thinking-of-living-in-ardsley.html | If Youre Thinking of Living in Ardsley | By Joseph P Griffith | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-long-island-finding-subtenants-for-unexpired-leases.html | In the Region Long IslandFinding Subtenants for Unexpired Leases | By Diana Shaman | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-new-jersey-a-clifftop-condominium-is-moving-again.html | In the Region New JerseyA Clifftop Condominium Is Moving Again | By Rachelle Garbarine | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-westchester-and-connecticut-soliciting-support-for.html | In the Region Westchester and ConnecticutSoliciting Support for a Revamped Plan | By Joseph P Griffith | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/northeast-notebook-boston-2-tubes-arrive-for-new-tunnel.html | NORTHEAST NOTEBOOK Boston2 Tubes Arrive For New Tunnel | By Susan Diesenhouse | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/northeast-notebook-charlestown-ri-narragansetts-plan-housing.html | NORTHEAST NOTEBOOK Charlestown RI Narragansetts Plan Housing | By Elizabeth Abbott | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/northeast-notebook-elkton-md-r-d-center-sets-up-shop.html | NORTHEAST NOTEBOOK Elkton Md R D Center Sets Up Shop | By Maureen Milford | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/perspectives-water-and-sewer-charges-the-orange-light-on-meter-based-billing.html | Perspectives Water and Sewer Charges The Orange Light on MeterBased Billing | By Alan S Oser | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/q-and-a-252392.html | Q and A | By Shawn G Kennedy | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/q-and-a-399992.html | Q and A | By Shawn G Kennedy | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/q-and-a-626392.html | Q and A | By Shawn G Kennedy | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/remaking-spaces-for-public-use.html | Remaking Spaces for Public Use | By David W Dunlap | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/streetscapes-busts-hall-fame-crusty-green-yields-uniform-brown.html | Streetscapes The Busts in the Hall of Fame Crusty Green Yields To a Uniform Brown | By Christopher Gray | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/talking-sponsors-loosening-a-grip-on-the-board.html | Talking Sponsors Loosening A Grip on The Board | By Andree Brooks | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/about-cars-and-a-forecast-for-the-future.html | ABOUT CARS   And a Forecast for the Future | By Marshall Schuon | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/about-cars-happy-hoofbeats-out-of-the-past.html | ABOUT CARS Happy Hoofbeats Out of the Past | By Marshall Schuon | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/backtalk-greenberg-a-symbol-of-possibility-and-pride.html | BACKTALKGreenberg A Symbol of Possibility and Pride | By Peter Levine | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/backtalk-jet-and-giants-will-get-off-the-ground.html | BACKTALKJet and Giants Will Get Off the Ground | By Mike Hickey | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-fun-replaces-fast-and-famous-in-fifth-ave-mile.html | BASEBALL Fun Replaces Fast and Famous in Fifth Ave Mile | By Robert Mcg Thomas Jr | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-mets-block-2-extra-points.html | BASEBALL Mets Block 2 Extra Points | By Joe Sexton | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-welcome-to-the-major-leagues-bud-selig-presiding.html | BASEBALL Welcome to the Major Leagues Bud Selig Presiding | By Ira Berkow | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-well-at-least-he-can-throw-strikes.html | BASEBALL Well at Least He Can Throw Strikes | By Joe Sexton | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-yanks-beat-jays-to-keep-it-interesting.html | BASEBALL Yanks Beat Jays to Keep It Interesting | By Jack Curry | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/basketball-a-tough-knot-for-the-nets-mills-says-he-won-t-see-reed.html | BASKETBALL A Tough Knot for the Nets Mills Says he Wont See Reed | By Clifton Brown | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/boxing-a-really-early-knockout-illness-cancels-title-bout.html | BOXING A Really Early Knockout Illness Cancels Title Bout | By Phil Berger | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-bruins-bring-faulk-down-to-earth.html | COLLEGE FOOTBALL Bruins Bring Faulk Down to Earth | By Michael Martinez | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-elias-earns-his-stripes-in-princeton-victory.html | COLLEGE FOOTBALL Elias Earns His Stripes In Princeton Victory | By William N Wallace | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-it-s-coming-up-oranges-for-4-0-eagles.html | COLLEGE FOOTBALL Its Coming Up Oranges for 40 Eagles | By Malcolm Moran | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-nice-homecoming-for-majors.html | COLLEGE FOOTBALL Nice Homecoming for Majors | By William C Rhoden | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-the-citadel-beats-army-on-late-kick-to-go-4-0.html | COLLEGE FOOTBALL The Citadel Beats Army On Late Kick to Go 40 | By Al Harvin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/hockey-devils-find-that-holik-was-worth-the-wait.html | HOCKEY Devils Find That Holik Was Worth the Wait | By Alex Yannis | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/hockey-time-for-hockey-to-get-its-back-up.html | HOCKEY Time for Hockey to Get Its Back Up | By Michael Martinez | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/notebook-5-new-acts-and-the-coaches-who-direct-them.html | NOTEBOOK 5 New Acts and the Coaches Who Direct Them | By Gerald Eskenazi | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/notebook-la-russa-has-juggled-his-way-to-the-top.html | NOTEBOOK La Russa Has Juggled His Way to the Top | By Murray Chass | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/on-golf-talking-speed-limits-while-on-the-fairway.html | ON GOLF Talking Speed Limits While on the Fairway | By Jaime Diaz | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/outdoors-a-big-fish-tale-for-the-doubters.html | OUTDOORS A Big Fish Tale For the Doubters | By Jason Deparle | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/pro-football-a-wise-wary-simms-just-like-instant-replay-with-veteran-in-pocket.html | PRO FOOTBALL A Wise Wary Simms Just Like Instant Replay With Veteran in Pocket | By Frank Litsky | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/pro-football-decisions-decisions-free-agency-is-his-domain.html | PRO FOOTBALL Decisions Decisions Free Agency Is His Domain | By Thomas George | TX 3-412342 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/pro-football-whatever-it-takes-jets-hope-they-have-it.html | PRO FOOTBALL Whatever It Takes Jets Hope They Have It | By Timothy W Smith | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-of-the-times-commish-a-literary-heavy.html | Sports of The Times Commish A Literary Heavy | By George Vecsey | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-of-the-times-will-cone-ask-winfield-for-advice.html | Sports of The Times Will Cone Ask Winfield For Advice | By Dave Anderson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/tennis-us-reaches-finals-with-doubles-feature.html | TENNIS US Reaches Finals With Doubles Feature | By Robin Finn | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/at-the-movies-sort-of.html | At the Movies Sort Of | By Janet Maslin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/bridge-another-reason-to-like-ike.html | BRIDGE Another Reason To Like Ike | By Alan Truscott | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/camera-first-buyer-of-photo-cd-gets-15-minutes-of-fame.html | CAMERA First Buyer of Photo CD Gets 15 Minutes of Fame | By John Durniak | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/carlisle-calling.html | Carlisle Calling | By Suzanne Slesin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/chess-master-of-caro-kann-shows-how-it-s-done.html | CHESS Master of CaroKann Shows How Its Done | By Robert Byrne | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/coins-an-idea-that-never-left-the-ball-park.html | COINS An Idea That Never Left the Ball Park | By Jed Stevenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/cuttings-demure-intense-a-bloom-so-blue.html | CUTTINGSDemure Intense A Bloom So Blue | By Cass Peterson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/dressed-to-dance.html | Dressed To Dance | By Michael Musto | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-donna-karan-s-renaissance-husband.html | EGOS  IDS Donna Karans Renaissance Husband | By Degen Pener | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-her-muse-delivers-a-camera.html | EGOS  IDS Her Muse Delivers a Camera | By Degen Pener | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-joan-rivers-on-tonight-stay-tuned.html | EGOS  IDS Joan Rivers On Tonight Stay Tuned | By Degen Pener | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-on-men-and-women-of-culture.html | EGOS  IDS On Men and Women of Culture | By Degen Pener | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-rap-with-a-graffiti-beat.html | EGOS  IDS Rap With a Graffiti Beat | By Degen Pener | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/foraging-mind-games-for-children.html | FORAGING Mind Games for Children | By Cara Greenberg | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/is-nightlife-dead.html | Is Nightlife Dead | By Peter Stevenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/is-nightlife-dead.html | Is Nightlife Dead | By Peter Stevenson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/openings-fuzzy-suits-and-a-ghost.html | OPENINGS Fuzzy Suits And a Ghost | By Elaine Louie | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/out-there-paris-on-the-prowl-for-vintage-couture.html | OUT THERE PARISOn the Prowl for Vintage Couture | By Lynn Yaeger | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/so-understated.html | So    Understated | By AnneMarie Schiro | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/the-night-faces-in-the-crowds.html | THE NIGHT Faces In the Crowds | By Bob Morris | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/thing-wolford-stockings.html | THING Wolford Stockings | By Eve M Kahn | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/this-week-ready-for-winter.html | THIS WEEK Ready for Winter | By Anne Raver | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/style/vows-lucy-schulte-and-james-danziger.html | VOWS Lucy Schulte and James Danziger | By Lois Smith Brady | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/theater/theater-behind-the-masks-of-a-moralist.html | THEATER Behind the Masks of a Moralist | By John Rockwell | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-bahamas.html | AFTER THE STORMS THREE REPORTS Bahamas | By Edwin McDowell | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-kauai.html | AFTER THE STORMS THREE REPORTSKauai | By Lenore Magida | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-kauai.html | AFTER THE STORMS THREE REPORTSKauai | By Lenore Magida | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-miami.html | AFTER THE STORMS THREE REPORTS Miami | By Steve Lohr | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-a-palette-of-exhibitions.html | EUROPE FALL AND WINTER A Palette Of Exhibitions | By John Russell | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-bright-nights-at-the-opera.html | EUROPE FALL AND WINTER Bright Nights At the Opera | By John Rockwell | TX 3-412342 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-in-the-west-end-the-stage-is-a-whirl.html | EUROPE FALL AND WINTER In the West End the Stage Is a Whirl | By Benedict Nightingale | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-britain.html | EUROPE FALL AND WINTER  WHATS NEW FROM ART TO AIRPORTS Britain | By William E Schmidt | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-france.html | EUROPE FALL AND WINTER  WHATS NEW FROM ART TO AIRPORTS France | By Marlise Simons | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-germany.html | EUROPE FALL AND WINTER  WHATS NEW FROM ART TO AIRPORTS Germany | By Stephen Kinzer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-italy.html | EUROPE FALL AND WINTER  WHATS NEW FROM ART TO AIRPORTS Italy | By Alan Cowell | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-spain.html | EUROPE FALL AND WINTER  WHATS NEW FROM ART TO AIRPORTS Spain | By Alan Riding | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-whats-new-from-art-to-airports-hungary.html | EUROPE FALL AND WINTER  WHATS NEW FROM ART TO AIRPORTSHungary | By Judith Ingram | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-where-the-vacation-bargains-are.html | EUROPE FALL AND WINTERWhere the Vacation Bargains Are | By Mary McHugh | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-where-the-vacation-bargains-are.html | EUROPE FALL AND WINTERWhere the Vacation Bargains Are | By Mary McHugh | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/on-board-alone.html | On Board Alone | By Don Lessem | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/practical-traveler-letting-your-computer-be-your-guide.html | PRACTICAL TRAVELER Letting Your Computer Be Your Guide | By L R Shannon | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/q-and-a-643292.html | Q and A | By Carl Sommers | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/shoppers-world-at-english-factory-outlets-fine-crystal-and-china.html | SHOPPERS WORLDAt English Factory Outlets Fine Crystal and China | By Nicole Swengley | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/the-orseg-guardian-of-hungarys-past.html | The Orseg Guardian of Hungarys Past | By Alexandra Shelley | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Paul Hofmann | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/1992-campaign-democrats-clinton-again-faces-draft-issue-he-returns-new-hampshire.html | THE 1992 CAMPAIGN The Democrats Clinton Again Faces Draft Issue As He Returns to New Hampshire | By Michael Kelly | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/1992-campaign-georgians-illustrate-why-what-worked-for-bush-88-doesn-t-work-92.html | THE 1992 CAMPAIGN Georgians Illustrate Why What Worked for Bush in 88 Doesnt Work in 92 | By Peter Applebome | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/1992-campaign-republicans-bush-says-clinton-s-plan-tax-rich-will-be-costly-for.html | THE 1992 CAMPAIGN The Republicans Bush Says Clintons Plan to Tax the Rich Will Be Costly for the Middle Class | By Gwen Ifill | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/bush-moves-veterans-secretary-into-campaign-job.html | Bush Moves Veterans Secretary Into Campaign Job | By Andrew Rosenthal | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/custody-decision-dividing-experts.html | CUSTODY DECISION DIVIDING EXPERTS | By Anthony Depalma | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/deep-in-the-heart-of-montana-a-black-woman-finds-home.html | Deep in the Heart of Montana a Black Woman Finds Home | By Dirk Johnson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/dying-former-sailor-battles-navy-in-search-for-afflicted-shipmates.html | Dying Former Sailor Battles Navy In Search for Afflicted Shipmates | By Eric Schmitt | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/making-refugee-experience-less-daunting.html | Making Refugee Experience Less Daunting | By Deborah Sontag | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/man-in-the-news-bulldog-inspector-for-the-pentagon-derek-james-vander-schaaf.html | Man in the News Bulldog Inspector for the Pentagon Derek James Vander Schaaf | By Eric Schmitt | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/prospects-looking-up-for-7-southern-senators.html | Prospects Looking Up For 7 Southern Senators | By Peter Applebome | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/ralph-manheim-is-dead-at-85-translator-of-200-major-works.html | Ralph Manheim Is Dead at 85 Translator of 200 Major Works | By Bruce Lambert | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/teachers-reach-pact-in-detroit.html | TEACHERS REACH PACT IN DETROIT | By William Celis 3d | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/testimony-blocked-on-bomb-factory-agent-says.html | Testimony Blocked on Bomb Factory Agent Says | By Matthew L Wald | TX 3-412342 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-political-memo-a-tense-uncertainty-grows-in-the-campaign.html | THE 1992 CAMPAIGN Political Memo A Tense Uncertainty Grows in the Campaign | By Robin Toner | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-ross-perot-perot-s-summer-followers-stir-again-warily.html | THE 1992 CAMPAIGN Ross Perot Perots Summer Followers Stir Again Warily | By Steven A Holmes | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-the-facts-are-elusive-in-the-jobs-debate.html | THE 1992 CAMPAIGN The Facts Are Elusive in the Jobs Debate | By David E Rosenbaum | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/us/us-returns-stolen-ancient-textiles-to-bolivia.html | US Returns Stolen Ancient Textiles to Bolivia | By William H Honan | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/a-new-arsenal-of-weapons-to-tag-graffiti-artists.html | A New Arsenal of Weapons to Tag Graffiti Artists | By James Bennet | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/a-time-for-statesmen-or-for-a-pause.html | A Time for Statesmen Or for a Pause | By Craig R Whitney | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/conversations-lawrence-e-walsh-proud-unbowed-unpopular-special-prosecutor-makes.html | ConversationsLawrence E Walsh Proud Unbowed and Unpopular Special Prosecutor Makes His Case | By David Johnston | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/ideas-trends-eavesdroppers-troll-for-salable-chat-but-it-s-a-big-pond.html | IDEAS  TRENDS Eavesdroppers Troll for Salable Chat but Its a Big Pond | By Anthony Ramirez | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/ideas-trends-the-royal-family-shows-the-strain-of-trying-to-have-it-both-ways.html | IDEAS  TRENDS The Royal Family Shows the Strain Of Trying to Have It Both Ways | By William E Schmidt | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/merely-mortal-bunch-that-lunched-on-democrats-is-missing-its-edge.html | Merely Mortal Bunch That Lunched On Democrats Is Missing Its Edge | By Michael Kelly | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/sept-20-27-a-hearing-for-the-missing.html | SEPT 2027 A Hearing for the Missing | By Barbara Crossette | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weeki nreview/sept-20-27-anti-cholesterol-vitamins-your-mother-still-right-about-vegetables.html | SEPT 2027 AntiCholesterol Vitamins Your Mother Is Still Right About Vegetables and Fruit | By Gina Kolata | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-in-death-a-link-to-birthdays.html | SEPT 2027 In Death a Link To Birthdays | By Sandra Blakeslee | TX 3-412342 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-27-japan-s-latest-scandal-not-so-strange-bedfellows-gangsters.html | SEPT 2027 Japans Latest Scandal NotSoStrange Bedfellows Gangsters and Politicians | By David E Sanger | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-27-japan-s-menu-american-sushi.html | SEPT 2027 Japans Menu American Sushi | By Andrew Pollack | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-junk-bonds-redux-with-interest-rates-low-market-heads-for-a-record.html | SEPT 2027 Junk Bonds Redux With Interest Rates Low Market Heads for a Record | By Allen R Myerson | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-parental-leave-bill-family-values-dueling-versions.html | SEPT 2027 Parental Leave Bill Family Values Dueling Versions | By Michael Wines | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-tailhook-snafu-pentagon-accuses-admirals-of-sabotaging-investigation.html | SEPT 2027 Tailhook Snafu Pentagon Accuses Admirals of Sabotaging Investigation | By Eric Schmitt | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-nation-cooking-up-some-ideas-for-negative-campaigns.html | THE NATION Cooking Up Some Ideas For Negative Campaigns | By Richard L Berke | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-nation-perot-what-s-changed-and-what-hasn-t.html | THE NATION Perot Whats Changed And What Hasnt | By Robert D McFadden | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-nation-the-police-as-a-mayor-s-political-nightmare.html | THE NATION The Police as a Mayors Political Nightmare | By Jane Fritsch | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-world-aristide-seeks-more-than-moral-support.html | THE WORLD Aristide Seeks More Than Moral Support | By Howard French | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-world-germany-cracks-down-gypsies-come-first.html | THE WORLD Germany Cracks Down Gypsies Come First | By Stephen Kinzer | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-world-the-middle-east-lets-itself-consider-peace.html | THE WORLD The Middle East Lets Itself Consider Peace | By Youssef M Ibrahim | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/angola-to-vote-unsure-about-west-s-democracy.html | Angola to Vote Unsure About Wests Democracy | By Kenneth B Noble | TX 3-412342 | 1992-10-13 |

| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/arab-israeli-talks-slow-but-not-lost.html | ArabIsraeli Talks Slow but Not Lost | By Thomas L Friedman | TX 3-412342 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/burmese-military-further-relaxes-martial-law.html | Burmese Military Further Relaxes Martial Law | By Philip Shenon | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/calls-for-mitterrand-to-go-gracefully.html | Calls for Mitterrand to Go Gracefully | By Alan Riding | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/cuban-s-exit-hints-at-trouble-at-top.html | CUBANS EXIT HINTS AT TROUBLE AT TOP | By Howard W French | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/envoys-offer-new-report-of-serbian-ethnic-cleansing-in-bosnia.html | Envoys Offer New Report of Serbian Ethnic Cleansing in Bosnia | By Chuck Sudetic | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/japan-s-new-troop-role-in-cambodia.html | Japans New Troop Role in Cambodia | By Philip Shenon | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/old-foes-skirmish-at-mia-hearings.html | OLD FOES SKIRMISH AT MIA HEARINGS | By Barbara Crossette | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/peru-s-invisible-judges-a-faceless-tyranny.html | Perus Invisible Judges a Faceless Tyranny | By Nathaniel C Nash | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/sarajevo-siege-deepens-defying-efforts-at-peace.html | Sarajevo Siege Deepens Defying Efforts at Peace | By John F Burns | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/south-africa-foes-will-resume-talks-on-nation-s-future.html | SOUTH AFRICA FOES WILL RESUME TALKS ON NATIONS FUTURE | By Bill Keller | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/the-minister-of-fun-exits-under-a-cloud.html | The Minister Of Fun Exits Under a Cloud | By William E Schmidt | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/us-to-sell-helicopters-to-israelis-to-balance-jet-deal-with-saudis.html | US to Sell Helicopters to Israelis To Balance Jet Deal With Saudis | By Martin Tolchin | TX 3-412342 | 1992-10-13 |
| 1992-09-27 | https://www.nytimes.com/1992/09/27/world/us-uncommonly-inactive-in-world-economic-arena.html | US Uncommonly Inactive In World Economic Arena | By Louis Uchitelle | TX 3-412342 | 1992-10-13 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/dance-in-review-539092.html | Dance in Review | By Jack Anderson | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/london-concert-season-opens-amid-bickering-over-rival-orchestras.html | London Concert Season Opens Amid Bickering Over Rival Orchestras | By John Rockwell | TX 3-417314 | 1992-09-30 |

| | | | | |
|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-music-a-south-korean-baritone-fascinated-with-singing.html | ReviewMusic A South Korean Baritone Fascinated With Singing | By Bernard Holland | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-opera-a-falstaff-as-tasteful-as-its-hero-is-not.html | ReviewOpera A Falstaff as Tasteful as Its Hero Is Not | By Edward Rothstein | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-opera-in-magic-flute-familiar-sights-and-unfamiliar-sounds.html | ReviewOpera In Magic Flute Familiar Sights and Unfamiliar Sounds | By Allan Kozinn | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-pop-a-longtime-rocker-still-seeking-his-audience.html | ReviewPop A Longtime Rocker Still Seeking His Audience | By Karen Schoemer | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/books/books-of-the-times-suspense-story-real-perils-vs-hippie-rebellion.html | Books of The Times Suspense Story Real Perils vs Hippie Rebellion | By Christopher LehmannHaupt | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/big-drop-in-orders-for-tools.html | Big Drop In Orders For Tools | By Jonathan P Hicks | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/canadian-firm-is-facing-an-anti-semitism-case.html | Canadian Firm Is Facing An AntiSemitism Case | By Clyde H Farnsworth | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/consumers-face-rise-in-gas-heating-costs.html | Consumers Face Rise In Gas Heating Costs | By Thomas C Hayes | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/high-noon-in-europe-s-currency-standoff.html | High Noon in Europes Currency Standoff | By Peter Passell | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/market-place-what-to-buy-if-optimistic-on-economy.html | Market Place What to Buy If Optimistic On Economy | By Susan Antilla | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/media-business-4-months-into-strike-pittsburgh-dailies-struggle-against.html | THE MEDIA BUSINESS 4 Months Into Strike Pittsburgh Dailies Struggle Against Uncertain Future | By Doron P Levin | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/media-business-advertising-industry-set-start-global-self-promotion.html | THE MEDIA BUSINESS ADVERTISING The Industry Is Set to Start A Global SelfPromotion | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/peru-cuts-inflation-and-pays-a-price.html | Peru Cuts Inflation and Pays a Price | By Nathaniel C Nash | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/silicon-valley-may-have-lost-its-way.html | Silicon Valley May Have Lost Its Way | By John Markoff | TX 3-417314 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-accounts-732692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-effort-against-breast-cancer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Effort Against Breast Cancer | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-mccann-s-shake-up-in-los-angeles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCanns ShakeUp In Los Angeles | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-mott-s-moves-over-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Motts Moves Over To Thompson | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-people-731892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-two-media-groups-appoint-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Media Groups Appoint Agencies | By Stuart Elliott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-cable-bill-advocate-divides-and-conquers.html | THE MEDIA BUSINESS Cable Bill Advocate Divides and Conquers | By Edmund L Andrews | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-now-it-s-books-r-us-as-toy-giant-expands.html | THE MEDIA BUSINESS Now Its Books R Us As Toy Giant Expands | By Eben Shapiro | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-television-will-there-be-any-space-for-outer-space-on-cable.html | THE MEDIA BUSINESS Television Will There Be Any Space For Outer Space on Cable | By Bill Carter | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/us-and-canada-may-meet-on-trade.html | US and Canada May Meet on Trade | By Clyde H Farnsworth | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/business/weak-dollar-makes-us-world-s-bargain-bazaar.html | Weak Dollar Makes US Worlds Bargain Bazaar | By Sylvia Nasar | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/movies/for-a-film-producer-success-runs-hard-into-nervousness.html | For a Film Producer Success Runs Hard Into Nervousness | By Bernard Weinraub | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/movies/review-film-festival-video-violence-turns-real-for-a-boy.html | ReviewFilm Festival Video Violence Turns Real for a Boy | By Stephen Holden | TX 3-417314 | 1992-09-30 |

| 1992-09-28 | https://www.nytimes.com/1992/09/28/movies/review-television-ill-wind-from-buckingham-palace.html | ReviewTelevision Ill Wind From Buckingham Palace | By John J OConnor | TX 3-417314 | 1992-09-30 |
|---|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/news/review-performance-art-mexican-pop-on-a-skewer.html | ReviewPerformance Art Mexican Pop on a Skewer | By Alex Ross | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/a-basic-idea-in-paterson.html | A Basic Idea in Paterson | By Evelyn Nieves | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/amy-fisher-to-stay-week-in-hospital-for-new-tests.html | Amy Fisher To Stay Week In Hospital For New Tests | By John T McQuiston | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/boy-accidentally-shoots-a-cousin-while-playing.html | Boy Accidentally Shoots A Cousin While Playing | By George James | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/bridge-512992.html | Bridge | By Alan Truscott | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/chronicle-447592.html | CHRONICLE | By Nadine Brozan | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/chronicle-726192.html | CHRONICLE | By Nadine Brozan | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/chronicle-727092.html | CHRONICLE | By Nadine Brozan | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/corona-journal-cultural-bounty-from-a-harvest-feast-in-queens.html | CORONA JOURNAL Cultural Bounty From a Harvest Feast in Queens | By Raymond Hernandez | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/cross-burned-on-property-of-suffolk-black-family.html | Cross Burned on Property Of Suffolk Black Family | By Ian Fisher | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/eviction-suit-threatens-bitter-end-a-folk-legend.html | Eviction Suit Threatens Bitter End a Folk Legend | By Claudia H Deutsch | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/ft-dix-loses-recruits-customers-friends.html | Ft Dix Loses Recruits Customers Friends | By Robert Hanley | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/jockeying-is-already-intense-for-seat-abrams-hasn-t-left.html | Jockeying Is Already Intense For Seat Abrams Hasnt Left | By Sam Howe Verhovek | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/metro-matters-in-hell-s-kitchen-not-clinton-tammany-still-reigns.html | METRO MATTERS In Hells Kitchen Not Clinton Tammany Still Reigns | By Sam Roberts | TX 3-417314 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/new-attacks-on-oversight-of-the-police.html | New Attacks On Oversight Of the Police | By James Dao | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/to-hold-jobs-new-york-city-revises-goals.html | To Hold Jobs New York City Revises Goals | By Thomas J Lueck | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/abroad-at-home-triumph-and-tragedy.html | Abroad at Home Triumph and Tragedy | By Anthony Lewis | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/essay-reading-jab-iii-s-mind.html | Essay Reading JAB IIIs Mind | By William Safire | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/perot-deserves-no-second-chance.html | Perot Deserves No Second Chance | By Edward J Rollins | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/us-vs-un.html | US vs UN | By Siddharth Dube | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-a-season-is-lost-but-why-accountability-is-issue-for-mets.html | BASEBALL A Season Is Lost But Why Accountability Is Issue for Mets | By Joe Sexton | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-mets-are-all-stares-as-pirates-celebrate.html | BASEBALL Mets Are All Stares As Pirates Celebrate | By Joe Sexton | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-th-th-that-s-all-folks-yanks-lose-home-finale.html | BASEBALL ThThThats All Folks Yanks Lose Home Finale | By Jack Curry | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-the-fans-fill-candlestick-not-sure-if-this-is-goodbye.html | BASEBALL The Fans Fill Candlestick Not Sure if This Is Goodbye | By Michael Martinez | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-torborg-in-chicago-very-good-but-not-perfect.html | BASEBALL Torborg in Chicago Very Good but Not Perfect | By Joe Sexton | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/boxing-brown-s-pullout-from-title-bout-leaves-more-questions-than-answers.html | BOXING Browns Pullout From Title Bout Leaves More Questions Than Answers | By Phil Berger | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/college-football-sports-of-the-times-politics-and-college-coaches.html | COLLEGE FOOTBALL Sports of The Times Politics and College Coaches | By William C Rhoden | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/college-football-winning-isn-t-enough-to-be-no-1.html | COLLEGE FOOTBALL Winning Isnt Enough to Be No 1 | By William N Wallace | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/golf-daly-is-delighted-to-be-the-dominator.html | GOLF Daly Is Delighted to Be the Dominator | By Jaime Diaz | TX 3-417314 | 1992-09-30 |

| | | | | |
|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pirates-get-in-jays-braves-a-s-in-the-wings.html | Pirates Get In Jays Braves As in the Wings | By Jack Curry | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-east-coast-west-coast-jets-can-t-win.html | PRO FOOTBALL East Coast West Coast Jets Cant Win | BY Timothy W Smith | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-in-end-neither-rain-nor-sleep-nor-lack-of-game-deters-fans.html | PRO FOOTBALL In End Neither Rain Nor Sleep Nor Lack of Game Deters Fans | By Jennifer Frey | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-oh-when-will-it-ever-change.html | PRO FOOTBALL Oh When Will It Ever Change | By Thomas George | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-rough-around-edges-and-raw-to-the-core.html | PRO FOOTBALL Rough Around Edges And Raw to the Core | By Tom Friend | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-4-hits-in-7-games-looking-good.html | SIDELINES 4 Hits in 7 Games Looking Good | By Gerald Eskenazi | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-a-prince-on-the-run-in-new-york-city.html | SIDELINES A Prince on the Run In New York City | By Gerald Eskenazi | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-approaching-life-as-a-five-setter.html | SIDELINES Approaching Life As a FiveSetter | By Gerald Eskenazi | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-manley-puts-woes-down-in-writing.html | SIDELINES Manley Puts Woes Down in Writing | By Gerald Eskenazi | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-monday-night-won-t-ever-be-the-same.html | SIDELINES Monday Night Wont Ever Be the Same | By Gerald Eskenazi | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-to-promote-a-city-for-sake-of-goodwill.html | SIDELINES To Promote a City For Sake of Goodwill | By Gerald Eskenazi | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/1992-campaign-governor-clinton-arkansas-special-report-early-loss-cast-clinton.html | THE 1992 CAMPAIGN The Governor Clinton in Arkansas  A special report An Early Loss Cast Clinton As a Leader by Consensus | By Elizabeth Kolbert | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/1992-campaign-republicans-bush-focuses-patriotism-he-warns-clinton.html | THE 1992 CAMPAIGN The Republicans Bush Focuses on Patriotism as He Warns of Clinton | By Andrew Rosenthal | TX 3-417314 | 1992-09-30 |

| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/1992-campaign-ross-perot-perot-plan-attack-deficit-thrusts-issue-opponents.html | THE 1992 CAMPAIGN Ross Perot Perot Plan to Attack Deficit Thrusts Issue at Opponents | By Steven A Holmes | TX 3-417314 | 1992-09-30 |
|---|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/after-election-day-a-revolution-with-a-mixed-message-for-congress.html | After Election Day a Revolution With a Mixed Message for Congress | By Adam Clymer | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/california-governor-vetoes-civil-rights-bill.html | California Governor Vetoes Civil Rights Bill | AP | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/democrat-s-senate-bid-stumbles-in-pennsylvania.html | Democrats Senate Bid Stumbles in Pennsylvania | By Michael Decourcy Hinds | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/miami-journal-drawbridge-slowly-vexes-one-and-all.html | Miami Journal Drawbridge Slowly Vexes One and All | By Anthony Depalma | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/ralph-manheim-85-translator-of-major-works-to-english-dies.html | Ralph Manheim 85 Translator Of Major Works to English Dies | By Bruce Lambert | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/the-1992-campaign-the-democrats-clinton-uses-farm-speech-to-begin-new-offensive.html | THE 1992 CAMPAIGN The Democrats Clinton Uses Farm Speech to Begin New Offensive | By Michael Kelly | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/us-is-starting-to-declassify-h-bomb-fusion-technology.html | US Is Starting to Declassify HBomb Fusion Technology | By William J Broad | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/us-says-hospitals-demand-physicians-pay-for-referrals.html | US SAYS HOSPITALS DEMAND PHYSICIANS PAY FOR REFERRALS | By Robert Pear | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/us/us-set-to-open-national-forests-for-strip-mining.html | US SET TO OPEN NATIONAL FORESTS FOR STRIP MINING | By Keith Schneider | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/beijing-journal-army-s-business-sideline-these-guns-for-fun.html | Beijing Journal Armys Business Sideline These Guns for Fun | By James Sterngold | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/black-ally-assails-de-klerk-on-accord-with-mandela.html | Black Ally Assails de Klerk On Accord With Mandela | By Bill Keller | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/italian-stakes-office-on-austerity.html | Italian Stakes Office on Austerity | By Alan Cowell | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/powell-delivers-a-resounding-no-on-using-limited-force-in-bosnia.html | Powell Delivers a Resounding No On Using Limited Force in Bosnia | By Michael R Gordon | TX 3-417314 | 1992-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/rabin-rebukes-a-voluble-education-minister.html | Rabin Rebukes a Voluble Education Minister | By Clyde Haberman | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/russia-loans-being-delayed-by-bureaucracy-and-anxiety.html | Russia Loans Being Delayed By Bureaucracy and Anxiety | By Keith Bradsher | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/seoul-chief-begins-visit-to-china-looking-for-help-to-reunify-korea.html | Seoul Chief Begins Visit to China Looking for Help to Reunify Korea | By James Sterngold | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/serbs-pour-over-border-to-join-fighting-in-bosnia.html | Serbs Pour Over Border to Join Fighting in Bosnia | By Roger Cohen | TX 3-417314 | 1992-09-30 |
| 1992-09-28 | https://www.nytimes.com/1992/09/28/world/youths-adrift-in-a-new-germany-turn-to-neo-nazis.html | Youths Adrift in a New Germany Turn to NeoNazis | By Stephen Kinzer | TX 3-417314 | 1992-09-30 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/chess-272992.html | Chess | By Robert Byrne | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/classical-music-in-review-230392.html | Classical Music in Review | By James R Oestreich | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/classical-music-in-review-600792.html | Classical Music in Review | By Bernard Holland | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/classical-music-in-review-601592.html | Classical Music in Review | By Bernard Holland | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/comfortable-shoes-and-other-tricks-of-a-baritone.html | Comfortable Shoes and Other Tricks of a Baritone | By Alex Ross | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/review-dance-garth-fagan-s-troupe-on-image-and-illusion.html | ReviewDance Garth Fagans Troupe On Image and Illusion | By Jack Anderson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/books/books-of-the-times-fantasizing-on-kennedy-s-death.html | Books of The Times Fantasizing on Kennedys Death | By Michiko Kakutani | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/a-seagate-founder-is-new-president-of-conner-peripherals.html | A Seagate Founder Is New President of Conner Peripherals | By Lawrence M Fisher | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/an-outsider-s-amex-stewardship.html | An Outsiders Amex Stewardship | By Kurt Eichenwald | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/business-and-health-competing-plans-for-californians.html | Business and Health Competing Plans For Californians | By Milt Freudenheim | TX 3-397972 | 1992-10-05 |

| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-big-changes-are-expected-soon-at-digital.html | COMPANY NEWS Big Changes Are Expected Soon at Digital | By Glenn Rifkin | TX 3-397972 | 1992-10-05 |
|---|---|---|---|---|---|
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-chief-financial-officer-quits-abruptly-at-goodyear.html | COMPANY NEWS Chief Financial Officer Quits Abruptly at Goodyear | By Jonathan P Hicks | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-currency-specialist-goes-to-soros-management.html | COMPANY NEWS Currency Specialist Goes to Soros Management | By Steve Lohr | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-macy-s-slump-losses-and-sales-decline-continue.html | COMPANY NEWS Macys Slump Losses and Sales Decline Continue | By Stephanie Strom | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/fall-in-medical-care-america-s-stock-continues.html | Fall in Medical Care Americas Stock Continues | By Kenneth N Gilpin | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/market-place-pace-slows-a-bit-for-mutual-funds.html | Market Place Pace Slows a Bit for Mutual Funds | By Michael Quint | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/media-business-advertising-marketing-new-nissan-peek-first-facts-later.html | THE MEDIA BUSINESS Advertising Marketing the New Nissan A Peek First the Facts Later | By Adam Bryant | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/ministers-reaffirm-unity-plan.html | Ministers Reaffirm Unity Plan | By Richard W Stevenson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/mortgage-industry-bill-withdrawn-in-house.html | Mortgage Industry Bill Withdrawn in House | By Keith Bradsher | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/perot-s-budget-cuts-how-he-d-do-it.html | Perots Budget Cuts How Hed Do It | By Peter Passell | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/playing-star-trek-by-the-minute-beam-me-up-i-m-out-of-change.html | Playing Star Trek by the Minute Beam Me Up Im Out of Change | By Adam Bryant | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/retailers-latest-tactic-if-it-says-15-it-means-15.html | Retailers Latest Tactic If It Says 15 It Means 15 | By Stephanie Strom | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/the-media-business-advertising-addenda-accounts-066192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/business/the-media-business-advertising-addenda-borden-reviewing-pasta-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Borden Reviewing Pasta Account | By Adam Bryant | TX 3-397972 | 1992-10-05 |

| 1992-09-29 | https://www.nytimes.com/1992/09/29/health/radical-brain-surgery-the-earlier-the-better-offers-epileptics-hope.html | Radical Brain Surgery The Earlier the Better Offers Epileptics Hope | By Sandra Blakeslee | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/movies/review-film-festival-leolo-fleeing-youthful-misery-in-feats-of-the-mind.html | ReviewFilm Festival Leolo Fleeing Youthful Misery In Feats of the Mind | By Janet Maslin | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/movies/review-television-aristide-as-a-hero-of-haitis-downtrodden.html | ReviewTelevision Aristide as a Hero of Haitis Downtrodden | By Walter Goodman | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/movies/the-talk-of-hollywood-achieving-a-state-of-grace-by-water.html | The Talk of Hollywood Achieving A State Of Grace By Water | By Bernard Weinraub | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/news/by-design-solving-the-shoe-problem.html | By Design Solving the Shoe Problem | By Carrie Donovan | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/news/critic-s-notebook-paging-through-a-new-new-yorker.html | Critics Notebook Paging Through a New New Yorker | By Walter Goodman | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/news/no-headline-182092.html | No Headline | By Bernadine Morris | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/news/patterns-130792.html | Patterns | By AnneMarie Schiro | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/assemblyman-in-trenton-suing-to-block-union-worker-layoffs.html | Assemblyman in Trenton Suing To Block Union Worker Layoffs | By Jerry Gray | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/bridge-074292.html | Bridge | By Alan Truscott | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/chronicle-560492.html | CHRONICLE | By Raymond Hernandez | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/chronicle-561292.html | CHRONICLE | By Raymond Hernandez | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/commissioner-s-report-cites-series-of-failures.html | Commissioners Report Cites Series of Failures | By Catherine S Manegold | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/fear-fiction-furor-ps-3-special-report-lead-threat-exposes-engulfs-school.html | Fear and Fiction The Furor at PS 3  A special report Lead Threat Exposes and Engulfs a School | By N R Kleinfield | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/for-absent-fathers-a-ray-of-hope.html | For Absent Fathers a Ray of Hope | By Iver Peterson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/gorilla-bites-two-keepers-in-ape-house-at-bronx-zoo.html | Gorilla Bites Two Keepers In Ape House At Bronx Zoo | By Ian Fisher | TX 3-397972 | 1992-10-05 |

| | | | | |
|---|---|---|---|---|
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/insuring-pool-in-final-days-in-new-jersey.html | Insuring Pool In Final Days In New Jersey | By Wayne King | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/missing-archival-records-set-back-highway-repairs.html | Missing Archival Records Set Back Highway Repairs | By Robert D McFadden | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/our-towns-extra-elevator-shaft-plunge-leads-to-love-and-marriage.html | OUR TOWNS Extra Elevator Shaft Plunge Leads to Love and Marriage | By Andrew H Malcolm | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/police-dept-report-assails-officers-in-new-york-rally.html | Police Dept Report Assails Officers in New York Rally | By George James | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/political-gadfly-hurls-himself-into-governing-fans-foes-marvel-greenburgh-s-town.html | Political Gadfly Hurls Himself Into Governing Fans and Foes Marvel as Greenburghs Town Supervisor Tries One Idea After Another | By William Glaberson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/edward-bland-91-cardiologist-and-expert-on-rheumatic-fever.html | Edward Bland 91 Cardiologist And Expert on Rheumatic Fever | By Wolfgang Saxon | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/harold-seymour-82-a-pioneer-in-the-field-of-baseball-history.html | Harold Seymour 82 a Pioneer In the Field of Baseball History | By Robert Mcg Thomas Jr | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/don-t-undermine-basic-research.html | Dont Undermine Basic Research | By Harold E Varmus and Marc W Kirschner | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/editorial-notebook-making-sense-of-civilian-review.html | Editorial Notebook Making Sense of Civilian Review | By David C Anderson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/observer-incident-at-hyannis.html | Observer Incident At Hyannis | By Russell Baker | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/on-my-mind-kissinger-peace-and-pows.html | On My Mind Kissinger Peace and POWs | By A M Rosenthal | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/tax-blame-regret-elect.html | Tax Blame Regret Elect | By Mickey Kantor | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/in-some-species-eating-your-own-is-good-sense.html | In Some Species Eating Your Own Is Good Sense | By Carol Kaesuk Yoon | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/many-americans-say-genetic-information-is-public-property.html | Many Americans Say Genetic Information Is Public Property | By Natalie Angier | TX 3-397972 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/no-popgun-this-its-eventual-target-is-the-moon.html | No Popgun This Its Eventual Target Is the Moon | By Malcolm W Browne | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/peripherals-learning-when-to-hold-em-when-to-fold-em.html | PERIPHERALS Learning When to Hold em When to Fold em | By L R Shannon | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/personal-computers-the-feeling-of-drawing-and-painting.html | PERSONAL COMPUTERS The Feeling of Drawing and Painting | By Peter H Lewis | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/philistines-were-cultured-after-all-say-archeologists.html | Philistines Were Cultured After All Say Archeologists | By John Noble Wilford | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/proton-decay-theory-may-be-in-for-revival-from-new-approach.html | Proton Decay Theory May Be in for Revival From New Approach | By Malcolm W Browne | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/qa.html | QA | By Victoria Roberts | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/science/qa.html | QA | By Victoria Roberts | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-he-s-a-ballplayer-but-will-he-play-for-the-yankees.html | BASEBALL Hes a Ballplayer But Will He Play for the Yankees | By Jack Curry | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-kent-is-easy-to-figure-but-his-statistics-aren-t.html | BASEBALL Kent Is Easy to Figure But His Statistics Arent | By Joe Sexton | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/college-football-washington-starts-out-at-the-top.html | COLLEGE FOOTBALL Washington Starts Out At the Top | By Robert Mcg Thomas Jr | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/college-soccer-report-474892.html | College Soccer Report | ALEX YANNIS | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/hockey-richter-returns-heard-a-good-rumor-lately.html | HOCKEY Richter Returns Heard a Good Rumor Lately | By Filip Bondy | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/on-pro-football-being-a-saint-isn-t-that-easy.html | ON PRO FOOTBALL Being a Saint Isnt That Easy | By Thomas George | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-basketball-kimble-shooting-for-the-top-again.html | PRO BASKETBALL Kimble Shooting for the Top Again | By Tom Friend | TX 3-397972 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-coslet-is-stuck-on-nagle-period.html | PRO FOOTBALL Coslet Is Stuck On Nagle Period | By Al Harvin | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-if-statistics-are-for-losers-here-s-what-0-4-looks-like.html | PRO FOOTBALL If Statistics Are for Losers Heres What 04 Looks Like | By Timothy W Smith | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-raiders-cry-uncle-as-they-fall-to-0-4.html | PRO FOOTBALL Raiders Cry Uncle As They Fall to 04 | AP | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-veris-49ers-and-jackson-miami-hook-on.html | PRO FOOTBALL Veris 49ers and Jackson Miami Hook On | By Michael Martinez | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/soccer-score-one-for-an-improbable-comeback.html | SOCCERScore One for an Improbable Comeback | By Doug Cress | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/sports-of-the-times-let-nagle-learn-how-to-cope.html | Sports of The Times Let Nagle Learn How To Cope | By Dave Anderson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/the-bump-and-replace-puts-walls-on-the-bench.html | The Bump And Replace Puts Walls On the Bench | By Jennifer Frey | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/tv-sports-nhl-skating-its-way-through-maze-of-cables.html | TV SPORTS NHL Skating Its Way Through Maze of Cables | By Richard Sandomir | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/theater/critic-s-notebook-today-s-anxiety-stalks-revival-musical-satire-politics.html | Critics Notebook Todays Anxiety Stalks a Revival of a Musical Satire on Politics | By Frank Rich | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-off-trail-visits-with-americans-ex-deserter-urban-war-should-be.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans To ExDeserter Urban War Should be the Real Debate | By Francis X Clines | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-political-pulse-missouri-missouri-s-words-advice-bush-jobs-jobs.html | THE 1992 CAMPAIGN Political Pulse Missouri Missouris Words of Advice to Bush Jobs Jobs Jobs | By R W Apple Jr | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-republicans-bush-cites-arkansas-crime-attack-clinton-record.html | THE 1992 CAMPAIGN The Republicans Bush Cites Arkansas Crime In Attack on Clinton Record | By Gwen Ifill | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-volunteers-perot-representatives-their-cause-texan-even-when-he.html | THE 1992 CAMPAIGN The Volunteers Perot Representatives Their Cause Is the Texan Even When He Disappoints | By Steven A Holmes | TX 3-397972 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/a-candidate-attuned-to-colorado-s-quirky-rhythm.html | A Candidate Attuned to Colorados Quirky Rhythm | By Dirk Johnson | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/angry-veterans-groups-say-they-made-bush-oust-agency-s-head.html | Angry Veterans Groups Say They Made Bush Oust Agencys Head | By Eric Schmitt | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/berkeley-law-school-to-change-admission-policy.html | Berkeley Law School to Change Admission Policy | By Karen de Witt | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/storm-offers-chance-to-rethink-everglades.html | Storm Offers Chance To Rethink Everglades | By Anthony Depalma | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-campaign-trail-at-bush-camp-a-debate-on-whether-to-debate.html | THE 1992 CAMPAIGN Campaign Trail At Bush Camp a Debate On Whether to Debate | By B Drummond Ayres Jr | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-political-week-when-trust-is-at-issue-the-trusted-are-scarce.html | THE 1992 CAMPAIGN Political Week When Trust Is at Issue The Trusted Are Scarce | By Maureen Dowd | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-ross-perot-nominees-camps-make-their-cases-to-perot-backers.html | THE 1992 CAMPAIGN Ross Perot Nominees Camps Make Their Cases to Perot Backers | By Robin Toner | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/3-nations-stage-anti-drug-sweep.html | 3 NATIONS STAGE ANTIDRUG SWEEP | By Robert Pear | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/bosnia-in-arms-plea-to-un-says-sarajevo-may-fall-soon.html | Bosnia in Arms Plea to UN Says Sarajevo May Fall Soon | By John F Burns | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/bush-this-time-in-election-year-vetoes-trade-curbs-against-china.html | Bush This Time in Election Year Vetoes Trade Curbs Against China | By Michael Wines | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/czech-leader-regrets-the-rift-with-slovakia.html | Czech Leader Regrets the Rift With Slovakia | By Henry Kamm | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/for-the-sarajevans-many-new-graves.html | For the Sarajevans Many New Graves | By John F Burns | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/germans-plan-then-cancel-celebration-of-a-nazi-missile.html | Germans Plan Then Cancel Celebration of a Nazi Missile | By Stephen Kinzer | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/iraq-assets-at-risk-asks-to-reopen-un-oil-talks.html | Iraq Assets at Risk Asks to Reopen UN Oil Talks | By Paul Lewis | TX 3-397972 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/jerusalem-journal-cry-of-the-ancient-kin-dont-doubt-our-judaism.html | Jerusalem Journal Cry of the Ancient Kin Dont Doubt Our Judaism | By Clyde Haberman | TX 3-397972 | 1992-10-05 |
| 1992-09-29 | https://www.nytimes.com/1992/09/29/world/killers-for-apartheid-and-against-it-are-set-free.html | Killers for Apartheid and Against It Are Set Free | By Bill Keller | TX 3-397972 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/archives/campus-journal-businesses-that-rallied-for-a-college-now-use-it.html | Campus JournalBusinesses That Rallied For a College Now Use It | By Sally Johnson | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/arts/the-pop-life-440992.html | The Pop Life | By Sheila Rule | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/arts/william-douglas-home-80-dies-english-writer-of-stage-comedies.html | William DouglasHome 80 Dies English Writer of Stage Comedies | By Wolfgang Saxon | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/books/aharon-appelfeld-writer-of-contradictions.html | Aharon Appelfeld Writer of Contradictions | By Richard F Shepard | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/books/books-of-the-times-it-s-not-the-last-word-but-it-s-firsthand-and-fast.html | Books of The Times Its Not the Last Word but Its Firsthand and Fast | By Herbert Mitgang | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/business-technology-a-crucial-linkup-in-the-us-data-highway.html | BUSINESS TECHNOLOGY A Crucial Linkup in the US Data Highway | By John Markoff | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/business-technology-making-coal-more-useful-by-cooking-out-the-water.html | BUSINESS TECHNOLOGY Making Coal More Useful By Cooking Out the Water | By Matthew L Wald | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-amex-planning-to-enter-nontrading-businesses.html | COMPANY NEWS Amex Planning to Enter Nontrading Businesses | By Kurt Eichenwald | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-boeing-asks-to-sell-jets-to-iran-air.html | COMPANY NEWS Boeing Asks To Sell Jets To Iran Air | By Keith Bradsher | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-deutsche-bank-names-us-chief.html | COMPANY NEWS Deutsche Bank Names US Chief | By Michael Quint | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-ibm-says-buyouts-will-trim-40000-jobs.html | COMPANY NEWS IBM Says Buyouts Will Trim 40000 Jobs | By John Holusha | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-inquiry-into-investment-in-olympia-s-buildings.html | COMPANY NEWS Inquiry Into Investment In Olympias Buildings | By Clyde H Farnsworth | TX 3-397507 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-ncr-shows-pen-based-computer.html | COMPANY NEWS NCR Shows PenBased Computer | By Anthony Ramirez | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-porsche-cuts-1000-jobs-as-demand-slows.html | COMPANY NEWSPorsche Cuts 1000 Jobs as Demand Slows | By Ferdinand Protzman | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/consumers-use-of-shopping-coupons-is-up.html | Consumers Use of Shopping Coupons Is Up | By Eben Shapiro | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/credit-markets-weak-dollar-brings-rise-in-rates.html | CREDIT MARKETS Weak Dollar Brings Rise in Rates | By Allen R Myerson | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/currency-markets-dollar-falls-sharply-again-mainly-against-the-mark.html | CURRENCY MARKETS Dollar Falls Sharply Again Mainly Against the Mark | By Kenneth N Gilpin | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/for-sears-stores-do-or-die-time.html | For Sears Stores DoorDie Time | By Stephanie Strom | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/leading-indicators-drop-0.2.html | Leading Indicators Drop 02 | By Robert D Hershey Jr | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/market-place-is-the-worst-over-for-tokyo-stocks.html | Market Place Is the Worst Over For Tokyo Stocks | By Andrew Pollack | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/media-business-advertising-bbdo-exhibit-spotlights-two-quiet-creative-auteurs.html | THE MEDIA BUSINESS ADVERTISING A BBDO Exhibit Spotlights Two Quiet Creative Auteurs | By Stuart Elliott | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/real-estate-vertical-mall-going-ahead-in-california.html | Real EstateVertical Mall Going Ahead In California | By John McCloud | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/sears-shifting-aim-back-to-retailing.html | SEARS SHIFTING AIM BACK TO RETAILING | By Barnaby J Feder | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/senate-approves-a-tax-bill-offering-benefits-for-many.html | Senate Approves a Tax Bill Offering Benefits for Many | By Clifford Krauss | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/the-media-business-advertising-addenda-maytag-s-accounts-to-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maytags Accounts To Leo Burnett | By Stuart Elliott | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/the-media-business-advertising-addenda-sears-is-unlikely-to-switch-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sears Is Unlikely To Switch Agencies | By Stuart Elliott | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/why-gm-buyer-unnerves-suppliers.html | Why GM Buyer Unnerves Suppliers | By Doron P Levin | TX 3-397507 | 1992-10-05 |

| | | | | |
|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/business/yields-on-deposits-at-banks-have-another-down-week.html | Yields on Deposits at Banks Have Another Down Week | By Robert Hurtado | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/education/questions-on-race.html | Questions on Race | By Anthony Depalma | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/education/to-fill-its-schools-a-rural-town-opens-its-homes.html | To Fill Its Schools a Rural Town Opens Its Homes | By Dirk Johnson | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/60-minute-gourmet-477892.html | 60Minute Gourmet | By Pierre Franey | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/a-museum-devoted-to-the-culinary-arts.html | A Museum Devoted to the Culinary Arts | By Nina Simonds | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/at-lunch-with-timothy-s-healy-a-priest-finds-a-bully-but-secular-pulpit.html | AT LUNCH WITH Timothy S Healy a Priest Finds a Bully but Secular Pulpit | By Frank J Prial | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/eating-well-cow-s-milk-and-children-a-new-no-no.html | EATING WELL Cows Milk And Children A New NoNo | By Marian Burros | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/environmental-politics-is-making-the-kitchen-hotter.html | Environmental Politics Is Making the Kitchen Hotter | By Marian Burros | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/food-notes-490592.html | Food Notes | By Florence Fabricant | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/for-the-creative-or-obsessive-100000-ways-to-make-a-mark.html | For the Creative or Obsessive 100000 Ways to Make a Mark | By Margo Kaufman | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/metropolitan-diary-480892.html | Metropolitan Diary | By Ron Alexander | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/plain-and-simple-grilled-chicken-meets-some-fancy-greens.html | PLAIN AND SIMPLE Grilled Chicken Meets Some Fancy Greens | By Marian Burros | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/snails-and-pastries-from-an-ambassador-of-cretan-cuisine.html | Snails and Pastries From an Ambassador of Cretan Cuisine | By Florence Fabricant | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/wine-talk-421292.html | Wine Talk | By Frank J Prial | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/health/aids-like-illness-is-found-to-be-rare.html | AIDSLike Illness Is Found to Be Rare | By Lawrence K Altman | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/health/early-onset-found-for-panic-attacks.html | Early Onset Found For Panic Attacks | By Daniel Goleman | TX 3-397507 | 1992-10-05 |

| | | | | |
|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/health/personal-health-396892.html | Personal Health | By Jane E Brody | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/review-film-festival-independence-in-africa-and-death-in-high-places.html | ReviewFilm Festival Independence in Africa and Death in High Places | By Stephen Holden | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/review-film-mamet-s-real-estate-sharks-and-their-prey.html | ReviewFilm Mamets Real Estate Sharks and Their Prey | By Vincent Canby | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/review-film-mixing-fiction-and-fact-on-palestinian-conflict.html | ReviewFilm Mixing Fiction and Fact on Palestinian Conflict | By Stephen Holden | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/trading-a-can-of-film-for-a-dream-come-true-at-independent-market.html | Trading a Can of Film For a Dream Come True At Independent Market | By William Grimes | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/news/critic-s-notebook-taking-the-spanish-out-of-spanish-dance-at-the-lyons-biennial.html | Critics Notebook Taking the Spanish Out of Spanish Dance At the Lyons Biennial | By Anna Kisselgoff | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/news/review-television-case-closed-a-little-too-neatly.html | ReviewTelevision Case Closed A Little Too Neatly | By John J OConnor | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/9-men-posing-as-police-are-indicted-in-3-murders.html | 9 Men Posing as Police Are Indicted in 3 Murders | By Dennis Hevesi | TX 3-397507 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/about-new-york-under-the-sign-of-a-topless-car-wash-frustration.html | ABOUT NEW YORK Under the Sign of a Topless Car Wash Frustration | By Michael T Kaufman As the Residents of West Brighton Saw the Threat Their Tidy Staten Island Community of Respectable Homeowners Was About To Be Transformed Into the CityS Vanguard of Decadence Because of the Topless Car Wash Given That These Mornings There Are Streets In Every Borough Paved In Condoms From the Curbside Commerce of the Night Before Such Claims Coming From A Hardly Notorious Neighborhood Around Richmond Terrace and Alaska Street Might Sound Hyperbolic But In Fact the Topless Car Wash That Was To Have Opened There This Month Would Have Reportedly Been the First Such Place In New York City Though There Is A Car Wash In Queens Where the Workers Are Women In Bikinis | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/bridge-284892.html | Bridge | By Alan Truscott | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/bush-to-visit-newark-union-for-support.html | Bush to Visit Newark Union For Support | By Joseph F Sullivan | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/college-plan-leads-to-criminal-inquiry.html | College Plan Leads to Criminal Inquiry | By Jon Nordheimer | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/dinkins-s-drug-chief-quits-over-tight-budget.html | Dinkinss Drug Chief Quits Over Tight Budget | By Joseph B Treaster | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/freedom-worship-freedom-park-with-nod-toward-mecca-weary-car-owners-give-thanks.html | The Freedom to Worship the Freedom to Park With a Nod Toward Mecca Weary Car Owners Give Thanks for a Parking Reprieve | By Douglas Martin | TX 3-397507 | 1992-10-05 |

| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/niagara-crash-of-2-copters-kills-4-people.html | Niagara Crash Of 2 Copters Kills 4 People | By James Dao | TX 3-397507 | 1992-10-05 |
|---|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/quiet-on-the-set-costs-mire-new-york-in-a-film-slump.html | Quiet on the Set Costs Mire New York in a Film Slump | By Melinda Henneberger | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/robert-fairburn-81-headed-expansion-of-match-company.html | Robert Fairburn 81 Headed Expansion Of Match Company | By Bruce Lambert | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/search-for-police-leader-enters-the-final-phase.html | Search for Police Leader Enters the Final Phase | By Alan Finder | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/woodstock-at-25-adults-take-over.html | Woodstock at 25 Adults Take Over | By Lynda Richardson | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/blueprint-for-a-wider-war.html | Blueprint for a Wider War | By George Kenney | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/clumsy-sue-new-york-city.html | Clumsy Sue New York City | By Saul B Shapiro | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/my-story-the-holes.html | My Story The Holes | By Garry Trudeau | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/public-private-a-feeling-called-mama.html | Public  Private A Feeling Called Mama | By Anna Quindlen | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/the-draft-my-story.html | The Draft My Story | By Garry Trudeau | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/auto-racing-small-garage-gives-big-ritzy-indy-type-racers-a-run-for-the-money.html | AUTO RACING Small Garage Gives Big Ritzy IndyType Racers a Run for the Money | By Joseph Siano | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/baseball-an-old-pro-aches-for-a-title.html | BASEBALL An Old Pro Aches for a Title | By Jack Curry | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/baseball-in-oakland-the-return-of-the-native-is-bittersweet.html | BASEBALL In Oakland the Return of the Native Is Bittersweet | By Michael Martinez | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/baseball-saberhagen-proves-he-is-ready-to-deal.html | BASEBALL Saberhagen Proves He Is Ready to Deal | By Joe Sexton | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/basketball-analysis-johnson-goes-from-dream-ride-to-the-rat-race.html | BASKETBALL ANALYSIS Johnson Goes From Dream Ride to the Rat Race | By Harvey Araton | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/basketball-part-time-superstar-welcomed-by-lakers.html | BASKETBALL PartTime Superstar Welcomed By Lakers | By Tom Friend | TX 3-397507 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/basketball-physicians-support-johnson-s-comeback.html | BASKETBALL Physicians Support Johnsons Comeback | By Elisabeth Rosenthal | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | WILLIAM N WALLACE | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-a-rash-of-injuries-shifts-burden-onto-washington.html | FOOTBALL A Rash of Injuries Shifts Burden Onto Washington | By Al Harvin | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-at-last-giants-baker-to-hit-coliseum-turf.html | FOOTBALL At Last Giants Baker To Hit Coliseum Turf | By Jennifer Frey | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-there-s-little-delay-in-free-agent-game.html | FOOTBALL Theres Little Delay In FreeAgent Game | By Thomas George | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/hockey-rangers-say-new-lemieux-pact-won-t-affect-messier.html | HOCKEY Rangers Say New Lemieux Pact Wont Affect Messier | By Joe Lapointe | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/sports-of-the-times-magic-words-for-earvin-go-for-it.html | Sports of The Times Magic Words For Earvin Go for It | By George Vecsey | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/style/chronicle-707692.html | CHRONICLE | By Nadine Brozan | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/style/chronicle-708492.html | CHRONICLE | By Nadine Brozan | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/style/chronicle-709292.html | CHRONICLE | By Nadine Brozan | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/theater/theater-in-review-438792.html | Theater in Review | By Mel Gussow | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/1992-campaign-campaign-strategy-2-camps-regard-perot-revival-with-less-fear.html | THE 1992 CAMPAIGN Campaign Strategy 2 Camps Regard A Perot Revival With Less Fear | By Robin Toner | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/1992-campaign-debates-bush-shifts-stand-saying-he-s-ready-hold-4-debates.html | THE 1992 CAMPAIGN The Debates BUSH SHIFTS STAND SAYING HES READY TO HOLD 4 DEBATES | By Richard L Berke | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/1992-campaign-democrats-gore-says-bush-s-efforts-befriend-iraqi-leader-led-gulf.html | THE 1992 CAMPAIGN The Democrats Gore Says Bushs Efforts to Befriend Iraqi Leader Led to Gulf War | By Elaine Sciolino | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/3-newark-officers-accused-of-ambush-in-car-theft-case.html | 3 NEWARK OFFICERS ACCUSED OF AMBUSH IN CARTHEFT CASE | By Charles Strum | TX 3-397507 | 1992-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/arthur-mosher-82-international-expert-on-agricultural-aid.html | Arthur Mosher 82 International Expert On Agricultural Aid | By Lee A Daniels | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/basketball-johnson-unbowed-by-hiv-will-return-to-pro-basketball.html | BASKETBALL Johnson Unbowed by HIV Will Return to Pro Basketball | By Clifton Brown | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/broadcasters-to-satisfy-law-define-cartoons-as-education.html | Broadcasters to Satisfy Law Define Cartoons as Education | By Edmund L Andrews | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/campaign-concerns-prompt-white-house-to-drop-waste-plan.html | Campaign Concerns Prompt White House To Drop Waste Plan | By Keith Schneider | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/crucial-charge-is-dismissed-in-weinberger-perjury-case.html | Crucial Charge Is Dismissed In Weinberger Perjury Case | By David Johnston | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/dr-w-henry-sebrell-91-expert-on-nutrition-and-use-of-vitamins.html | Dr W Henry Sebrell 91 Expert On Nutrition and Use of Vitamins | By Bruce Lambert | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/fuel-spill-cited-in-a-navy-crash.html | FUEL SPILL CITED IN A NAVY CRASH | By John H Cushman Jr | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/hospital-executives-pay-rose-sharply-in-decade.html | Hospital Executives Pay Rose Sharply in Decade | By Felicity Barringer | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/jury-fought-prosecutor-on-bomb-plant.html | Jury Fought Prosecutor on Bomb Plant | By Matthew L Wald | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/navy-planning-to-cancel-long-troubled-radar-system.html | Navy Planning to Cancel LongTroubled Radar System | By Eric Schmitt | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-campaign-trail-quayle-sees-good-side-to-what-perot-decides.html | THE 1992 CAMPAIGN Campaign Trail Quayle Sees Good Side To What Perot Decides | By B Drummond Ayres Jr | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-campaign-watch-ducking-them-perot-points-to-issues.html | THE 1992 CAMPAIGN Campaign Watch Ducking Them Perot Points to Issues | By Elizabeth Kolbert | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-political-memo-those-chicken-georges-and-what-they-mean.html | THE 1992 CAMPAIGN Political Memo Those Chicken Georges And What They Mean | By Michael Kelly | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-ross-perot-grass-roots-drive-shows-hand-of-oz.html | THE 1992 CAMPAIGN Ross Perot GrassRoots Drive Shows Hand of Oz | By Steven A Holmes | TX 3-397507 | 1992-10-05 |

| | | | | |
|---|---|---|---|---|
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/brazil-s-house-impeaches-collor-suspended-he-faces-senate-trial.html | Brazils House Impeaches Collor Suspended He Faces Senate Trial | By James Brooke | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/france-moves-to-take-bigger-part-in-defining-new-role-for-nato.html | France Moves to Take Bigger Part in Defining New Role for NATO | By Alan Riding | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/jumama-journal-bedouin-s-world-now-house-and-a-pickup-truck.html | Jumama Journal Bedouins World Now House and a Pickup Truck | By Chris Hedges | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/millions-cast-votes-in-angolan-election-amid-fears-of-a-return-to-violence.html | Millions Cast Votes in Angolan Election Amid Fears of a Return to Violence | By Kenneth B Noble | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/moscow-fears-for-troops-in-tajikistan.html | Moscow Fears for Troops in Tajikistan | By Steven Erlanger | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/nation-split-havel-aspires-to-a-new-political-life.html | Nation Split Havel Aspires to a New Political Life | By Henry Kamm | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/ousted-haitian-chief-at-un-denounces-vatican.html | Ousted Haitian Chief at UN Denounces Vatican | By Paul Lewis | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/rome-bank-linked-to-atlanta-loans.html | ROME BANK LINKED TO ATLANTA LOANS | By Martin Tolchin | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/seoul-gets-some-diplomatic-backing-in-china.html | Seoul Gets Some Diplomatic Backing in China | By James Sterngold | TX 3-397507 | 1992-10-05 |
| 1992-09-30 | https://www.nytimes.com/1992/09/30/world/winter-may-kill-100000-in-bosnia-the-cia-warns.html | Winter May Kill 100000 In Bosnia the CIA Warns | By Michael R Gordon | TX 3-397507 | 1992-10-05 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/classical-music-in-review-405692.html | Classical Music in Review | BERNARD HOLLAND | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/classical-music-in-review-534692.html | Classical Music in Review | ALLAN KOZINN | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/classical-music-in-review-535492.html | Classical Music in Review | ALEX ROSS | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/feodor-chaliapin-jr-dies-at-87-singer-s-son-and-longtime-actor.html | Feodor Chaliapin Jr Dies at 87 Singers Son and Longtime Actor | By Wolfgang Saxon | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/fischer-loses-game-12-as-chess-match-resumes.html | Fischer Loses Game 12 As Chess Match Resumes | By Robert Byrne | TX 3-397926 | 1992-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/review-dance-all-the-way-down-to-dread.html | ReviewDance All the Way Down to Dread | By Jack Anderson | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/review-pop-a-singer-puts-his-stamp-on-well-known-songs.html | ReviewPop A Singer Puts His Stamp On WellKnown Songs | KAREN SCHOEMER | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/the-russian-art-world-is-feeling-the-troubles-of-its-country.html | The Russian Art World Is Feeling The Troubles of Its Country | By William H Honan | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/books/books-of-the-times-woodpecker-s-brain-survives-but-will-humans.html | Books of The Times Woodpeckers Brain Survives but Will Humans | By Christopher LehmannHaupt | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-companies-new-securities-balloon-to-record-amount.html | COMPANY NEWS Companies New Securities Balloon to Record Amount | By Kurt Eichenwald | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-computervision-stock-plummets-on-forecast.html | COMPANY NEWS Computervision Stock Plummets on Forecast | By Glenn Rifkin | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/a-pristine-victorian-house-comes-out-of-the-cobwebs.html | A Pristine Victorian House Comes Out of the Cobwebs | By Cara Greenberg | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/at-home-with-ted-and-vicki-kennedy-crossed-paths-a-second-chance.html | AT HOME WITH Ted and Vicki Kennedy Crossed Paths A Second Chance | By Fox Butterfield | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-crystal-on-a-wire.html | CURRENTSCrystal On a Wire | By Suzanne Stephens | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-east-meets-west-in-the-southwest.html | CURRENTSEast Meets West In the Southwest | By Suzanne Stephens | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-eggs-to-igloos-at-the-new-school.html | CURRENTSEggs to Igloos at the New School | By Suzanne Stephens | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-formica-in-and-formica-out.html | CURRENTSFormica In and Formica Out | By Suzanne Stephens | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-to-live-and-build-in-los-angeles.html | CURRENTSTo Live and Build In Los Angeles | By Suzanne Stephens | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/dovetail-a-joint-that-can-stand-the-test-of-time.html | Dovetail a Joint That Can Stand the Test of Time | By Michael Varese | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/exhibit-of-ethnic-celebrations.html | Exhibit of Ethnic Celebrations | By Suzanne Slesin | TX 3-397926 | 1992-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/got-something-to-hide-don-t-even-try.html | Got Something to Hide Dont Even Try | By Enid Nemy | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/honoring-trigere-at-a-family-reunion.html | Honoring Trigere at a Family Reunion | By Bernadine Morris | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/making-a-panel-for-the-aids-memorial-quilt.html | Making a Panel for the AIDS Memorial Quilt | By Elaine Louie | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/where-to-find-it-a-safe-for-every-treasure.html | WHERE TO FIND IT A Safe for Every Treasure | By Terry Trucco | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/home-video-411092.html | Home Video | By Peter M Nichols | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/los-angeles-archbishop-asks-for-film-guidelines.html | Los Angeles Archbishop Asks for Film Guidelines | By Bernard Weinraub | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/review-film-festival-a-spiritual-journey-in-romania-after-the-fall.html | ReviewFilm Festival A Spiritual Journey in Romania After the Fall | By Vincent Canby | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/review-film-festival-watching-a-painting-come-slowly-into-being.html | ReviewFilm Festival Watching A Painting Come Slowly Into Being | By Janet Maslin | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/news/review-television-the-unwanted-children-of-romania.html | ReviewTelevision The Unwanted Children of Romania | By Walter Goodman | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/2d-officer-recounts-details-of-arrest-in-crown-heights.html | 2d Officer Recounts Details Of Arrest in Crown Heights | By Donatella Lorch | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/3-officers-plead-not-guilty-in-shooting-of-newark-youth.html | 3 Officers Plead Not Guilty In Shooting of Newark Youth | By Joseph F Sullivan | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/abrams-gets-a-concession-from-ferraro.html | Abrams Gets A Concession From Ferraro | By Sam Howe Verhovek | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/bridge-220792.html | Bridge | By Alan Truscott | TX 3-397926 | 1992-10-06 |

| | | | | |
|---|---|---|---|---|
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/cutting-a-building-down-to-size-very-carefully.html | Cutting a Building Down to Size Very Carefully | By David W Dunlap | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/david-pardues-try-to-clear-their-name.html | David Pardues Try to Clear Their Name | By Ralph Blumenthal | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/hospitals-in-2-boroughs-join-efforts.html | Hospitals In 2 Boroughs Join Efforts | By Joseph P Fried | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/new-system-how-it-works-for-medicaid.html | New System How It Works For Medicaid | By Lisa Belkin | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/niagara-crash-brings-cry-for-rules-on-helicopters.html | Niagara Crash Brings Cry for Rules on Helicopters | By James Dao | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/officer-charged-in-fatal-fistfight-is-cleared.html | Officer Charged in Fatal Fistfight Is Cleared | By Craig Wolff | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/state-says-hospital-error-caused-death-of-executive.html | State Says Hospital Error Caused Death of Executive | By Dennis Hevesi | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/the-ad-campaign-abrams-fires-back.html | THE AD CAMPAIGN Abrams Fires Back | By Sam Howe Verhovek | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/the-world-of-a-drug-bazaar-where-hope-has-burned-out.html | The World of a Drug Bazaar Where Hope Has Burned Out | By Mary B W Tabor | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/washington-journal-ostriches-don-t-fly-in-a-town-of-farms.html | WASHINGTON JOURNAL Ostriches Dont Fly in a Town Of Farms | By Constance L Hays | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/westchester-medical-center-faces-loss-of-federal-funds.html | Westchester Medical Center Faces Loss of Federal Funds | By Lynda Richardson | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/who-picks-police-board-is-snag-for-dinkins-and-vallone.html | Who Picks Police Board Is Snag for Dinkins and Vallone | By James C McKinley Jr | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/can-this-guy-be-serious.html | Can This Guy Be Serious | By Stefan Kanfer | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/essay-bush-s-scandal.html | Essay Bushs Scandal | By William Safire | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/foreign-affairs-a-little-tlc-for-mexico.html | Foreign Affairs A Little TLC for Mexico | By Leslie H Gelb | TX 3-397926 | 1992-10-06 |

| | | | | |
|---|---|---|---|---|
| 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/why-i-quit-the-new-york-bench.html | Why I Quit the New York Bench | By Harold Baer Jr | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/baseball-indians-are-becoming-little-team-that-could.html | BASEBALL Indians Are Becoming Little Team That Could | By Jack Curry | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/baseball-la-russa-on-canseco-big-bat-big-ego-big-pain.html | BASEBALL La Russa on Canseco Big Bat Big Ego Big Pain | By Michael Martinez | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/baseball-torborg-may-shift-johnson-to-3d-in-93.html | BASEBALL Torborg May Shift Johnson to 3d in 93 | By Joe Sexton | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/basketball-nets-refusing-to-match-offer-give-up-rights-to-mills.html | BASKETBALL Nets Refusing to Match Offer Give Up Rights to Mills | By Harvey Araton | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/college-football-seminoles-ward-keeps-them-guessing.html | COLLEGE FOOTBALL Seminoles Ward Keeps Them Guessing | By Malcolm Moran | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/football-raiders-move-to-recapture-imagination-on-the-field.html | FOOTBALL Raiders Move to Recapture Imagination on the Field | By Tom Friend | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/football-when-the-going-gets-good-jets-go-bad.html | FOOTBALL When the Going Gets Good Jets Go Bad | By Timothy W Smith | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/golf-mochrie-discover-the-element-of-fun.html | GOLF Mochrie Discover The Element of Fun | By Jaime Diaz | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/gymnastics-shcherbo-tries-to-cash-in-on-the-gold.html | GYMNASTICS Shcherbo Tries to Cash In on the Gold | By Filip Bondy | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/hockey-rangers-are-trying-to-figure-out-a-flurry-of-rule-changes.html | HOCKEY Rangers Are Trying to Figure Out a Flurry of Rule Changes | By Filip Bondy | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/on-baseball-the-son-in-law-proves-his-meddle.html | ON BASEBALL The SoninLaw Proves His Meddle | By Murray Chass | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/on-horse-racing-a-day-at-the-track-with-the-governor.html | ON HORSE RACING A Day at the Track With the Governor | By Joseph Durso | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/pro-football-next-foe-for-the-giants-is-hardly-fearsome.html | PRO FOOTBALL Next Foe for the Giants Is Hardly Fearsome | By Frank Litsky | TX 3-397926 | 1992-10-06 |

| | | | | |
|---|---|---|---|---|
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/so-what-does-nagle-need-just-a-little-room-to-grow.html | So What Does Nagle Need Just a Little Room to Grow | By Timothy W Smith | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-of-the-times-the-lakers-don-t-play-angola.html | Sports of The Times The Lakers Dont Play Angola | By Dave Anderson | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/style/chronicle-069792.html | CHRONICLE | By Nadine Brozan | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/style/chronicle-533892.html | CHRONICLE | By Nadine Brozan | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/theater/a-stage-for-the-house-of-atreus-is-set-in-a-19th-century-armory.html | A Stage for the House of Atreus Is Set in a 19thCentury Armory | By Glenn Collins | TX 3-397926 | 1992-10-06 |
| 1992-10-01 | https://www.nytimes.com/1992/10/01/us/congressional-roundup-effort-moves-ahead-on-jfk-records.html | Congressional Roundup Effort Moves Ahead On JFK Records | By Adam Clymer | TX 3-397926 | 1992-10-06 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-555492.html | Art in Review | By Roberta Smith | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-772792.html | Art in Review | By Roberta Smith | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-773592.html | Art in Review | By Holland Cotter | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-775192.html | Art in Review | By Roberta Smith | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-776092.html | Art in Review | By Holland Cotter | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-777892.html | Art in Review | By Roberta Smith | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-778692.html | Art in Review | By Michael Kimmelman | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review.html | Art in Review | By Charles Hagan | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/article-675592-no-title.html | Article 675592  No Title | By Eric Asimov | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/critic-s-notebook-to-praise-video-not-bury-it.html | Critics Notebook To Praise Video Not Bury It | By Caryn James | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-412297 | 1992-10-08 |

| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/easy-diner-s-road-map-to-the-hudson-valley.html | Easy Diners Road Map to the Hudson Valley | By Bryan Miller | TX 3-412297 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/for-fischer-and-spassky-a-quiet-draw-in-game-13.html | For Fischer and Spassky A Quiet Draw in Game 13 | By Robert Byrne | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/restaurants-619492.html | Restaurants | By Bryan Miller | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/review-architecture-the-genius-of-california-visits-soho.html | ReviewArchitecture The Genius Of California Visits SoHo | By Herbert Muschamp | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/review-dance-high-spirited-rhythms-from-brazil-in-oba-oba.html | ReviewDance HighSpirited Rhythms From Brazil in Oba Oba | By Jack Anderson | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/review-music-pittsburgh-symphony-in-a-gala-worth-the-name.html | ReviewMusic Pittsburgh Symphony In a Gala Worth The Name | By Edward Rothstein | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/sounds-around-town-593792.html | Sounds Around Town | By Stephen Holden | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/sounds-around-town-760392.html | Sounds Around Town | By Peter Watrous | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/two-top-posts-filled-at-american-ballet-theater.html | Two Top Posts Filled at American Ballet Theater | By Jack Anderson | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/books/bar-testament-life-cut-short-brings-together-worlds-literature-courtrooms.html | At the Bar Testament to a life cut short brings together worlds of literature and courtrooms | By David Margolick | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/books/books-of-the-times-how-to-turn-an-imperfect-life-into-a-perfect-one.html | Books of The Times How to Turn an Imperfect Life Into a Perfect One | By Michiko Kakutani | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/anti-black-bias-still-found-in-mortgage-applications.html | AntiBlack Bias Still Found In Mortgage Applications | By Michael Quint | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/bcci-report-tells-how-bank-halted-inquiries.html | BCCI Report Tells How Bank Halted Inquiries | By Dean Baquet | TX 3-412297 | 1992-10-08 |

| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/bonn-tells-of-support-for-pound.html | Bonn Tells Of Support For Pound | By Richard W Stevenson | TX 3-412297 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/bush-considers-signing-cable-tv-bill.html | Bush Considers Signing Cable TV Bill | By Edmund L Andrews | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-100-of-hartmarx-s-stores-to-be-closed-by-end-of-year.html | COMPANY NEWS 100 of Hartmarxs Stores To Be Closed by End of Year | By Stephanie Strom | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-medical-care-america-hit-by-new-stock-drop.html | COMPANY NEWS Medical Care America Hit by New Stock Drop | By Thomas C Hayes | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-the-new-chief-at-digital-outlines-his-strategy.html | COMPANY NEWS The New Chief at Digital Outlines His Strategy | By Glenn Rifkin | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/credit-markets-dismal-economic-data-lift-bonds.html | CREDIT MARKETS Dismal Economic Data Lift Bonds | By Allen R Myerson | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/energy-bill-cleared-for-final-votes.html | Energy Bill Cleared for Final Votes | By Clifford Krauss | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/hard-times-change-many-minds.html | Hard Times Change Many Minds | By Sara Rimer | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/head-of-s-l-bailout-office-defends-the-agency-s-efforts.html | Head of S L Bailout Office Defends the Agencys Efforts | By Jeff Gerth | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/increase-in-jobless-claims-sours-outlook-for-economy.html | Increase in Jobless Claims Sours Outlook for Economy | By Robert D Hershey Jr | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/manufacturing-activity-slumped-in-september.html | Manufacturing Activity Slumped in September | By Jonathan P Hicks | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/market-place-a-stable-quarter-to-be-in-stocks.html | Market Place A Stable Quarter To Be in Stocks | By Kurt Eichenwald | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/media-business-advertising-benetton-skips-next-issue-new-yorker-ad-dispute.html | THE MEDIA BUSINESS ADVERTISING Benetton Skips Next Issue Of New Yorker in Ad Dispute | By Stuart Elliott | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-accounts-770092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-412297 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-lois-campaign-on-stock-options.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lois Campaign On Stock Options | By Stuart Elliott | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-people-769792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-pepsi-to-run-magic-johnson-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi to Run Magic Johnson Spot | By Stuart Elliott | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-mademoiselle-editor-shifted-and-a-successor-is-named.html | THE MEDIA BUSINESS Mademoiselle Editor Shifted and a Successor Is Named | By Deirdre Carmody | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-television-ads-are-directed-at-urban-youths-and-drugs.html | THE MEDIA BUSINESS Television Ads Are Directed At Urban Youths and Drugs | By Joseph B Treaster | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-a-romantic-comedy-set-in-paris.html | ReviewFilm A Romantic Comedy Set in Paris | By Stephen Holden | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-festival-another-seasonal-tale-from-rohmer.html | ReviewFilm Festival Another Seasonal Tale From Rohmer | By Vincent Canby | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-festival-chinese-woman-in-search-of-justice.html | ReviewFilm Festival Chinese Woman in Search of Justice | By Janet Maslin | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-hockey-that-transcends-mere-winning.html | ReviewFilm Hockey That Transcends Mere Winning | By Janet Maslin | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-lessons-in-baseball-and-life-in-japan.html | ReviewFilm Lessons In Baseball And Life In Japan | By Janet Maslin | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-new-facets-highlighted-in-a-classic.html | ReviewFilm New Facets Highlighted in a Classic | By Vincent Canby | TX 3-412297 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-the-giving-and-taking-of-credit.html | ReviewFilm The Giving And Taking Of Credit | By Vincent Canby | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/news/balance-shifts-as-firms-enjoy-buyer-s-job-market.html | Balance Shifts as Firms Enjoy Buyers Job Market | By Laura Mansnerus | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/news/issues-of-race-in-talk-and-tragedy.html | Issues of Race in Talk and Tragedy | By Walter Goodman | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/news/no-to-posthumous-pardon-in-young-briton-s-hanging.html | No to Posthumous Pardon In Young Britons Hanging | By William E Schmidt | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/news/review-art-abstractly-to-zealously-a-glossary-of-ways-to-use-space.html | ReviewArt Abstractly to Zealously a Glossary of Ways to Use Space | By Holland Cotter | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/news/tv-weekend-portrait-of-an-art-historian-and-spy.html | TV Weekend Portrait of an Art Historian and Spy | By John J OConnor | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/news/us-accuses-company-of-bias-in-reassigning-pregnant-worker.html | US Accuses Company of Bias In Reassigning Pregnant Worker | By Tamar Lewin | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/abrams-changes-tactics-and-challenges-d-amato.html | Abrams Changes Tactics And Challenges DAmato | By Todd S Purdum | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/bribes-for-building-inspectors-portrayed-as-business-as-usual.html | Bribes for Building Inspectors Portrayed as Business as Usual | By Arnold H Lubasch | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/catholic-archdiocese-weighs-closing-parishes.html | Catholic Archdiocese Weighs Closing Parishes | By Ari L Goldman | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/chronicle-432992.html | CHRONICLE | By Lynda Richardson | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/chronicle-652692.html | CHRONICLE | By Lynda Richardson | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/custody-issue-raised-in-case-of-1-year-old.html | Custody Issue Raised in Case Of 1YearOld | By Constance L Hays | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/girl-3-who-vanished-from-new-haven-found-safe-in-dumpster-on-bronx-street.html | Girl 3 Who Vanished From New Haven Found Safe in Dumpster on Bronx Street | By Robert D McFadden | TX 3-412297 | 1992-10-08 |

| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/judge-upsets-law-banning-street-begging.html | Judge Upsets Law Banning Street Begging | By Dennis Hevesi | TX 3-412297 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/jury-acquits-man-of-one-count-in-the-harassment-of-playwright.html | Jury Acquits Man of One Count In the Harassment of Playwright | By Jacques Steinberg | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/last-ditch-union-effort-fights-layoffs-in-trenton.html | LastDitch Union Effort Fights Layoffs in Trenton | By Jerry Gray | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/lead-fears-allayed-a-school-reopens.html | Lead Fears Allayed A School Reopens | By Raymond Hernandez | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/newark-youth-revisits-park-where-he-was-shot.html | Newark Youth Revisits Park Where He Was Shot | By Evelyn Nieves | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/official-s-use-of-seizure-law-is-questioned.html | Officials Use Of Seizure Law Is Questioned | By John T McQuiston | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/our-towns-3-families-share-a-grief-not-made-for-television.html | OUR TOWNS 3 Families Share a Grief Not Made for Television | By Andrew H Malcolm | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/seeking-middle-ground-in-fight-on-police-board.html | Seeking Middle Ground In Fight on Police Board | By James C McKinley Jr | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/where-the-drug-culture-rules.html | Where the Drug Culture Rules | By Mary B W Tabor | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/carmelo-pomodoro-37-designer-who-led-new-york-fashion-firm.html | Carmelo Pomodoro 37 Designer Who Led New York Fashion Firm | By Bruce Lambert | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/don-west-86-dies-fought-for-the-poor-workers-and-blacks.html | Don West 86 Dies Fought for the Poor Workers and Blacks | By Wolfgang Saxon | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/frederick-combs-an-actor-director-and-playwright-57.html | Frederick Combs An Actor Director And Playwright 57 | By Lee A Daniels | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/m-c-robinson-88-mother-and-subject-of-son-s-biography.html | M C Robinson 88 Mother and Subject Of Sons Biography | By Lee A Daniels | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/paul-jabara-44-actor-singer-and-disco-songwriter-is-dead.html | Paul Jabara 44 Actor Singer And Disco Songwriter Is Dead | By Sheila Rule | TX 3-412297 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/abroad-at-home-why-perot.html | Abroad at Home Why Perot | By Anthony Lewis | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/on-my-mind-the-great-grovel.html | On My Mind The Great Grovel | By A M Rosenthal | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/perot-says-it-all.html | Perot Says It All | By Charles Donnelly | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/science-morality-and-the-v-2.html | Science Morality and the V2 | By Wayne Biddle | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/baseball-in-the-yankees-book-perez-is-a-20-gamer.html | BASEBALL In the Yankees Book Perez Is a 20Gamer | By Jack Curry | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/baseball-thanks-for-the-memories-or-to-mets-it-s-no-thanks.html | BASEBALL Thanks for the Memories Or to Mets Its No Thanks | By Joe Sexton | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/basketball-a-precious-gesture-to-magic-from-boss.html | BASKETBALL A Precious Gesture To Magic From Boss | By Clifton Brown | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/brewers-10-innings-later-brewers-are-still-alive.html | BREWERS 10 Innings Later Brewers Are Still Alive | By Michael Martinez | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/colleges-ncaa-calls-a-two-year-foul-on-syracuse.html | COLLEGES NCAA Calls a TwoYear Foul on Syracuse | By William C Rhoden | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/football-jets-call-on-an-expert-to-remodel-pass-rush.html | FOOTBALL Jets Call on an Expert To Remodel Pass Rush | By Timothy W Smith | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/football-kicker-s-complaint-a-muscle-is-the-measure-of-landeta-s-short-punts.html | FOOTBALL Kickers Complaint A Muscle Is the Measure of Landetas Short Punts | By Frank Litsky | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/fsu-miami-symbol-and-streak-clash.html | FSUMiami Symbol and Streak Clash | By Malcolm Moran | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/horse-racing-horses-are-the-stars-in-saturday-s-double-feature.html | HORSE RACING Horses Are the Stars in Saturdays Double Feature | By Joseph Durso | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/on-baseball-savage-tease-that-is-the-blue-jays.html | ON BASEBALL Savage Tease That Is the Blue Jays | By Claire Smith | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-of-the-times-football-the-way-it-oughta-be.html | Sports of The Times Football The Way It Oughta Be | By George Vecsey | TX 3-412297 | 1992-10-08 |

| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/the-principal-who-remains-the-coach.html | The Principal Who Remains the Coach | By Robert Lipsyte | TX 3-412297 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/tv-sports-couch-potato-alert-couch-potato-alert-couch.html | TV SPORTS Couch Potato Alert Couch Potato Alert Couch | By Richard Sandomir | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/theater/review-theater-transition-in-romania-an-instant-history.html | ReviewTheater Transition In Romania An Instant History | By Frank Rich | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-campaign-trail-raising-secrecy-curtain-bush-backgrounder.html | THE 1992 CAMPAIGN Campaign Trail Raising the Secrecy Curtain On a Bush Backgrounder | By B Drummond Ayres Jr | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-democrats-clinton-asserts-bush-too-eager-befriend-world-s.html | THE 1992 CAMPAIGN The Democrats Clinton Asserts Bush Is Too Eager To Befriend the Worlds Dictators | By Thomas L Friedman | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-overview-perot-re-enters-campaign-saying-bush-clinton-fail-address.html | THE 1992 CAMPAIGN The Overview PEROT REENTERS THE CAMPAIGN SAYING BUSH AND CLINTON FAIL TO ADDRESS GOVERNMENT MESS | By Robin Toner | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-reaction-bush-campaign-welcomes-perot-reconfiguring-election.html | THE 1992 CAMPAIGN Reaction Bush Campaign Welcomes Perot As Reconfiguring the Election | By Andrew Rosenthal | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/a-two-fisted-governor-with-a-foot-in-mouth-style.html | A TwoFisted Governor With a Foot in Mouth Style | By Ronald Smothers | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/bush-offers-plan-for-wider-use-of-ethanol-in-fuel.html | Bush Offers Plan for Wider Use of Ethanol in Fuel | By Keith Schneider | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/congressional-panel-trims-93-military-budget-by-9.html | Congressional Panel Trims 93 Military Budget by 9 | By Eric Schmitt | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/congressional-roundup-backing-abortion-counseling-senate-votes-override-veto.html | Congressional Roundup Backing Abortion Counseling Senate Votes to Override a Veto | By Adam Clymer | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/new-condominium-development-upstate-project-gambles-on-low-price-and.html | New Condominium DevelopmentUpstate Project Gambles on Low Price and Location | By Rachelle Garbarine | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/pittsburgh-journal-airport-offers-flights-of-meditation.html | Pittsburgh Journal Airport Offers Flights of Meditation | By Michael Decourcy Hinds | TX 3-412297 | 1992-10-08 |

| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/streamlined-navy-rethinks-its-role.html | STREAMLINED NAVY RETHINKS ITS ROLE | By Eric Schmitt | TX 3-412297 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-hillary-clinton-talking-up-to-children-on-politics.html | THE 1992 CAMPAIGN Hillary Clinton Talking Up To Children On Politics | By Melinda Henneberger | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-man-in-the-news-james-bond-stockdale-eager-to-face-the-test.html | THE 1992 CAMPAIGN  Man in the News James Bond Stockdale Eager to Face the Test | By David E Rosenbaum | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-news-analysis-a-tremor-now-not-a-groundswell.html | THE 1992 CAMPAIGN News Analysis A Tremor Now Not a Groundswell | By R W Apple Jr | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-news-analysis-the-center-of-attention.html | THE 1992 CAMPAIGN News Analysis The Center of Attention | By Michael Kelly | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-reaction-as-clinton-refocuses-attack.html | THE 1992 CAMPAIGN Reaction   As Clinton Refocuses Attack | By Gwen Ifill | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-the-ad-campaign-bush-attacking-clinton-s-tax-proposal.html | THE 1992 CAMPAIGN The Ad Campaign Bush Attacking Clintons Tax Proposal | By Andrew Rosenthal | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-the-announcement-perot-sticks-to-his-unorthodox-campaign-style.html | THE 1992 CAMPAIGN The Announcement Perot Sticks to His Unorthodox Campaign Style | By Steven A Holmes | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-the-debates-bush-and-clinton-camps-agree-on-debate-details.html | THE 1992 CAMPAIGN The Debates Bush and Clinton Camps Agree on Debate Details | By Richard L Berke | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/500-muslims-driven-by-serbs-through-a-gantlet-of-terror.html | 500 Muslims Driven by Serbs Through a Gantlet of Terror | By John F Burns | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/bush-backs-a-ban-on-combat-flights-in-bosnia-airspace.html | BUSH BACKS A BAN ON COMBAT FLIGHTS IN BOSNIA AIRSPACE | By Michael R Gordon | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/israel-is-seeking-rabin-assad-talks.html | ISRAEL IS SEEKING RABINASSAD TALKS | By Clyde Haberman | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/japan-s-new-scandal-the-more-things-change.html | Japans New Scandal The More Things Change | By David E Sanger | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/london-journal-suffer-germans-gladly-not-these-east-enders.html | London Journal Suffer Germans Gladly Not These East Enders | By William E Schmidt | TX 3-412297 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/ruling-party-takes-lead-in-angola.html | Ruling Party Takes Lead in Angola | By Kenneth B Noble | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/russians-getting-share-vouchers-but-ruble-falls.html | Russians Getting Share Vouchers but Ruble Falls | By Steven Erlanger | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/senate-endorses-pact-to-reduce-strategic-arms.html | Senate Endorses Pact to Reduce Strategic Arms | By John H Cushman Jr | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/us-backs-trial-in-bank-loan-case.html | US Backs Trial in BankLoan Case | By Martin Tolchin | TX 3-412297 | 1992-10-08 |
| 1992-10-02 | https://www.nytimes.com/1992/10/02/world/us-missiles-hit-turkish-ship-killing-5.html | US Missiles Hit Turkish Ship Killing 5 | By Eric Schmitt | TX 3-412297 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-735892.html | Classical Music in Review | By Alex Ross | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-736692.html | Classical Music in Review | By Allan Kozinn | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-738292.html | Classical Music in Review | By Allan Kozinn | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-739092.html | Classical Music in Review | By Alex Ross | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/review-dance-columbus-from-a-special-mexican-perspective.html | ReviewDance Columbus From a Special Mexican Perspective | By Anna Kisselgoff | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/review-music-maazel-conducts-pittsburgh-symphony-in-a-concert-fidelio.html | ReviewMusic Maazel Conducts Pittsburgh Symphony In a Concert Fidelio | By Bernard Holland | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/after-volatile-day-bonds-end-about-flat.html | After Volatile Day Bonds End About Flat | By Allen R Myerson | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/battle-lines-drawn-in-usair-deal.html | Battle Lines Drawn in USAir Deal | By Agis Salpukas | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-eastern-air-creditors-accord-is-approved.html | COMPANY NEWS Eastern Air Creditors Accord Is Approved | By Agis Salpukas | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-ibm-japan-names-new-president.html | COMPANY NEWS IBM Japan Names New President | By Andrew Pollack | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-nec-planning-to-market-low-priced-pc-s.html | COMPANY NEWS NEC Planning to Market LowPriced PCs | By Glenn Rifkin | TX 3-397933 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-struck-pittsburgh-paper-put-on-sale.html | COMPANY NEWS Struck Pittsburgh Paper Put on Sale | By Doron P Levin | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/dow-loses-53.76-in-worst-day-since-april.html | Dow Loses 5376 in Worst Day Since April | By Barnaby J Feder | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/few-bright-spots-in-last-job-report-prior-to-election.html | Few Bright Spots in Last Job Report Prior to Election | By Robert D Hershey Jr | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/patents-a-way-to-cut-dosages-of-harsh-drugs.html | Patents A Way to Cut Dosages of Harsh Drugs | By Edmund L Andrews | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/patents-improving-the-soil-of-pitchers-mounds.html | Patents Improving the Soil Of Pitchers Mounds | By Edmund L Andrews | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/president-set-to-veto-cable-bill.html | President Set to Veto Cable Bill | By Edmund L Andrews | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/two-banks-shut-and-sold-in-newark-and-new-haven.html | Two Banks Shut and Sold In Newark and New Haven | By Michael Quint | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/utilities-lead-stock-funds-modest-gains.html | Utilities Lead Stock Funds Modest Gains | By Kenneth N Gilpin | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/business/your-taxes-welcome-mat-out-for-the-nonfilers.html | Your Taxes Welcome Mat Out For the Nonfilers | By John H Cushman Jr | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/health/food-facts-just-a-phone-call-away.html | Food Facts Just a Phone Call Away | By Molly ONeill | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/filming-a-tribe-and-surviving-a-war.html | Filming a Tribe and Surviving a War | By Sheila Rule | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/from-art-loving-gangster-to-a-menacing-hemophiliac.html | From ArtLoving Gangster To a Menacing Hemophiliac | By Janet Maslin | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/review-film-festival-durrenmatt-misanthropy-in-a-new-setting.html | ReviewFilm Festival Durrenmatt Misanthropy in a New Setting | By Stephen Holden | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/review-film-festival-spectral-meditation-on-old-russia.html | ReviewFilm Festival Spectral Meditation on Old Russia | By Vincent Canby | TX 3-397933 | 1992-10-08 |

| 1992-10-03 | https://www.nytimes.com/1992/10/03/news/a-body-pouch-to-beat-the-chill-in-the-stadium.html | A Body Pouch To Beat the Chill In the Stadium | By Barbara Lloyd | TX 3-397933 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/news/for-any-tie-that-binds-there-is-a-club-to-join.html | For Any Tie That Binds There Is a Club to Join | By Griffin Miller | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/news/how-thieves-try-to-horn-in-on-your-credit-card-accounts.html | How Thieves Try to Horn In On Your CreditCard Accounts | By Leonard Sloane | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/about-new-york-for-greenpoint-s-poles-an-uncertain-prosperity.html | ABOUT NEW YORK For Greenpoints Poles an Uncertain Prosperity | By Michael T Kaufman | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/agencies-compliance-with-environmental-laws-is-criticized.html | Agencies Compliance With Environmental Laws Is Criticized | By William Glaberson | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/bridge-436792.html | Bridge | By Alan Truscott | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/d-amato-and-abrams-trade-debate-proposals.html | DAmato and Abrams Trade Debate Proposals | By Todd S Purdum | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/deep-divisions-on-policing-the-police.html | Deep Divisions on Policing the Police | By James C McKinley Jr | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/detective-at-crown-hts-trial-says-he-heard-youth-confess.html | Detective at Crown Hts Trial Says He Heard Youth Confess | By Donatella Lorch | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/dinkins-with-softer-words-seeks-to-repair-ties-to-police.html | Dinkins With Softer Words Seeks to Repair Ties to Police | By Alan Finder | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/faulty-income-safety-net-breaking-rules-to-survive.html | Faulty Income Safety Net Breaking Rules to Survive | By James Bennet | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/judge-temporarily-blocks-layoffs-ordered-by-florio.html | Judge Temporarily Blocks Layoffs Ordered by Florio | By Jerry Gray | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/looming-indictments-unnerve-li-town-officials.html | Looming Indictments Unnerve LI Town Officials | By Jonathan Rabinovitz | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/mayor-backs-bid-to-house-mentally-ill.html | Mayor Backs Bid to House Mentally Ill | By Lynette Holloway | TX 3-397933 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/nhl-team-in-hartford-receiving-4-million-loan.html | NHL Team in Hartford Receiving 4 Million Loan | By George Judson | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/reading-writing-arithmetic-and-arabic.html | Reading Writing Arithmetic and Arabic | By Ari L Goldman | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/registration-of-voters-is-intensifying.html | Registration Of Voters Is Intensifying | By Evelyn Nieves | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/top-police-job-in-suffolk-may-go-to-acting-chief.html | Top Police Job in Suffolk May Go to Acting Chief | By John T McQuiston | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/obituaries/dr-david-caplovitz-an-authority-on-spending-habits-dies-at-64.html | Dr David Caplovitz an Authority On Spending Habits Dies at 64 | By Wolfgang Saxon | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/obituaries/edith-sable-82-league-of-women-voters-officer.html | Edith Sable 82 League of Women Voters Officer | By Bruce Lambert | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/argentina-retreats-from-democracy.html | Argentina Retreats From Democracy | By Horacio Verbitsky | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/clinton-the-teflon-candidate.html | Clinton The Teflon Candidate | By Haley Barbour | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/editorial-notebook-semper-sousa.html | Editorial Notebook Semper Sousa | By Richard E Mooney | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/im-38-and-running-out-of-time.html | Im 38 and Running Out of Time | By Paulette Mason | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/observer-un-cortege-a-trois.html | Observer Un Cortege A Trois | By Russell Baker | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/baseball-brewers-stay-alive-for-another-fateful-day.html | BASEBALL Brewers Stay Alive For Another Fateful Day | By Michael Martinez | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/baseball-van-slyke-and-pirates-come-up-empty.html | BASEBALL Van Slyke and Pirates Come Up Empty | By Jennifer Frey | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/baseball-yanks-contemplating-changes-gasp.html | BASEBALL Yanks Contemplating Changes Gasp | By Jack Curry | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/basketball-knicks-give-a-4-year-pact-to-a-future-3-point-threat.html | BASKETBALL Knicks Give a 4Year Pact To a Future 3Point Threat | By Clifton Brown | TX 3-397933 | 1992-10-08 |

| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/basketball-nets-sign-up-schintzius-then-cross-their-fingers.html | BASKETBALL Nets Sign Up Schintzius Then Cross Their Fingers | By Harvey Araton | TX 3-397933 | 1992-10-08 |
|---|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/football-act-ii-can-florida-state-boot-miami.html | FOOTBALL Act II Can Florida State Boot Miami | By Malcolm Moran | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/football-respect-puts-hasty-in-a-lonely-position.html | FOOTBALL Respect Puts Hasty In a Lonely Position | By Al Harvin | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/golf-americans-are-in-a-hole-and-it-s-not-on-the-green.html | GOLF Americans Are in a Hole and Its Not on the Green | By Jaime Diaz | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/hockey-devils-and-stastny-making-goo-goo-eyes-again.html | HOCKEY Devils and Stastny Making GooGoo Eyes Again | By Alex Yannis | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/olympics-steinbrenner-faces-a-vocal-olympic-foe.html | OLYMPICS Steinbrenner Faces A Vocal Olympic Foe | By Filip Bondy | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/sports-of-the-times-unspoken-concerns-about-magic.html | Sports of The Times Unspoken Concerns About Magic | By Ira Berkow | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/style/chronicle-750192.html | CHRONICLE | By Lynda Richardson | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/style/chronicle-751092.html | CHRONICLE | By Lynda Richardson | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-debates-bush-clinton-agree-debates-plan-ask-perot.html | THE 1992 CAMPAIGN The Debates BUSH AND CLINTON AGREE ON DEBATES PLAN TO ASK PEROT | By Richard L Berke | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-democrats-depressed-middle-west-clinton-ridicules-president.html | THE 1992 CAMPAIGN The Democrats In Depressed Middle West Clinton Ridicules President on Economy | By Gwen Ifill | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-dueling-commercials-clinton-squad-snaps-back-quickly-bush-ad.html | THE 1992 CAMPAIGN Dueling Commercials Clinton Squad Snaps Back Quickly at a Bush Ad | By Michael Wines | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-new-york-region-perot-s-return-may-hurt-clinton-new-jersey.html | THE 1992 CAMPAIGN The New York Region Perots Return May Hurt Clinton in New Jersey | By Sam Roberts | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-off-trail-visits-with-americans-campaign-fraud-urban-underclass.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Campaign Is a Fraud to the Urban Underclass | By Francis X Clines | TX 3-397933 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-ross-perot-perot-says-it-will-take-year-enact-fair-share-sacrifice.html | THE 1992 CAMPAIGN Ross Perot Perot Says It Will Take a Year to Enact FairShare Sacrifice Plan | By Steven A Holmes | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/after-court-victory-impeached-judge-sets-sights-on-congress.html | After Court Victory Impeached Judge Sets Sights on Congress | By Larry Rohter | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/at-festival-a-smorgasbord-of-families.html | At Festival a Smorgasbord of Families | By Jane Gross | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/david-t-purtilo-53-a-specialist-in-disorders-of-the-immune-system.html | David T Purtilo 53 a Specialist In Disorders of the Immune System | By Wolfgang Saxon | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/nuclear-plants-held-hostage-to-old-fuel.html | Nuclear Plants Held Hostage to Old Fuel | By Matthew L Wald | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/panel-to-reveal-testimony-in-inquiry-on-bomb-plant.html | Panel to Reveal Testimony In Inquiry on Bomb Plant | By Matthew L Wald | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/president-s-strip-mining-plan-for-national-parks-is-blocked.html | Presidents StripMining Plan For National Parks Is Blocked | By Keith Schneider | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/study-cites-politics-in-prison-treatment-of-quayle-accuser.html | Study Cites Politics In Prison Treatment Of Quayle Accuser | By Stephen Labaton | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-bush-wins-the-battle-to-bar-abortion-counseling.html | THE 1992 CAMPAIGN Bush Wins the Battle to Bar Abortion Counseling | By Adam Clymer | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-campaign-trail-quiet-hecklers-receive-thanks-from-president.html | THE 1992 CAMPAIGN Campaign Trail Quiet Hecklers Receive Thanks From President | By B Drummond Ayres Jr | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-democrats-work-on-a-tax-bill.html | THE 1992 CAMPAIGN Congressional Roundup Democrats Work On a Tax Bill | By John H Cushman Jr | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-key-democratic-bills-killed-in-senate.html | THE 1992 CAMPAIGN Congressional Roundup Key Democratic Bills Killed in Senate | By Adam Clymer | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-restriction-voted-on-montana-area.html | THE 1992 CAMPAIGN Congressional Roundup Restriction Voted On Montana Area | By Clifford Krauss | TX 3-397933 | 1992-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-tough-fight-seen-over-energy-bill.html | THE 1992 CAMPAIGN Congressional Roundup Tough Fight Seen Over Energy Bill | By Clifford Krauss | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-th-ad-campaign-clinton-the-swift-counterattack.html | THE 1992 CAMPAIGN TH AD CAMPAIGN Clinton The Swift Counterattack | By Michael Wines | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-ad-campaign-bush-the-two-faces-of-clinton.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Bush The Two Faces of Clinton | By Richard L Berke | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-ad-campaign-clinton-leadership-in-arkansas.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Clinton Leadership in Arkansas | By Michael Wines | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-ad-campaign-clinton-reminding-voters-of-a-promise.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Clinton Reminding Voters of a Promise | By Michael Wines | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-media-perot-to-unveil-a-big-ad-pitch-but-will-it-sell.html | THE 1992 CAMPAIGN The Media Perot to Unveil A Big Ad Pitch But Will It Sell | By Elizabeth Kolbert | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/150-muslims-say-serbs-raped-them-in-bosnia.html | 150 Muslims Say Serbs Raped Them in Bosnia | By John F Burns | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/brazil-s-new-chief-ignites-uproar-with-choice-of-finance-minister.html | Brazils New Chief Ignites Uproar With Choice of Finance Minister | By James Brooke | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/bush-would-use-force-to-ban-serbs-war-flights.html | Bush Would Use Force to Ban Serbs War Flights | By Michael R Gordon | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/governing-party-is-ahead-in-angola.html | GOVERNING PARTY IS AHEAD IN ANGOLA | By Kenneth B Noble | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/navy-seeks-cause-of-errant-missile.html | NAVY SEEKS CAUSE OF ERRANT MISSILE | By Eric Schmitt | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/prague-journal-flock-american-free-spirits-nests-czech-capital-s-warm-heart.html | Prague Journal A Flock of American Free Spirits Nests in Czech Capitals Warm Heart | By Henry Kamm | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/russian-court-in-party-trial-curbs-travel-by-gorbachev.html | Russian Court in Party Trial Curbs Travel by Gorbachev | By Serge Schmemann | TX 3-397933 | 1992-10-08 |
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/thousands-of-israel-s-arab-prisoners-staging-a-fast.html | Thousands of Israels Arab Prisoners Staging a Fast | By Clyde Haberman | TX 3-397933 | 1992-10-08 |

| | | | | |
|---|---|---|---|---|
| 1992-10-03 | https://www.nytimes.com/1992/10/03/world/un-council-votes-to-use-iraqi-assets-frozen-abroad.html | UN Council Votes to Use Iraqi Assets Frozen Abroad | By Paul Lewis | TX 3-397933 | 1992-10-08 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/a-mans-life-and-the-path-to-acceptance.html | A Mans Life and the Path to Acceptance | By Larry Kramer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/film-annabella-sciorra-surveys-life-after-success.html | FILMAnnabella Sciorra Surveys Life After Success | By Helen Dudar | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/pop-briefs.html | POP BRIEFS | By John Litweiler | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/pop-music-platinum-pop-in-the-key-of-e.html | POP MUSICPlatinum Pop in the Key of E | By Charles M Young | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/television-its-archie-via-david-lynch.html | TELEVISIONIts Archie via David Lynch | By Mark Dery | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/architecture-view-in-philadelphia-a-showcase-of-abandoned-hopes.html | ARCHITECTURE VIEW In Philadelphia a Showcase of Abandoned Hopes | By Herbert Muschamp | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/art-view-setting-one-visual-trap-after-another.html | ART VIEW Setting One Visual Trap After Another | By Michael Kimmelman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/art-view-the-gallery-is-the-message.html | ART VIEW The Gallery Is the Message | By Roberta Smith | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/arts-artifacts-reinventing-glass-with-artistry-as-well-as-craft.html | ARTSARTIFACTS Reinventing Glass With Artistry as Well as Craft | By Rita Reif | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-briefs-840592.html | CLASSICAL BRIEFS | By Allan Kozinn | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-briefs-841392.html | CLASSICAL BRIEFS | By Kenneth Furie | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-music-how-many-great-american-operas-one-for-sure.html | CLASSICAL MUSIC How Many Great American Operas One for Sure | By Jamie James | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-view-confessions-of-a-gould-devotee.html | CLASSICAL VIEW Confessions of a Gould Devotee | By Edward Rothstein | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/dance-view-political-dogma-fades-social-awareness-remains.html | DANCE VIEW Political Dogma Fades Social Awareness Remains | By Jack Anderson | TX 3-424086 | 1992-11-16 |

| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/pop-briefs-838392.html | POP BRIEFS | By Ann Powers | TX 3-424086 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/pop-view-thelonious-monk-master-of-the-deceptively-simple.html | POP VIEW Thelonious Monk Master Of the Deceptively Simple | By Peter Watrous | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/recordings-view-the-wonders-of-the-golden-age-in-congo-and-zaire.html | RECORDINGS VIEW The Wonders Of the Golden Age In Congo and Zaire | By Ken Braun | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/television-view-celebrating-20-years-of-elitism.html | TELEVISION VIEW Celebrating 20 Years Of Elitism | By John J OConnor | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/a-kind-of-superdiocese.html | A Kind of Superdiocese | By Paul Hofmann | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/canons-to-the-right-of-him-canons-to-the-left-of-him.html | Canons to the Right of Him Canons to the Left of Him | By David Lodge | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/childrens-books.html | CHILDRENS BOOKS | By Elizabeth Cohen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/coming-of-age-in-cape-town.html | Coming of Age in Cape Town | By Nora Sayre | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/crime-633092.html | Crime | By Marilyn Stasio | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/gods-own-media-event.html | Gods Own Media Event | By D M Thomas | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/how-girls-become-wimps.html | How Girls Become Wimps | By Carolyn G Heilbrun | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-fiction-779492.html | IN SHORT FICTION | Nicholas A Basbanes | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-fiction-780892.html | IN SHORT FICTION | By Zofia Smardz | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-fiction-781692.html | IN SHORT FICTION | By Rona Berg | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction-782492.html | IN SHORT NONFICTION | Peggy Constantine | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction-784092.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction-pet-poseurs.html | IN SHORT NONFICTIONPet Poseurs | By Michael J Rosen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | Margaret E Guthrie | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-the-footsteps-of-the-dodo.html | In the Footsteps of The Dodo | By David Papineau | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/machine-dream.html | Machine Dream | By Gerald Jonas | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/nazis-in-the-wilderness.html | Nazis in the Wilderness | By Simon Collier | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/nobody-comes-in-here-with-a-simple-story.html | Nobody Comes In Here With a Simple Story | By Dan Wakefield | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/of-me-i-sing-whitman-in-his-time.html | Of Me I Sing Whitman in His Time | By David S Reynolds | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/perfect-mother-nurse-patriot-siren-and-good-sport.html | Perfect Mother Nurse Patriot Siren and Good Sport | By Wilfrid Sheed | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/pounding-the-pundits.html | Pounding the Pundits | By Adam Platt | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/raising-the-roof.html | Raising the Roof | By Philip M Isaacson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/sneaking-up-on-consciousness.html | Sneaking Up on Consciousness | By George A Miller | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/still-unborn-at-26.html | Still Unborn at 26 | By Diana Postlethwaite | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/the-role-of-a-lifetime.html | The Role of a Lifetime | By Margot Peters | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/books/tinker-tailor-poet-spy-tales-of-literary-espionage.html | Tinker Tailor Poet Spy Tales of Literary Espionage | By Eliot Weinberger | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/all-about-franchising-hamburgers-or-home-decorating-businesses-that-sell.html | All AboutFranchising Hamburgers or Home Decorating Businesses That Sell | By Veronica Byrd | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/an-oasis-rich-in-shady-operators.html | An Oasis Rich in Shady Operators | By Diana B Henriques | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/arms-makers-latest-tune-over-there-over-there.html | Arms Makers Latest Tune Over There Over There | By Eric Schmitt | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/at-work-celebrating-success-by-giving.html | At Work Celebrating Success by Giving | By Barbara Presley Noble | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/business-diary-september-27-october-2.html | Business DiarySeptember 27  October 2 | By Joel Kurtzman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/forum-praise-for-bushs-gold-initiative.html | FORUMPraise for Bushs Gold Initiative | By Jude Wanniski | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/forum-raise-the-gas-tax-to-cut-the-deficit.html | FORUMRaise the Gas Tax to Cut the Deficit | By Ernest J Oppenheimer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/forum-wakeup-call-for-insurance-concerns.html | FORUMWakeUp Call for Insurance Concerns | By Ralph Nader | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-a-power-plant-pioneer.html | Making a Difference A Power Plant Pioneer | By Daniel F Cuff | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-amid-los-angeles-ruins-an-opportunity.html | Making a Difference Amid Los Angeless Ruins An Opportunity | By Andrea Adelson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-for-novice-shareholders-adam-smith-in-russian.html | Making a Difference For Novice Shareholders Adam Smith in Russian | By F Duayne Draffen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-the-toxic-waste-detective-finds-many-eager.html | Making a DifferenceThe Toxic Waste Detective Finds Many Eager Clients | By Clive Burrow | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/market-watch-has-the-dollar-at-long-last-hit-bottom.html | MARKET WATCH Has the Dollar At Long Last Hit Bottom | By Steven Greenhouse | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/mutual-funds-financial-services-funds-rebound.html | Mutual Funds FinancialServices Funds Rebound | By Carole Gould | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/mutual-funds-the-scramble-for-high-yields.html | Mutual Funds The Scramble For High Yields | By Carole Gould | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/sound-bytes-atop-the-world-s-biggest-start-up-company.html | Sound Bytes Atop the Worlds Biggest StartUp Company | By Peter H Lewis | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/tech-notes-the-ultimate-in-tiny-cameras.html | Tech Notes The Ultimate in Tiny Cameras | By Lawrence M Fisher | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/technology-beyond-the-solitary-fax-machine-an-electronic-mailbox.html | Technology Beyond the Solitary Fax Machine an Electronic Mailbox | By Robert E Calem | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/the-executive-computer-so-the-computer-talks-does-anyone-want-to-listen.html | The Executive Computer So the Computer Talks Does Anyone Want to Listen | By Peter H Lewis | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/the-executive-life-after-the-hurricane-burger-king-changes.html | The Executive Life After the Hurricane Burger King Changes | By Mary Billard | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/wall-street-nowhere-to-go-but-higher.html | Wall Street Nowhere to Go But Higher | By Susan Antilla | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/wall-street-the-precious-metal-in-the-cellar.html | Wall Street The Precious Metal in the Cellar | By Susan Antilla | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/world-markets-riding-out-germanys-downturn.html | World MarketsRiding Out Germanys Downturn | By Ferdinand Protzman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/business/your-own-account-keeping-benefits-after-a-job-ends.html | Your Own AccountKeeping Benefits After a Job Ends | By Mary Rowland | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/health/the-mainstreaming-of-alternative-medicine.html | The Mainstreaming of Alternative Medicine | By Douglas S Barasch | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/beauty-real-glamour.html | BEAUTY Real Glamour | By Rona Berg | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/design-american-rustic.html | DESIGN American Rustic | By Jody Shields | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/fashion-getaway-glamour.html | FASHION Getaway Glamour | By Carrie Donovan | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/feasting-as-a-fine-art.html | Feasting As A Fine Art | By Robert Farrar Capon | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/food-an-open-and-shut-case.html | FOOD An Open and Shut Case | By Molly ONeill | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/hers-no-burden-to-bear.html | HERSNo Burden to Bear | By Marcie Hershman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/japans-choice-scour-technologys-stain-with-technology.html | Japans Choice  Scour Technologys Stain With Technology | By Douglas C McGill | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/on-language-who-trusts-whom.html | ON LANGUAGE Who Trusts Whom | By William Safire | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/playing-the-art-game-for-high-stakes.html | Playing the Art Game for High Stakes | BY Jonathan Kandell | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/psychotherapy-and-your-child.html | Psychotherapy and Your Child | By Daniel Goleman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/smoking-is-it-a-habit-or-is-it-genetic.html | Smoking Is It a Habit or Is It Genetic | By Laura Mansnerus | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/the-most-happy-college-president-leon-botstein-of-bard.html | The Most Happy College President Leon Botstein of Bard | By Anthony Depalma | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/white-men-cant-drum.html | White Men Cant Drum | By Sherman Alexie | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-mel-gibson-shoots-a-movie.html | FILM Mel Gibson Shoots a Movie | By Allen Barra | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-view-in-mamet-s-world-you-are-how-you-speak.html | FILM VIEW In Mamets World You Are How You Speak | By Walter Goodman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-view-inside-hero-a-1930-s-heart-vs-a-90-s-brain.html | FILM VIEW Inside Hero A 1930s Heart Vs a 90s Brain | By Caryn James | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-view-make-a-date-with-love.html | FILM VIEW Make a Date With Love | By Janet Maslin | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/up-and-coming-craig-sheffer-off-streets-into-movies.html | UP AND COMING Craig Sheffer Off Streets Into Movies | By Peter Brunette | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/2-old-foes-square-off-again-in-bid-for-congress.html | 2 Old Foes Square Off Again in Bid for Congress | By James Feron | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-la-carte-helping-to-put-indian-restaurants-on-the-map.html | A la Carte Helping to Put Indian Restaurants on the Map | By Richard Jay Scholem | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-nontraditionalist-stages-puccini.html | A Nontraditionalist Stages Puccini | By Barbara Delatiner | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-second-hand-store-upgrades-to-first-class.html | A SecondHand Store Upgrades to First Class | By Bill Ryan | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-surge-of-interest-in-affordable-housing.html | A Surge of Interest In Affordable Housing | By Tessa Melvin | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-survival-guide-to-birthday-parties.html | A Survival Guide to Birthday Parties | By Merri Rosenberg | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/abrams-and-d-amato-use-opposite-strategies.html | Abrams and DAmato Use Opposite Strategies | By Michael Janofsky | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-english-countryside-in-watercolor.html | ARTEnglish Countryside in Watercolor | By William Zimmer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-herman-trunk-a-printer-by-day-and-a-painter-by-night.html | ART Herman Trunk a Printer By Day and a Painter by Night | By Vivien Raynor | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-review-beneath-the-veneer-of-childhood-innocence.html | ART REVIEWBeneath the Veneer of Childhood Innocence | By Helen A Harrison | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-the-pictorialists-in-a-twilight-mood.html | ART The Pictorialists in a Twilight Mood | By Vivien Raynor | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/assembly-to-examine-youth-agency.html | Assembly to Examine Youth Agency | By Jay Romano | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/beyond-margaritaville-a-jimmy-buffett-novel.html | Beyond Margaritaville A Jimmy Buffett Novel | By Thomas Clavin | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/bowls-and-baskets-with-landscapes-of-their-own.html | Bowls and Baskets With Landscapes of Their Own | By Bess Liebenson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/boycott-urged-at-brooklyn-school-stung-by-violence.html | Boycott Urged at Brooklyn School Stung by Violence | By Jonathan Rabinovitz | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/bush-needs-votes-and-garden-state-becomes-a-battleground.html | Bush Needs Votes and Garden State Becomes a Battleground | By Charles Strum | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/challengers-to-the-gop-confronting-uphill-battle.html | Challengers To the GOP Confronting Uphill Battle | By Peggy McCarthy | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/connecticut-guide-661092.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/connecticut-q-a-meir-lakin-on-the-streets-with-new-haven-s-homeless.html | CONNECTICUT QA MEIR LAKIN On the Streets With New Havens Homeless | By Nancy Polk | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/crafts-a-fair-that-offers-unexpected-items.html | CRAFTS A Fair That Offers Unexpected Items | By Betty Freudenheim | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/crafts-the-many-faces-of-fiber-at-the-garrison-art-center.html | CRAFTS The Many Faces of Fiber At the Garrison Art Center | By Patricia Malarcher | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/d-amato-shift-dooms-a-bill-on-insurance.html | DAmato Shift Dooms a Bill On Insurance | By Lindsey Gruson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dance-a-40year-choreographic-partnership.html | DANCEA 40Year Choreographic Partnership | By Barbara Gilford | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/deacon-leads-youths-along-spiritual-paths.html | Deacon Leads Youths Along Spiritual Paths | By Don Harrison | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-a-legion-of-standards-and-variations.html | DINING OUTA Legion of Standards and Variations | By Anne Semmes | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-in-riverside-specialties-of-north-india.html | DINING OUT In Riverside Specialties of North India | By Patricia Brooks | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-some-pleasant-memories-in-tuckahoe.html | DINING OUTSome Pleasant Memories in Tuckahoe | By M H Reed | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-zeroing-in-at-authenticity-in-huntington.html | DINING OUT Zeroing In at Authenticity in Huntington | By Joanne Starkey | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/doors-open-wider-as-buddhist-center-grows.html | Doors Open Wider as Buddhist Center Grows | By Andi Rierden | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/executive-pleads-not-guilty.html | Executive Pleads Not Guilty | By Mary B W Tabor | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/food-using-fresh-broccoli-to-good-advantage.html | FOOD Using Fresh Broccoli to Good Advantage | By Florence Fabricant | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/free-speech-but-they-d-prefer-the-2-cents.html | Free Speech but Theyd Prefer the 2 Cents | By Douglas Martin | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/gardening-autumn-and-asters-not-always-just-mums.html | GARDENING Autumn and Asters Not Always Just Mums | By Joan Lee Faust | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/grandparents-plan-a-protest.html | Grandparents Plan a Protest | By Alison Gardy | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/home-clinic-smoothing-the-way-for-storm-windows.html | HOME CLINIC Smoothing the Way For Storm Windows | By John Warde | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/hopes-ride-on-stony-brooks-technology-incubator.html | Hopes Ride on Stony Brooks Technology Incubator | By Lois Raimondo | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/jockeying-on-and-off-board-fischer-and-spassly-draw.html | Jockeying On and Off Board Fischer and Spassly Draw | By Robert Byrne | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/labor-leader-is-accused-in-the-misuse-of-accounts.html | Labor Leader Is Accused In the Misuse of Accounts | By Robert D McFadden | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/london-doubledecker-waits-for-a-new-life.html | London DoubleDecker Waits for a New Life | By Lynne Ames | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/long-island-journal-839692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/long-island-qa-peter-duchin-to-make-port-jefferson-a-headquarters.html | LONG ISLAND QA PETER DUCHInTo Make Port Jefferson a Headquarters for Music and Talent | By John Rather | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/meet-the-nijinsky-of-fill-in-blank.html | Meet the Nijinsky of Fill in Blank | By Roberta Hershenson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/music-new-rutgers-cello-professor-to-perform.html | MUSICNew Rutgers Cello Professor to Perform | By Rena Fruchter | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/music-recital-ensembles-open-new-seasons.html | MUSIC Recital Ensembles Open New Seasons | By Robert Sherman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/music-the-philharmonia-virtuosi-is-celebrating-its-15th.html | MUSIC The Philharmonia Virtuosi Is Celebrating Its 15th | By Robert Sherman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/nassau-stalled-by-deficit-as-services-are-slashed.html | Nassau Stalled by Deficit As Services Are Slashed | By John T McQuiston | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/neiman-marcus-joins-cancer-detection-cause.html | Neiman Marcus Joins CancerDetection Cause | By Roberta Hershenson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-cuisine-buoys-kosher-restaurants.html | New Cuisine Buoys Kosher Restaurants | By Richard Jay Scholem | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-haven-football-at-first-and-cloud-9.html | New Haven Football At First and Cloud 9 | By Jack Cavanaugh | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein and Mary L Emblen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-jersey-q-a-dr-vivian-f-carlin-housing-advice-for-elderly-plan-a.html | New Jersey Q  A Dr Vivian F CarlinHousing Advice for Elderly Plan Ahead | By Jacqueline Shaheen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/not-in-my-back-yard-and-repercussions.html | Not in My Back Yard and Repercussions | By Andrew L Yarrow Special To the New York Times | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/on-a-frontier-of-hope-building-homes-for-the-poor-proves-perilous.html | On a Frontier of Hope Building Homes for the Poor Proves Perilous | By Alison Mitchell | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/on-sunday-black-officer-typical-of-city-not-of-force.html | On Sunday Black Officer Typical of City Not of Force | By Michael Winerip | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/openspace-purchases-dwindle-as-counties-feel-budget-cuts.html | OpenSpace Purchases Dwindle As Counties Feel Budget Cuts | By John Rather | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/overcoming-a-linguistic-glass-ceiling.html | Overcoming a Linguistic Glass Ceiling | By Kate Stone Lombardi | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/parrish-takes-a-long-look-backward.html | Parrish Takes a Long Look Backward | By Phyllis Braff | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/path-to-status-coveted-zip-codes.html | Path to Status Coveted ZIP Codes | By Ellen Mitchell | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/playwright-seeks-market-for-a-local-hero.html | Playwright Seeks Market for a Local Hero | By Jackie Fitzpatrick | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/political-notes-debating-the-merits-of-debate.html | POLITICAL NOTES Debating The Merits Of Debate | By Kirk Johnson | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/politics-keeps-new-york-state-mental-unit-open.html | Politics Keeps New York State Mental Unit Open | By Sam Howe Verhovek | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/roth-returning-to-newark-to-get-history-award.html | Roth Returning to Newark to Get History Award | By Marjorie Keyishian | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/school-accepts-moslem-and-buddhist-holidays.html | School Accepts Moslem and Buddhist Holidays | By Linda Saslow | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/service-clubs-rallying-to-reverse-their-slide.html | Service Clubs Rallying To Reverse Their Slide | By Elisabeth Ginsburg | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/shedding-some-light-on-course-of-recession.html | Shedding Some Light On Course of Recession | By Penny Singer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/shes-an-answer-to-inmates-prayers.html | Shes an Answer to Inmates Prayers | By Rita Quade | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/state-plans-to-restock-east-end-wild-turkeys.html | State Plans to Restock East End Wild Turkeys | By Anne C Fullam | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/the-view-from-dobbs-ferry-helping-couples-have-a-baby.html | THE VIEW FROM DOBBS FERRYHelping Couples Have a Baby | By Lynne Ames | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/the-view-from-new-milford-working-to-retain-the-rural-landscape.html | THE VIEW FROM NEW MILFORDWorking to Retain the Rural Landscape | By Alberta Eiseman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-cat-on-a-hot-tin-roof-astonishes-once-more.html | THEATER Cat on a Hot Tin Roof Astonishes Once More | By Alvin Klein | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-glimpsing-a-glittering-broadway.html | THEATER Glimpsing a Glittering Broadway | By Alvin Klein | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-review-hollywood-is-spoofed-in-musical.html | THEATER REVIEW Hollywood Is Spoofed In Musical | By Leah D Frank | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-stand-by-here-s-a-40s-radio-revue.html | THEATER Stand By Heres a 40s Radio Revue | By Alvin Klein | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-those-dancing-feet-are-at-it-again.html | THEATER Those Dancing Feet Are at It Again | By Alvin Klein | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/this-old-house-it-gets-help-selling.html | This Old House It Gets Help    Selling | By Robert A Hamilton | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/trying-to-ease-rift-dinkins-meets-police-officials.html | Trying to Ease Rift Dinkins Meets Police Officials | By Craig Wolff | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/tuckerton-journal-wouldbe-hot-dog-vendor-fights-borough-hall.html | Tuckerton JournalWouldBe Hot Dog Vendor Fights Borough Hall | By Sandra Gardner | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/westchester-guide-964392.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/westchester-qa-william-b-finneran-seeking-the-potential-of-cable.html | WESTCHESTER QA WILLIAM B FINNERANSeeking the Potential of Cable Television | By Donna Greene | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/when-elderly-care-for-their-elders-increasingly-aging-find-themselves-tending.html | When Elderly Care for Their Elders Increasingly the Aging Find Themselves Tending to Parents | By James Bennet | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/writer-who-is-suing-over-editing-is-told-to-edit.html | Writer Who Is Suing Over Editing Is Told to Edit | By Dennis Hevesi | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/foreign-affairs-mexico-s-economist-kings.html | Foreign Affairs Mexicos Economist Kings | By Leslie H Gelb | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/no-known-cure-for-the-abuse-of-power.html | No Known Cure for the Abuse of Power | By Stephen L Carter | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/public-private-i-am-oz.html | Public  Private I Am Oz | By Anna Quindlen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/the-truth-about-the-deficit.html | The Truth About the Deficit | By Charles J Zwick and Peter A Lewis | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/focus-its-spokanes-turn-to-do-some-thriving.html | FOCUSIts Spokanes Turn to Do Some Thriving | By Melanie J Mavrides | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/focus-spokane-off-the-beaten-track-but-now-thriving.html | Focus SpokaneOff the Beaten Track but Now Thriving | By Melanie J Mavrides | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/if-youre-thinking-of-living-in-rego-park.html | If Youre Thinking of Living in Rego Park | By Anne C Fullam | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-connecticut-and-westchester-land-owners-risk-waste-cleanup-costs.html | In the Region Connecticut and Westchester Land Owners Risk Waste Cleanup Costs | By Eleanor Charles | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-long-island-finding-new-uses-for-eyesore-buildings.html | In the Region Long IslandFinding New Uses for Eyesore Buildings | By Diana Shaman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-new-jersey-a-farm-in-2-towns-is-becoming-housing.html | In the Region New JerseyA Farm in 2 Towns Is Becoming Housing | By Rachelle Garbarine | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/making-offices-compatible-with-flexible-schedules.html | Making Offices Compatible With Flexible Schedules | By Andree Brooks | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/mitchell-lamas-going-on-sale.html | MitchellLamas Going on Sale | By Shawn G Kennedy | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/northeast-notebook-boston-a-possible-fix-for-a-disaster.html | NORTHEAST NOTEBOOK BostonA Possible Fix For a Disaster | By Susan Diesenhouse | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/northeast-notebook-central-falls-ri-federal-prison-raising-hopes.html | NORTHEAST NOTEBOOK Central Falls RIFederal Prison Raising Hopes | Gail Braccidiferro | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/northeast-notebook-pittsburgh-old-churches-never-die.html | NORTHEAST NOTEBOOK PittsburghOld Churches Never Die | By Chriss Swaney | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/perspectives-illegal-occupancy-lessons-from-a-campaign-for-possession.html | Perspectives Illegal Occupancy Lessons From a Campaign for Possession | By Alan S Oser | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/q-and-a-671792.html | Q and A | By Shawn G Kennedy | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/streetscapes-1-fifth-avenue-a-good-joke-not-well-retold.html | Streetscapes 1 Fifth Avenue A Good Joke Not Well Retold | By Christopher Gray | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/talking-lead-paint-taking-precautions-for-health.html | Talking Lead Paint Taking Precautions For Health | By Andree Brooks | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/about-cars-for-her-goodbye-car-hello-hassle.html | ABOUT CARS For Her Goodbye Car Hello Hassle | By Marshall Schuon | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/at-elizabeth-high-school-too-much-pep-or-just-too-many-fumbles.html | AT ELIZABETH HIGH SCHOOL Too Much Pep or Just Too Many Fumbles | By Robert Lipsyte | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/auto-racing-crucial-round-on-the-nazareth-oval.html | AUTO RACING Crucial Round on the Nazareth Oval | By Joseph Siano | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/backtalk-litigation-throwing-football-for-a-loss.html | BACKTALKLitigation Throwing Football for a Loss | By John MacKey | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/baseball-blue-jays-revisit-land-of-opportunity.html | BASEBALL Blue Jays Revisit Land of Opportunity | By Claire Smith | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/baseball-in-the-end-brewers-are-realists.html | BASEBALL In the End Brewers Are Realists | By Michael Martinez | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/baseball-sanderson-s-future-looks-pinstripe-free.html | BASEBALL Sandersons Future Looks PinstripeFree | By Jack Curry | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/boating-stars-gone-horsepower-remains.html | BOATING Stars Gone Horsepower Remains | By Barbara Lloyd | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-big-east-rivals-achieve-every-goal-except-one.html | COLLEGE FOOTBALL Big East Rivals Achieve Every Goal Except One | By William C Rhoden | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-fla-state-remains-wide-of-miami.html | COLLEGE FOOTBALL Fla State Remains Wide of Miami | By Malcolm Moran | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-just-when-the-doctor-sharpens-up-it-s-over.html | COLLEGE FOOTBALL Just When the Doctor Sharpens Up Its Over | By Jennifer Frey | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-lions-win-with-a-big-3d-quarter.html | COLLEGE FOOTBALL Lions Win With a Big 3d Quarter | By William N Wallace | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-seminoles-intercept-and-deflect-blame.html | COLLEGE FOOTBALL Seminoles Intercept and Deflect Blame | By Charlie Nobles | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/golf-solheim-showdown-us-women-close-in.html | GOLF Solheim Showdown US Women Close In | By Jaime Diaz | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/hockey-nhl-finally-puts-lindros-on-center-ice.html | HOCKEY NHL Finally Puts Lindros on Center Ice | By Joe Lapointe | TX 3-424086 | 1992-11-16 |

| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/horse-racing-rubiano-and-sky-classic-win-stargazing-races.html | HORSE RACING Rubiano and Sky Classic Win Stargazing Races | By Joseph Durso | TX 3-424086 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/notebook-bonds-down-stretch-is-better-than-ever.html | NOTEBOOK Bonds Down Stretch Is Better Than Ever | By Murray Chass | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/notebook-silver-black-and-purple-all-over.html | NOTEBOOK Silver Black and Purple All Over | By Gerald Eskenazi | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/olympics-prepared-to-take-on-the-office-of-president.html | OLYMPICS Prepared to Take On The Office of President | By Michael Janofsky | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/outdoors-keeping-watch-in-eagle-territory.html | OUTDOORSKeeping Watch in Eagle Territory | By Pete Bodo | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/pro-football-coming-schedule-is-break-for-giants.html | PRO FOOTBALL Coming Schedule Is Break For Giants | By Frank Litsky | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/pro-football-is-there-a-winner-in-this-stadium.html | PRO FOOTBALL Is There A Winner In This Stadium | By Timothy W Smith | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/pro-football-macpherson-provides-some-cheer-for-patriots.html | PRO FOOTBALL MacPherson Provides Some Cheer for Patriots | By Ira Berkow | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-of-the-times-jackson-deal-could-be-a-new-curse.html | Sports of The Times Jackson Deal Could Be a New Curse | By George Vecsey | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-of-the-times-you-ll-never-guess-what-s-finally-here.html | Sports of The Times Youll Never Guess Whats Finally Here | By Dave Anderson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/bridge-host-is-allowed-to-defeat-guests.html | BRIDGE Host Is Allowed To Defeat Guests | By Alan Truscott | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/camera-that-beloved-shoe-box-may-be-a-photo-villain.html | CAMERA That Beloved Shoe Box May Be a Photo Villain | By John Durniak | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/chess-sacrificing-material-to-get-out-of-a-bind.html | CHESS Sacrificing Material To Get Out of a Bind | By Robert Byrne | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/cuttings-athleticism-in-a-passionflower.html | CUTTINGS Athleticism In a Passionflower | By Tovah Martin | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-a-prowler-stops-lunch-in-midtown.html | EGOS  IDS A Prowler Stops Lunch In Midtown | By Degen Pener | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-don-a-hat-strike-a-pose-do-the-meisel.html | EGOS  IDS Don a Hat Strike a Pose Do the Meisel | By Degen Pener | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-of-mugwumps-and-regular-unserial-moms.html | EGOS  IDS Of Mugwumps And Regular Unserial Moms | By Degen Pener | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-the-painter-and-the-sitter.html | EGOS  IDS The Painter and the Sitter | By Degen Pener | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-those-dresses-they-re-mine.html | EGOS  IDS Those Dresses Theyre Mine | By Degen Pener | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/foraging-70-s-icons-you-can-wear.html | FORAGING 70s Icons You Can Wear | By Cara Greenberg | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/good-coffee-good-clean-fun-on-ave-a.html | Good Coffee Good Clean Fun on Ave A | By Harold Goldberg | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/out-there-moscow-in-the-eye-of-the-wearer.html | OUT THERE MOSCOW In the Eye of the Wearer | By Steven Erlanger | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/stamps-hobbyists-stalk-the-noncollectors.html | STAMPS Hobbyists Stalk The Noncollectors | By Barth Healey | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-2-tiered-skirt.html | The 2Tiered Skirt | By Bernadine Morris | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-bizartful-miss-miles.html | The Bizartful Miss Miles | By Ron Alexander | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-night-in-diversity-synchronicity.html | THE NIGHT In Diversity Synchronicity | By Bob Morris | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-stepford-channel.html | The Stepford Channel | By Rick Marin | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/thing-the-wooly-bugger.html | THING The Wooly Bugger | By Pamela Robin Brandt | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/this-week-spring-bulbs.html | THIS WEEK Spring Bulbs | By Anne Raver | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/vows-tracy-horton-and-jon-leshay.html | VOWS Tracy Horton and Jon Leshay | By Lois Smith Brady | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/style/what-you-see-you-get.html | What You See You Get | By Clare McHugh | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/theater/sunday-view-the-secret-aches-of-broken-families.html | SUNDAY VIEW The Secret Aches of Broken Families | By David Richards | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/theater/theater-cats-with-10-lives.html | THEATER Cats With 10 Lives | By Glenn Collins | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/a-romantic-rebels-isle.html | A Romantic Rebels Isle | By James E Casto | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/a-romantic-rebels-isle.html | A Romantic Rebels Isle | By James E Casto | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/a-romantic-rebels-isle.html | A Romantic Rebels Isle | By James E Casto | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/beauty-and-the-bleak.html | Beauty and the Bleak | By Mark D Uehling | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/bringing-back-the-painted-city.html | Bringing Back the Painted City | By Carol Lettieri | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/celebrating-a-gulf-coast-artist.html | Celebrating a Gulf Coast Artist | By William Grimes | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/fare-of-the-country-in-switzerland-the-many-ways-to-say-cheese.html | FARE OF THE COUNTRYIn Switzerland the Many Ways to Say Cheese | By Israel Shenker | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/hikers-idyll-nestled-in-the-dolomites.html | Hikers Idyll Nestled in the Dolomites | By Carole Garibaldi Rogers | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/italian-ease-in-an-alpine-setting.html | Italian Ease in an Alpine Setting | By Laura Colby | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/practical-traveler-staying-safe-on-the-road.html | PRACTICAL TRAVELER Staying Safe On the Road | By Betsy Wade | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/q-and-a-913892.html | Q and A | By Carl Sommers | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/seeking-respite-at-a-spiritual-retreat.html | Seeking Respite at a Spiritual Retreat | By Jo Broyles Yohay | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-new-lighthouse-in-santo-domingo.html | TRAVEL ADVISORY New Lighthouse In Santo Domingo | By Howard W French | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/what-s-doing-in-cincinnati.html | WHATS DOING IN Cincinnati | By Annasue McCleave Wilson | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-debates-details-campaign-debates-are-settled-hours-talks.html | THE 1992 CAMPAIGN Debates Details of Campaign Debates Are Settled in Hours of Talks | By Richard L Berke | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-issues-foreign-policy-looking-abroad-clinton-foreign-policy.html | The 1992 CAMPAIGN  Issues Foreign Policy  Looking Abroad Clinton  and Foreign PolicyA special report Clintons ForeignPolicy Agenda Reaches Across Broad Spectrum | By Thomas L Friedman | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-political-pulse-texas-texas-three-neighbors-battle-for-vital-prize.html | THE 1992 CAMPAIGN Political Pulse Texas In Texas Three Neighbors Battle for a Vital Prize | By R W Apple Jr | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-republicans-bush-florida-steps-up-personal-attack-clinton.html | THE 1992 CAMPAIGN The Republicans Bush in Florida Steps Up Personal Attack on Clinton | By Andrew Rosenthal | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/bush-rejects-bill-that-would-limit-rates-on-cable-tv.html | BUSH REJECTS BILL THAT WOULD LIMIT RATES ON CABLE TV | By Edmund L Andrews | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/chief-of-police-becomes-the-target-in-an-oregon-anti-gay-campaign.html | Chief of Police Becomes the Target In an Oregon AntiGay Campaign | By Timothy Egan | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/convicted-marine-s-legal-advice-to-be-reviewed.html | Convicted Marines Legal Advice to Be Reviewed | By Neil A Lewis | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/haldore-hanson-80-chronicler-of-china-and-victim-of-mccarthy.html | Haldore Hanson 80 Chronicler of China and Victim of McCarthy | By Bruce Lambert | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/nevada-senator-plans-to-filibuster-the-energy-bill.html | Nevada Senator Plans to Filibuster the Energy Bill | By Clifford Krauss | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/new-realities-fight-old-images-of-mother.html | New Realities Fight Old Images of Mother | By Susan Chira | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/quick-shutdown-at-nuclear-plant.html | QUICK SHUTDOWN AT NUCLEAR PLANT | By Matthew L Wald | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/tempers-grow-short-as-congress-lurches-to-end-of-its-session.html | Tempers Grow Short As Congress Lurches To End of Its Session | By Adam Clymer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-james-b-stockdale-scholar-follows-perot-into-heat-of-campaign.html | THE 1992 CAMPAIGN James B Stockdale Scholar Follows Perot Into Heat of Campaign | By Jane Gross | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-the-democrats-clinton-to-endorse-free-trade-accord.html | THE 1992 CAMPAIGN The Democrats Clinton to Endorse Free Trade Accord | By Gwen Ifill | TX 3-424086 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-the-overview-impact-of-perot-on-race-so-far-is-termed-scant.html | THE 1992 CAMPAIGN The Overview Impact of Perot On Race So Far Is Termed Scant | By Robin Toner | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/vincent-hallinan-is-dead-at-95-an-innovative-lawyer-with-flair.html | Vincent Hallinan Is Dead at 95 An Innovative Lawyer With Flair | By Bruce Lambert | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/us/years-later-questions-remain-about-bush-s-role-in-the-iran-contra-affair.html | Years Later Questions Remain About Bushs Role in the IranContra Affair | By David Johnston | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/conversations-yasushi-akashi-japanese-envoy-s-impossible-job-keeping-peace.html | ConversationsYasushi Akashi A Japanese Envoys Impossible Job Keeping the Peace in Cambodia | By Philip Shenon | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-autumn-in-sarajevo-for-the-besieged-a-humanitarian-flight.html | SEPT 27  OCT 3 Autumn in Sarajevo For the Besieged A Humanitarian Flight | By John F Burns | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-berkeley-halts-quotas-under-federal-investigation-law-school.html | SEPT 27  OCT 3 Berkeley Halts Quotas Under Federal Investigation Law School Changes Policy | By Anthony Depalma | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-crisis-in-brazil-democracy-is-working-but-the-economy-isn-t.html | SEPT 27  OCT 3 Crisis in Brazil Democracy Is Working But the Economy Isnt | By James Brooke | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-food-fight-of-the-week-milk.html | SEPT 27  OCT 3 Food Fight of the Week Milk | By Gina Kolata | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-green-politics-president-bush-softens-environmental-stand.html | SEPT 27  OCT 3 Green Politics President Bush Softens Environmental Stand | By Keith Schneider | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-sears-and-less-company.html | SEPT 27  OCT 3 Sears and Less Company | By Barnaby J Feder | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-shooting-past-aids-it-s-a-new-ball-game-for-magic-johnson.html | SEPT 27  OCT 3 Shooting Past AIDS Its a New Ball Game For Magic Johnson | By Clifton Brown | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-start-treaty-ukraine-becomes-variable-balance-nuclear-power.html | SEPT 27  OCT 3 Start Treaty Ukraine Becomes The Variable in the Balance Of Nuclear Power | By John H Cushman Jr | TX 3-424086 | 1992-11-16 |

| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-nation-anti-gay-backlashes-are-on-3-states-ballots.html | THE NATION AntiGay Backlashes Are on 3 States Ballots | By Timothy Egan | TX 3-424086 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-nation-how-states-wiggle-out-of-tax-increases.html | THE NATION How States Wiggle Out Of Tax Increases | By Sylvia Nasar | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-nation-ross-perot-or-superstoe-science-fiction-got-there-first.html | THE NATION Ross Perot or Superstoe Science Fiction Got There First | By Margot Slade | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-reckoning-no-painless-way-out-for-the-next-president.html | The Reckoning No Painless Way Out for the Next President | By David E Rosenbaum | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-world-in-the-new-russia-children-are-born-fighting-the-odds.html | THE WORLD In the New Russia Children Are Born Fighting the Odds | By Celestine Bohlen | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-world-south-africa-imperative-confess-and-be-forgiven.html | THE WORLD South Africa Imperative Confess and Be Forgiven | By Bill Keller | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-world-without-the-us-china-envisions-a-new-order.html | THE WORLD Without the US China Envisions A New Order | By James Sterngold | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/there-s-a-moral-in-tv-cartoons-be-resourceful.html | Theres a Moral in TV Cartoons Be Resourceful | By Janet Maslin | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/to-save-or-end-a-troubled-parent-s-rights.html | To Save or End a Troubled Parents Rights | By Larry Rohter | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/111-killed-when-police-storm-brazilian-prison-during-inmate-riot.html | 111 Killed When Police Storm Brazilian Prison During Inmate Riot | By James Brooke | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/3-baltic-nations-ask-un-to-help-get-troops-out.html | 3 Baltic Nations Ask UN to Help Get Troops Out | By Seth Faison | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/a-volcanic-eruption-rewrites-filipino-geography.html | A Volcanic Eruption Rewrites Filipino Geography | By Sheila Coronel | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/chaotic-somalia-starves-as-strongmen-battle.html | Chaotic Somalia Starves as Strongmen Battle | By Jane Perlez | TX 3-424086 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/congress-set-to-rein-in-foreign-aid-agency.html | Congress Set to Rein In Foreign Aid Agency | By Keith Bradsher | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/dispute-over-gulf-islands-worsens-iran-arab-ties.html | Dispute Over Gulf Islands Worsens IranArab Ties | By Youssef M Ibrahim | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/for-cinderella-first-lady-of-brazil-midnight-s-toll-is-scandal-and-wrath.html | For Cinderella First Lady of Brazil Midnights Toll Is Scandal and Wrath | By James Brooke | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/italy-finds-break-in-mafia-s-armor.html | ITALY FINDS BREAK IN MAFIAS ARMOR | By Alan Cowell | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/japan-relenting-plans-to-allow-import-of-us-made-sushi.html | Japan Relenting Plans to Allow Import of USMade Sushi | By Andrew Pollack | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/macedonia-in-fight-over-a-name-is-reeling-from-trade-embargoes.html | Macedonia in Fight Over a Name Is Reeling From Trade Embargoes | By David Binder | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/new-clashes-in-germany-as-politicians-voice-alarm.html | New Clashes in Germany as Politicians Voice Alarm | By Stephen Kinzer | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/russia-is-now-selling-spy-photos-from-space.html | Russia Is Now Selling Spy Photos From Space | By William J Broad | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/savimbi-trailing-hints-at-new-war.html | SAVIMBI TRAILING HINTS AT NEW WAR | By Kenneth B Noble | TX 3-424086 | 1992-11-16 |
| 1992-10-04 | https://www.nytimes.com/1992/10/04/world/us-plane-lands-in-sarajevo-to-resume-airlift-of-aid-to-bosnia-war-victims.html | US Plane Lands in Sarajevo to Resume Airlift of Aid to Bosnia War Victims | By John F Burns | TX 3-424086 | 1992-11-16 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/a-wild-draw-for-fischer-and-spassky-in-game-15.html | A Wild Draw for Fischer and Spassky in Game 15 | By Robert Byrne | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/review-music-a-cello-a-piano-and-a-partnership-that-keeps-growing.html | ReviewMusic A Cello a Piano And a Partnership That Keeps Growing | By Allan Kozinn | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/review-music-holding-up-a-mirror-to-oddities-of-the-age.html | ReviewMusic Holding Up a Mirror To Oddities of the Age | By Edward Rothstein | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/review-pop-the-roches-revealing-a-new-edge.html | ReviewPop The Roches Revealing a New Edge | By Stephen Holden | TX 3-417361 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/reviews-music-a-passion-provoked-by-a-musical.html | Reviews Music A Passion Provoked By a Musical | By Stephen Holden | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/reviews-music-offering-comments-on-classicism.html | Reviews Music Offering Comments on Classicism | By Bernard Holland | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/credit-markets-investors-focusing-on-the-fed.html | CREDIT MARKETS Investors Focusing On the Fed | By Allen R Myerson | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/currency-quandary-debate-over-fixed-vs-floating-rates-high-european-leaders.html | A Currency Quandary Debate Over Fixed vs Floating Rates Is High on European Leaders Agenda | By Steven Greenhouse | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/environment-is-a-mission-at-sematech.html | Environment Is a Mission At Sematech | By John Markoff | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/global-investors-faced-twin-perils-in-quarter.html | Global Investors Faced Twin Perils in Quarter | By Allen R Myerson | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/market-place-sears-investors-are-uneasy-lot.html | Market Place Sears Investors Are Uneasy Lot | By Kurt Eichenwald | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/media-business-advertising-kmart-trying-fashion-new-image-for-its-apparel.html | THE MEDIA BUSINESS ADVERTISING Kmart Is Trying to Fashion New Image for Its Apparel | By Stuart Elliott | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/media-business-magazines-increasingly-british-editors-are-setting-tone-us.html | THE MEDIA BUSINESS Magazines Increasingly British Editors Are Setting Tone in the US | By Deirdre Carmody | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-accounts-428792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-pluses-and-minuses-of-new-york-life.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pluses and Minuses Of New York Life | By Stuart Elliott | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-raising-money-for-coding-system.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Raising Money For Coding System | By Stuart Elliott | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-bookstores-growing-rival-bargains-on-the-curb.html | THE MEDIA BUSINESS Bookstores Growing Rival Bargains on the Curb | By Esther B Fein | TX 3-417361 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-details-magazine-defies-fickle-ads-and-fashions.html | THE MEDIA BUSINESS Details Magazine Defies Fickle Ads and Fashions | By Deirdre Carmody | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-for-nbc-stress-in-the-afternoon.html | THE MEDIA BUSINESS For NBC Stress in the Afternoon | By Bill Carter | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/business/waiting-for-consumers-to-spend.html | Waiting for Consumers to Spend | By Steven Greenhouse | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/books-of-the-times-whatever-happened-to-the-frank-capra-spirit.html | Books of The Times Whatever Happened to the Frank Capra Spirit | By Christopher LehmannHaupt | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/real-life-intrudes-on-a-film-on-chess.html | Real Life Intrudes On a Film On Chess | By William Grimes | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/review-television-fourth-amendment-who-is-protected.html | ReviewTelevision Fourth Amendment Who Is Protected | By Walter Goodman | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/review-television-jack-benny-depicted-as-comic-prince-well.html | ReviewTelevision Jack Benny Depicted As Comic Prince Well | By John J OConnor | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/reviews-film-festival-dissecting-cold-war-mentality-and-a-shrunken-head.html | ReviewsFilm Festival Dissecting ColdWar Mentality and a Shrunken Head | BY Stephen Holden | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/reviews-film-festival-taking-liberties-with-the-world.html | ReviewsFilm Festival Taking Liberties With the World | By Stephen Holden | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/news/dance-in-review-265992.html | Dance in Review | By Jack Anderson | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/news/review-television-tracking-a-nation-s-wildlife-from-desert-to-tundra.html | ReviewTelevision Tracking a Nations Wildlife From Desert to Tundra | By Walter Goodman | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/bridge-180692.html | Bridge | By Alan Truscott | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/chronicle-032092.html | CHRONICLE | By Lynette Holloway | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/chronicle-408292.html | CHRONICLE | By Lynette Holloway | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/chronicle-409092.html | CHRONICLE | By Lynette Holloway | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/hands-join-in-newburgh-to-protest-klan-picnic.html | Hands Join In Newburgh To Protest Klan Picnic | By Robert Hanley | TX 3-417361 | 1992-10-14 |

Page 9935 of 33266

| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/long-island-presses-for-answers-on-breast-cancer.html | Long Island Presses for Answers on Breast Cancer | By Diana Jean Schemo | TX 3-417361 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/meeting-fails-to-derail-boycott-of-school.html | Meeting Fails to Derail Boycott of School | By Jonathan Rabinovitz | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/metro-matters-a-once-homeless-woman-advances-but-her-suit-does-not.html | METRO MATTERS A Once Homeless Woman Advances but Her Suit Does Not | By Sam Roberts | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/plan-offered-on-mediation-with-police.html | Plan Offered On Mediation With Police | By Ian Fisher | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/police-word-is-at-issue-in-killing-in-crown-hts.html | Police Word Is at Issue In Killing In Crown Hts | By Donatella Lorch | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/political-memo-d-amato-and-abrams-tit-for-tat-war-on-ethics.html | POLITICAL MEMO DAmato and Abrams TitforTat War on Ethics | By Todd S Purdum | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/reverence-and-rigidity-in-the-new-age.html | Reverence and Rigidity in the New Age | By Deborah Sontag | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/tv-via-telephone-lines-planned-for-manhattan.html | TV Via Telephone Lines Planned for Manhattan | By James Barron | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/william-chapin-88-authority-manager-and-moses-protege.html | William Chapin 88 Authority Manager And Moses Protege | By James Barron | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/william-foley-80-heart-surgeon-and-cardiovascular-clinic-chief.html | William Foley 80 Heart Surgeon And Cardiovascular Clinic Chief | By Jonathan Rabinovitz | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/youth-dies-as-stolen-car-slams-girder-in-newark.html | Youth Dies as Stolen Car Slams Girder in Newark | By Robert D McFadden | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/obituaries/haldore-hanson-80-chronicler-of-china-and-victim-of-mccarthy.html | Haldore Hanson 80 Chronicler Of China and Victim of McCarthy | By Bruce Lambert | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/abroad-at-home-the-cover-up-crumbles.html | Abroad at Home The CoverUp Crumbles | By Anthony Lewis | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/essay-rise-sir-rebuttal.html | Essay Rise Sir Rebuttal | By William Safire | TX 3-417361 | 1992-10-14 |

| 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/parliamentary-paranoia-in-hungary.html | Parliamentary Paranoia in Hungary | By George Soros | TX 3-417361 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-it-s-a-challenge-to-hit-it-where-the-pirates-ain-t.html | BASEBALL Its a Challenge to Hit It Where the Pirates Aint | By Joe Sexton | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-mets-look-back-as-yankees-look-forward-1993-shuffles-are-seen-in-bronz.html | BASEBALL Mets Look Back as Yankees Look Forward 1993 Shuffles Are Seen in Bronz | By Jack Curry | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-mets-look-back-yankees-look-forward-no-sign-panic-despite-1992-woes.html | BASEBALL Mets Look Back as Yankees Look Forward No Sign of Panic Despite 1992 Woes | By Joe Sexton | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-the-playoffs-will-the-real-braves-pitchers-step-forward.html | BASEBALL THE PLAYOFFS Will the Real Braves Pitchers Step Forward | By Murray Chass | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/college-football-crack-in-fiesta-bowl-dreams.html | COLLEGE FOOTBALL Crack in Fiesta Bowl Dreams | By Malcolm Moran | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/golf-in-year-of-the-woman-the-europeans-prevail.html | GOLF In Year of the Woman The Europeans Prevail | By Jaime Diaz | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/horse-racing-fame-or-farm-belmont-decided.html | HORSE RACING Fame or Farm Belmont Decided | By Joseph Durso | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/jets-notch-a-victory-and-find-kicker-to-boot.html | Jets Notch a Victory and Find Kicker to Boot | By Timothy W Smith | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-adams-division.html | NHL 9293 ADAMS DIVISION | By Joe Lapointe | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-brooks-s-quintets-a-k-a-the-devils.html | NHL 9293 Brookss Quintets A k a The Devils | By Alex Yannis | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-norris-division.html | NHL 9293 NORRIS DIVISION | By Joe Lapointe | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-patrick-division.html | NHL 9293 PATRICK DIVISION | By Joe Lapointe | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-smythe-division.html | NHL 9293 SMYTHE DIVISION | By Joe Lapointe | TX 3-417361 | 1992-10-14 |

| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-an-appropriate-hero-on-a-night-for-leahy.html | PRO FOOTBALL An Appropriate Hero On a Night for Leahy | By Dave Anderson | TX 3-417361 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-collins-takes-the-loss-personally.html | PRO FOOTBALL Collins Takes The Loss Personally | By Tom Friend | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-giants-lose-their-momentum-and-more.html | PRO FOOTBALL Giants Lose Their Momentum and More | By Frank Litsky | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-oliver-makes-it-the-day-of-the-dolphins.html | PRO FOOTBALL Oliver Makes It the Day of the Dolphins | By Thomas George | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-when-eagles-get-tough-allen-gets-tougher.html | PRO FOOTBALL When Eagles Get Tough Allen Gets Tougher | By Thomas George | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-a-mixer-in-newark-for-a-good-cause.html | SIDELINES A Mixer in Newark For a Good Cause | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-being-rich-enough-to-join-this-team.html | SIDELINES Being Rich Enough To Join This Team | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-bigger-the-athlete-the-smaller-the-role.html | SIDELINES Bigger the Athlete The Smaller the Role | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-in-honor-of-patton-a-jumping-event.html | SIDELINES In Honor of Patton A Jumping Event | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-pocket-protection-becomes-an-issue.html | SIDELINES Pocket Protection Becomes an Issue | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-what-s-in-a-logo-100-years-of-stanley.html | SIDELINES Whats in a Logo 100 Years of Stanley | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-wheelchair-athletes-head-to-nationals.html | SIDELINES Wheelchair Athletes Head to Nationals | By Gerald Eskenazi | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sports-of-the-times-thwarting-the-dream-team-s-nightmare.html | Sports of The Times Thwarting the Dream Teams Nightmare | By Dave Anderson | TX 3-417361 | 1992-10-14 |

| 1992-10-05 | https://www.nytimes.com/1992/10/05/theater/review-theater-remembrance-turmoil-and-forgiveness-in-belfast.html | ReviewTheater  Remembrance Turmoil and Forgiveness in Belfast | By Mel Gussow | TX 3-417361 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/1992-campaign-democrats-with-reservations-clinton-endorses-free-trade-pact.html | THE 1992 CAMPAIGN The Democrats With Reservations Clinton Endorses FreeTrade Pact | By Gwen Ifill | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/1992-campaign-industrial-midwest-inert-economy-driving-rust-belt-voters-bush.html | THE 1992 CAMPAIGN The Industrial Midwest An Inert Economy Is Driving RustBelt Voters From Bush | By Isabel Wilkerson | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/black-and-hispanic-groups-battle-over-schools-post-in-los-angeles.html | Black and Hispanic Groups Battle Over Schools Post in Los Angeles | By Seth Mydans | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/bush-s-lawyer-says-nothing-new-in-recent-iran-contra-revelations.html | Bushs Lawyer Says Nothing New In Recent IranContra Revelations | By David Johnston | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/coffeyville-journal-gunfight-defines-a-town-and-a-family.html | Coffeyville Journal Gunfight Defines a Town and a Family | By William Robbins | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/fate-of-tax-bill-is-far-from-clear.html | FATE OF TAX BILL IS FAR FROM CLEAR | By John H Cushman Jr | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/high-court-begins-today-with-focus-on-new-coalition.html | HIGH COURT BEGINS TODAY WITH FOCUS ON NEW COALITION | By Linda Greenhouse | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/rise-in-single-parenthood-is-reshaping-us.html | Rise in Single Parenthood Is Reshaping US | By Tamar Lewin | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-candidates-on-the-issue-where-they-stand-on-the-deficit.html | THE 1992 CAMPAIGN CANDIDATES ON THE ISSUE Where They Stand on the Deficit | By David E Rosenbaum | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-political-memo-pulling-punches-on-the-environment.html | THE 1992 CAMPAIGN Political Memo Pulling Punches on the Environment | By Roberto Suro | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-the-independent-perot-s-quiet-campaign-an-odd-form-of-politics.html | THE 1992 CAMPAIGN The Independent Perots Quiet Campaign An Odd Form of Politics | By Steven A Holmes | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-the-media-fueled-by-words-alone-radio-ads-are-nastier.html | THE 1992 CAMPAIGN The Media Fueled by Words Alone Radio Ads Are Nastier | By Elizabeth Kolbert | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-the-republicans-bush-says-clinton-tried-to-aid-iraq.html | THE 1992 CAMPAIGN The Republicans Bush Says Clinton Tried to Aid Iraq | By Andrew Rosenthal | TX 3-417361 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-05 | https://www.nytimes.com/1992/10/05/us/us-social-well-being-is-rated-lowest-since-study-began-in-1970.html | US Social WellBeing Is Rated Lowest Since Study Began in 1970 | By Jacques Steinberg | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/after-prison-riot-brazilians-hear-of-police-atrocities.html | After Prison Riot Brazilians Hear of Police Atrocities | By James Brooke | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/britain-wary-of-using-us-air-power-in-bosnia.html | Britain Wary of Using US Air Power in Bosnia | By William E Schmidt | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/japan-s-plan-to-ship-plutonium-has-big-and-little-lands-roaring.html | Japans Plan to Ship Plutonium Has Big and Little Lands Roaring | By David E Sanger | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/kuwait-vote-today-reopens-democracy-fight.html | Kuwait Vote Today Reopens Democracy Fight | By Chris Hedges | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/looming-confrontation-in-georgia-threatens-peace-efforts.html | Looming Confrontation in Georgia Threatens Peace Efforts | By Serge Schmemann | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/mexico-s-chief-in-a-shift-meets-two-of-castro-s-main-foes-in-exile.html | Mexicos Chief in a Shift Meets Two of Castros Main Foes in Exile | By Tim Golden | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/mozambique-leader-and-rebels-sign-peace-pact.html | Mozambique Leader and Rebels Sign Peace Pact | By Alan Cowell | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/navy-deactivates-sparrow-missiles-in-inquiry.html | Navy Deactivates Sparrow Missiles in Inquiry | By Eric Schmitt | TX 3-417361 | 1992-10-14 |
| 1992-10-05 | https://www.nytimes.com/1992/10/05/world/nice-journal-mayor-absconds-and-the-city-feels-abandoned.html | Nice Journal Mayor Absconds and the City Feels Abandoned | By Alan Riding | TX 3-417361 | 1992-10-14 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-199292.html | Classical Music in Review | By Bernard Holland | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-200092.html | Classical Music in Review | By Allan Kozinn | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-201892.html | Classical Music in Review | By Alex Ross | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-202692.html | Classical Music in Review | By Allan Kozinn | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-977792.html | Classical Music in Review | By Alex Ross | TX 3-412328 | 1992-10-09 |

| | | | | |
|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/david-von-schlegell-abstract-artist-is-dead-at-72.html | David von Schlegell Abstract Artist Is Dead at 72 | By Roberta Smith | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/review-ballet-some-russian-dancers-make-up-for-a-cancellation.html | ReviewBallet Some Russian Dancers Make Up for a Cancellation | By Jack Anderson | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/review-music-philharmonic-repaints-mussorgsky-s-pictures.html | ReviewMusic Philharmonic Repaints Mussorgskys Pictures | By Alex Ross | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/books/books-of-the-times-discovering-one-s-own-life-amid-someone-else-s.html | Books of The Times Discovering Ones Own Life Amid Someone Elses | By Michiko Kakutani | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/books/national-book-awards-finalists-are-announced.html | National Book Awards Finalists Are Announced | By Esther B Fein | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/a-warning-for-small-investors.html | A Warning for Small Investors | By Kurt Eichenwald | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/add-weakening-market-to-recipe-for-a-rate-cut.html | Add Weakening Market To Recipe for a Rate Cut | By Steven Greenhouse | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/business-scene-guns-or-butter-labor-ambivalent.html | Business Scene Guns or Butter Labor Ambivalent | By Louis Uchitelle | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/citicorp-president-resigns.html | Citicorp President Resigns | By Louis Uchitelle | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-g-m-productivity-trails-domestic-rivals.html | COMPANY EARNINGS G M Productivity Trails Domestic Rivals | By Doron P Levin | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-mexico-cheered-by-support-of-clinton-for-trade-accord.html | COMPANY EARNINGS Mexico Cheered by Support Of Clinton for Trade Accord | By Tim Golden | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-morton-salt-s-outreach-when-it-rains-it-removes-odors.html | COMPANY EARNINGS Morton Salts Outreach When It Rains It Removes Odors | By Eben Shapiro | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-us-made-vehicle-sales-fell-in-late-september.html | COMPANY EARNINGS USMade Vehicle Sales Fell in Late September | By Doron P Levin | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-marriott-to-spin-off-hotel-management-business.html | COMPANY NEWS Marriott to Spin Off HotelManagement Business | By Eben Shapiro | TX 3-412328 | 1992-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-strike-forces-usair-to-cancel-some-flights.html | COMPANY NEWS Strike Forces USAir to Cancel Some Flights | By Agis Salpukas | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-us-agency-criticizes-high-price-of-drug.html | COMPANY NEWS US Agency Criticizes High Price of Drug | By Philip J Hilts | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-writing-is-on-the-wall-for-makers-of-pen-pc-s.html | COMPANY NEWS Writing Is on the Wall For Makers of Pen PCs | By John Markoff | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/credit-markets-relative-calm-displayed-by-bonds.html | CREDIT MARKETS Relative Calm Displayed by Bonds | By Allen R Myerson | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/europe-markets-endure-a-day-of-heavy-losses.html | Europe Markets Endure A Day of Heavy Losses | By Richard W Stevenson | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/high-court-to-resolve-unclaimed-funds-feud.html | High Court to Resolve UnclaimedFunds Feud | By Linda Greenhouse | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/house-approves-energy-legislation.html | House Approves Energy Legislation | By Clifford Krauss | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/market-place-adding-appeal-to-savings-bonds.html | Market Place Adding Appeal To Savings Bonds | By Alison Leigh Cowan | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/media-business-advertising-a-wave-mergers-ahead-but-not-like-1980-s-kind.html | THE MEDIA BUSINESS ADVERTISING Wave of Mergers Is Ahead But Not Like the 1980s Kind | By Stuart Elliott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/new-drugs-by-process-of-elimination.html | New Drugs by Process of Elimination | By Lawrence M Fisher | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/stock-markets-plummet-overseas-but-prices-recover-on-wall-street.html | Stock Markets Plummet Overseas But Prices Recover on Wall Street | By Kenneth N Gilpin | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-accounts-196892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-candidates-get-free-advice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Candidates Get Free Advice | By Stuart Elliott | TX 3-412328 | 1992-10-09 |

| | | | | |
|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-fayva-weighing-other-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fayva Weighing Other Agencies | By Stuart Elliott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-foote-cone-vs-sunbeam-oster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Vs SunbeamOster | By Stuart Elliott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-people-195092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-twa-accounts-put-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TWA Accounts Put in Review | By Stuart Elliott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-deal-calls-for-an-hbo-film-to-be-shown-also-on-nbc.html | THE MEDIA BUSINESS Deal Calls for an HBO Film To Be Shown Also on NBC | By Bill Carter | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/health/the-doctor-s-world-disturbing-issue-of-kennedy-s-secret-illness.html | THE DOCTORS WORLD Disturbing Issue of Kennedys Secret Illness | By Lawrence K Altman Md | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/movies/a-screenwriter-whose-life-s-script-stars-privacy.html | A Screenwriter Whose Lifes Script Stars Privacy | By Bernard Weinraub | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/movies/review-film-lovers-on-the-streets-of-paris-literally.html | ReviewFilm Lovers on the Streets of Paris Literally | By Vincent Canby | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/news/by-design-all-wrapped-up.html | By Design All Wrapped Up | By Carrie Donovan | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/news/patterns-919092.html | Patterns | By AnneMarie Schiro | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/news/review-fashion-nostalgia-walks-softly-down-the-runway.html | ReviewFashion Nostalgia Walks Softly Down the Runway | By Bernadine Morris | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/article-785592-no-title.html | Article 785592  No Title | By Joseph F Sullivan | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/bridge-809692.html | Bridge | By Alan Truscott | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/chinese-agency-indicted-in-jeans-import-scheme.html | Chinese Agency Indicted in Jeans Import Scheme | By James Bennet | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/cyril-c-means-73-a-specialist-in-laws-regarding-abortion.html | Cyril C Means 73 A Specialist in Laws Regarding Abortion | By Wolfgang Saxon | TX 3-412328 | 1992-10-09 |

| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/dying-synagogue-hangs-on-with-help-from-a-few-faithful.html | Dying Synagogue Hangs On With Help From A Few Faithful | By Joseph P Fried | TX 3-412328 | 1992-10-09 |
|---|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/high-school-in-brooklyn-is-boycotted-on-violence.html | High School In Brooklyn Is Boycotted On Violence | By Joseph Berger | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/housing-pact-is-reached-for-brooklyn.html | Housing Pact Is Reached For Brooklyn | By Steven Prokesch | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/leader-of-union-is-remembered-as-a-visionary.html | Leader of Union Is Remembered As a Visionary | By Maria Newman | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/mayor-and-council-still-at-odds-on-review-board.html | Mayor and Council Still at Odds on Review Board | By James C McKinley Jr | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/news-drivers-postpone-vote-on-sale.html | News Drivers Postpone Vote on Sale | By Jacques Steinberg | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/our-towns-returning-to-a-camp-that-lives-only-in-memories.html | OUR TOWNS Returning to a Camp That Lives Only in Memories | By Andrew H Malcolm | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/the-ad-campaign-d-amato-abrams-and-crime.html | THE AD CAMPAIGN DAmato Abrams and Crime | By Todd S Purdum | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/values-in-conflict-schools-diversify-the-golden-rule.html | Values in Conflict Schools Diversify the Golden Rule | By Steven Lee Myers | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/with-hint-of-debate-more-haggling-for-abrams-and-d-amato.html | With Hint of Debate More Haggling for Abrams and DAmato | By Michael Janofsky | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/obituaries/william-s-chapin-88-manager-of-new-york-state-power-agency.html | William S Chapin 88 Manager Of New York State Power Agency | By James Barron | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/observer-down-with-sacrifice.html | Observer Down With Sacrifice | By Russell Baker | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/on-my-mind-the-clinton-doctrine.html | On My Mind The Clinton Doctrine | By A M Rosenthal | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/witch-hunt-in-the-navy.html | Witch Hunt in the Navy | By James Webb | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/astronomers-open-new-search-for-alien-life.html | Astronomers Open New Search for Alien Life | By John Noble Wilford | TX 3-412328 | 1992-10-09 |

| | | | | |
|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/blueprint-for-a-human.html | Blueprint For a Human | By Natalie Angier | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/holocaust-survivors-had-skills-to-prosper.html | Holocaust Survivors Had Skills To Prosper | By Daniel Goleman | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/mutation-bestows-beauty-and-death-on-quarter-horses.html | Mutation Bestows Beauty and Death On Quarter Horses | By Natalie Angier | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/peripherals-numerous-ways-to-handle-numbers.html | PERIPHERALS Numerous Ways to Handle Numbers | By L R Shannon | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/personal-computers-plain-paper-printers-color-for-the-masses.html | PERSONAL COMPUTERS PlainPaper Printers Color for the Masses | By Peter H Lewis | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/science/q-a-041492.html | QA | By C Claiborne Ray | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/baseball-for-pirates-and-braves-almost-just-won-t-do.html | BASEBALL For Pirates and Braves Almost Just Wont Do | By Joe Sexton | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/baseball-la-russa-s-idea-of-trade-three-men-and-a-baby.html | BASEBALL La Russas Idea of Trade Three Men and a Baby | By Michael Martinez | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/baseball-tv-sports-a-viewer-s-guide-to-the-playoffs.html | BASEBALL TV SPORTS A Viewers Guide to the Playoffs | By Richard Sandomir | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/basketball-mets-yanks-jets-giants-do-knicks-dare-to-dream.html | BASKETBALL Mets Yanks Jets Giants Do Knicks Dare to Dream | By Clifton Brown | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/first-and-missing-moore-s-blunder.html | FirstandMissing Moores Blunder | By Jennifer Frey | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/islanders-take-first-and-10-approach.html | Islanders Take Firstand10 Approach | By Joe Lapointe | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/kovalev-signs-with-rangers.html | Kovalev Signs With Rangers | By Filip Bondy | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/lemieux-s-number-is-now-42-million.html | Lemieuxs Number Is Now 42 Million | By Joe Lapointe | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/on-baseball-can-t-anybody-here-enjoy-this-game.html | ON BASEBALL Cant Anybody Here Enjoy This Game | By Claire Smith | TX 3-412328 | 1992-10-09 |

| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-if-the-truth-hurts-the-giants-must-be-aching.html | PRO FOOTBALL If the Truth Hurts the Giants Must Be Aching | By Gerald Eskenazi | TX 3-412328 | 1992-10-09 |
|---|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-jets-find-cure-for-monday-blahs.html | PRO FOOTBALL Jets Find Cure for Monday Blahs | By Timothy W Smith | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-nfl-is-loser-again-in-2-more-labor-cases.html | PRO FOOTBALL NFL Is Loser Again In 2 More Labor Cases | By Michael Martinez | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-showdown-turns-into-a-showcase-for-eagles.html | PRO FOOTBALL Showdown Turns Into A Showcase For Eagles | By Thomas George | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/sports-of-the-times-no-murder-in-the-eyes-of-the-giants.html | Sports of The Times No Murder In the Eyes Of the Giants | By Ira Berkow | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/yamaguchi-ponders-olympic-comeback.html | Yamaguchi Ponders Olympic Comeback | By Filip Bondy | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/style/chronicle-125992.html | CHRONICLE | By Nadine Brozan | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/style/chronicle-126792.html | CHRONICLE | By Nadine Brozan | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/style/chronicle-905092.html | CHRONICLE | By Nadine Brozan | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/theater/review-theater-les-atrides-taking-the-stage-to-some-of-its-extremes.html | ReviewTheater Les Atrides Taking the Stage to Some of Its Extremes | By Frank Rich | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1500-are-laid-off-in-jersey-agencies.html | 1500 ARE LAID OFF IN JERSEY AGENCIES | By Jerry Gray | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1992-campaign-campaign-day-clinton-pushes-hard-florida-bush-support-slips.html | THE 1992 CAMPAIGN Campaign Day Clinton Pushes Hard in Florida as Bush Support Slips | By Gwen Ifill | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1992-campaign-independent-perot-tangled-contradictions-debut-his-revived.html | THE 1992 CAMPAIGN The Independent Perot Is Tangled in Contradictions In Debut of His Revived Campaign | By Kevin Sack | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1992-campaign-supreme-court-roundup-justices-hear-2-cases-religion-schools.html | THE 1992 CAMPAIGN Supreme Court Roundup Justices to Hear 2 Cases on Religion and Schools | By Linda Greenhouse | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/2-counts-dropped-against-cia-man.html | 2 COUNTS DROPPED AGAINST CIA MAN | By Neil A Lewis | TX 3-412328 | 1992-10-09 |

| | | | | |
|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/alabama-town-is-divided-again-by-racial-strife.html | Alabama Town Is Divided Again By Racial Strife | By Ronald Smothers | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/congress-rebuffs-bush-in-override-of-cable-tv-veto.html | CONGRESS REBUFFS BUSH IN OVERRIDE OF CABLE TV VETO | By Adam Clymer | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/court-tells-virginia-to-give-all-access-to-military-training.html | Court Tells Virginia To Give All Access To Military Training | By Neil A Lewis | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/high-court-will-take-up-bush-s-policy-on-haitians.html | High Court Will Take Up Bushs Policy on Haitians | By Linda Greenhouse | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/learning-if-infants-are-hurt-when-mothers-go-to-work.html | Learning if Infants Are Hurt When Mothers Go to Work | By Erik Eckholm | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/mixed-signal-for-consumers-cable-tv-bill-provides-only-limited-regulation-rates.html | A Mixed Signal for Consumers Cable TV Bill Provides Only Limited Regulation of Rates | By Edmund L Andrews | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/storm-left-hard-future-for-hawaii-s-lush-island.html | Storm Left Hard Future For Hawaiis Lush Island | By Robert Reinhold | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-california-democrats-soar-as-gop-crumbles.html | THE 1992 CAMPAIGN California Democrats Soar as GOP Crumbles | By Jane Gross | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-campaign-trail-quayle-s-call-for-props-trips-on-potato-threat.html | THE 1992 CAMPAIGN Campaign Trail Quayles Call for Props Trips on Potato Threat | By B Drummond Ayres Jr | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-political-week-what-worked-in-1988-is-no-aid-to-bush-now.html | THE 1992 CAMPAIGN Political Week What Worked in 1988 Is No Aid to Bush Now | By Elizabeth Kolbert | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-poll-poll-finds-hostility-to-perot-and-no-basic-shift-in-race.html | THE 1992 CAMPAIGN Poll Poll Finds Hostility to Perot And No Basic Shift in Race | By Robin Toner | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-the-debates-debate-on-debates-over-debate-on-panel-begins.html | THE 1992 CAMPAIGN The Debates Debate on Debates Over Debate on Panel Begins | By Richard L Berke | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/angola-opposition-charges-fraud-in-the-election.html | Angola Opposition Charges Fraud in the Election | By Kenneth B Noble | TX 3-412328 | 1992-10-09 |

| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/brazil-takes-turn-to-the-left-new-chief-makes-slow-start.html | Brazil Takes Turn to the Left New Chief Makes Slow Start | By James Brooke | TX 3-412328 | 1992-10-09 |
|---|---|---|---|---|---|
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/british-chief-his-ratings-dismal-fights-party-revolt-over-europe.html | British Chief His Ratings Dismal Fights Party Revolt Over Europe | By William E Schmidt | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/china-s-communists-prepare-party-congress.html | Chinas Communists Prepare Party Congress | By Nicholas D Kristof | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/dutch-search-for-their-dead-where-el-al-plane-fell.html | Dutch Search for Their Dead Where El Al Plane Fell | By Paul L Montgomery | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/free-market-ideas-grow-on-russian-farms.html | FreeMarket Ideas Grow on Russian Farms | By Serge Schmemann | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/israelis-not-ruling-out-sabotage-in-amsterdam-plane-crash.html | Israelis Not Ruling Out Sabotage in Amsterdam Plane Crash | By Clyde Haberman | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/queenstown-journal-crucified-in-the-20-s-a-black-church-rises-again.html | Queenstown Journal Crucified in the 20s a Black Church Rises Again | By Bill Keller | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/romanian-vote-inconclusive-runoff-planned-next-sunday.html | Romanian Vote Inconclusive Runoff Planned Next Sunday | AP | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/serbian-guns-resume-heavy-shelling-of-sarajevo.html | Serbian Guns Resume Heavy Shelling of Sarajevo | By John F Burns | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/us-is-criticized-on-iraq-loan-case.html | US IS CRITICIZED ON IRAQ LOAN CASE | By Martin Tolchin | TX 3-412328 | 1992-10-09 |
| 1992-10-06 | https://www.nytimes.com/1992/10/06/world/voters-in-kuwait-elect-legislators.html | VOTERS IN KUWAIT ELECT LEGISLATORS | By Chris Hedges | TX 3-412328 | 1992-10-09 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/celebrating-the-etruscans-europe-s-first-unifiers.html | Celebrating the Etruscans Europes First Unifiers | By Alan Riding | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/review-music-a-contest-winner-by-handel-receives-its-american-premiere.html | ReviewMusic A Contest Winner by Handel Receives Its American Premiere | By Edward Rothstein | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/review-music-putting-milhaud-s-many-personalities-on-parade.html | ReviewMusic Putting Milhauds Many Personalities on Parade | By Bernard Holland | TX 3-412352 | 1992-10-13 |

| 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/rush-hour-concerts-to-make-new-friends.html | RushHour Concerts To Make New Friends | By Allan Kozinn | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/the-pop-life-010092.html | The Pop Life | By Sheila Rule | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/books/book-notes-978092.html | Book Notes | By Esther B Fein | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/books/books-of-the-times-soviet-characters-real-and-fictional.html | Books of The Times Soviet Characters Real and Fictional | By Herbert Mitgang | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/another-gap-for-europe-to-close.html | Another Gap for Europe to Close | By Roger Cohen | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/bank-yields-are-off-again.html | Bank Yields Are Off Again | By Robert Hurtado | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/business-technology-small-computer-maker-counts-on-discontent.html | BUSINESS TECHNOLOGY Small Computer Maker Counts on Discontent | By Adam Bryant | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/citicorp-s-stock-hits-6-month-low.html | Citicorps Stock Hits 6Month Low | By Michael Quint | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-allstate-raises-storm-loss-estimate.html | COMPANY NEWS Allstate Raises Storm Loss Estimate | By Peter Kerr | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-continental-air-bidders-get-deadline.html | COMPANY NEWS Continental Air Bidders Get Deadline | By Agis Salpukas | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-dell-expands-marketing-by-telephone.html | COMPANY NEWS Dell Expands Marketing By Telephone | By Thomas C Hayes | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-filling-tropicana-presidency-expected-to-take-2-months.html | COMPANY NEWS Filling Tropicana Presidency Expected to Take 2 Months | By Adam Bryant | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-new-lincoln-with-big-v-8-makes-debut.html | COMPANY NEWS New Lincoln With Big V8 Makes Debut | By Doron P Levin | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-tentative-16.5-million-pact-is-signed-in-simmons-suit.html | COMPANY NEWS Tentative 165 Million Pact Is Signed in Simmons Suit | By Susan Antilla | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/credit-markets-bonds-off-as-the-fed-fails-to-act.html | CREDIT MARKETS Bonds Off As the Fed Fails to Act | By Allen R Myerson | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/for-tokyo-brokers-time-of-pain.html | For Tokyo Brokers Time of Pain | By James Sterngold | TX 3-412352 | 1992-10-13 |

| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/market-place-marriott-bonds-reflecting-doubt.html | Market Place Marriott Bonds Reflecting Doubt | By Eben Shapiro | TX 3-412352 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/media-business-advertising-man-who-kept-client-who-wants-be-president.html | THE MEDIA BUSINESS ADVERTISING The Man Who Kept a Client Who Wants to Be President | By Stuart Elliott | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/presidential-candidates-ignore-banking-problem.html | Presidential Candidates Ignore Banking Problem | By Stephen Labaton | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/real-estate-a-2d-chance-for-building-in-manhattan.html | Real EstateA 2d Chance For Building In Manhattan | By Rachelle Garbarine | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/regulatory-stance-is-called-key-to-the-new-cable-law.html | Regulatory Stance Is Called Key to the New Cable Law | By Edmund L Andrews | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/the-media-business-a-texas-newspaper-for-hearst.html | THE MEDIA BUSINESS A Texas Newspaper For Hearst | By Geraldine Fabrikant | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/the-media-business-advertising-addenda-people-165392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | STUART ELLIOTT | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/the-media-business-advertising-cbs-in-deal-with-affiliates.html | THE MEDIA BUSINESS ADVERTISING CBS in Deal With Affiliates | STUART ELLIOTT | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/business/world-stock-prices-stabilize-dow-off-0.81.html | World Stock Prices Stabilize Dow Off 081 | By Kenneth N Gilpin | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/education/calming-los-angeles-schools-chief-is-named.html | Calming Los Angeles Schools Chief Is Named | By Seth Mydans | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/60-minute-gourmet-985392.html | 60Minute Gourmet | By Pierre Franey | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/food-notes-044492.html | Food Notes | By Florence Fabricant | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/how-to-stomach-the-debates.html | How to Stomach The Debates | By Molly ONeill | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/metropolitan-diary-071192.html | Metropolitan Diary | By Ron Alexander | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/now-what-us-study-says-margarine-may-be-harmful.html | Now What US Study Says Margarine May Be Harmful | By Marian Burros | TX 3-412352 | 1992-10-13 |

| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/nutritious-and-tasty-new-flour.html | Nutritious And Tasty New Flour | By Florence Fabricant | TX 3-412352 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/plain-and-simple-in-chili-mushrooms-instead-of-meat.html | PLAIN AND SIMPLE In Chili Mushrooms Instead of Meat | By Marian Burros | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/review-fashion-a-little-bit-exotic-but-soothingly-so.html | ReviewFashion A Little Bit Exotic But Soothingly So | By Bernadine Morris | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/sausage-making-as-art-as-craft-as-family-tradition.html | Sausage Making As Art as Craft As Family Tradition | By Ed Levine | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/wine-talk-020792.html | Wine Talk | By Frank J Prial | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/work-with-mark-young-for-record-guinness-editor-knows-most-about-best.html | AT WORK WITH MARK YOUNG For the Record Guinness Editor Knows the Most About the Best | By Adam Bryant | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/health/health-watch-flu-vaccination-urged-before-season-starts.html | HEALTH WATCH Flu Vaccination Urged Before Season Starts | By Jane E Brody | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/health/passive-smoking-tied-to-risk-of-cancer-in-autopsy-study.html | Passive Smoking Tied to Risk Of Cancer in Autopsy Study | By Lawrence K Altman | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/health/personal-health-986192.html | Personal Health | By Jane E Brody | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/movies/review-film-feed-presidential-candidates-when-they-think-nobody-is-watching.html | ReviewFilm  Feed Presidential Candidates When They Think Nobody Is Watching | By Janet Maslin | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/movies/review-film-festival-shush-or-youll-cause-an-avalanche.html | ReviewFilm Festival Shush or Youll Cause an Avalanche | By Stephen Holden | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/news/national-museum-redone-director-is-stepping-down.html | National Museum Redone Director Is Stepping Down | By Andrew L Yarrow | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/news/review-television-true-love-vs-politics-in-an-hbo-comedy.html | ReviewTelevision True Love vs Politics In an HBO Comedy | By John J OConnor | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/about-new-york-fur-is-flying-in-madison-square-park.html | ABOUT NEW YORK Fur Is Flying in Madison Square Park | By Michael T Kaufman | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/bridge-787792.html | Bridge | By Alan Truscott | TX 3-412352 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/confronted-with-deficit-suffolk-legislature-approves-plan-to-borrow-35-million.html | Confronted With Deficit Suffolk Legislature Approves Plan to Borrow 35 Million | By Jonathan Rabinovitz | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/episcopal-priest-resigns-amid-sex-abuse-charges.html | Episcopal Priest Resigns Amid SexAbuse Charges | By Dennis Hevesi | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/for-solarz-a-career-ends-in-grief-and-relief.html | For Solarz a Career Ends in Grief and Relief | By Lindsey Gruson | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/gay-students-seek-a-ban-on-campus-military-recruiters.html | Gay Students Seek a Ban on Campus Military Recruiters | By Kirk Johnson | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/judge-moves-to-seize-assets-from-reso-kidnapping-tale.html | Judge Moves to Seize Assets From Reso Kidnapping Tale | By Joseph F Sullivan | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/mayor-fights-review-plan-over-legality.html | Mayor Fights Review Plan Over Legality | By James C McKinley Jr | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/mother-who-abandoned-newborn-twins-is-found.html | Mother Who Abandoned Newborn Twins Is Found | By George James | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/musical-chairs-in-new-jersey-state-agencies.html | Musical Chairs in New Jersey State Agencies | By Iver Peterson | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/new-cash-subsidies-help-trenton-lure-businesses.html | New Cash Subsidies Help Trenton Lure Businesses | By Iver Peterson | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/on-outside-looking-in-immigrants-with-hiv.html | On Outside Looking In Immigrants With HIV | By Mireya Navarro | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/parents-end-school-boycott-in-brooklyn.html | Parents End School Boycott In Brooklyn | By Alison Mitchell | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/prosecutors-fault-police-on-inquiry.html | Prosecutors Fault Police On Inquiry | By Craig Wolff | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/rockefeller-u-opens-a-new-research-center.html | Rockefeller U Opens A New Research Center | By Kathleen Teltsch | TX 3-412352 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregi on/unions-at-daily-news-urge-delay-in-vote-on-contracts.html | Unions at Daily News Urge Delay in Vote on Contracts | By James Barron | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregi on/windy-but-proud-d-amato-sings-for-jobs.html | Windy but Proud DAmato Sings for Jobs | By Keith Bradsher | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/obitua ries/denholm-elliott-actor-70-dies-a-star-among-supporting-players.html | Denholm Elliott Actor 70 Dies A Star Among Supporting Players | By Bruce Lambert | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/obitua ries/ernest-volwiler-99-medicinal-chemistry-leader.html | Ernest Volwiler 99 Medicinal Chemistry Leader | By Wolfgang Saxon | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/obitua ries/richard-eells-75-professor-of-business-urged-philanthropy.html | Richard Eells 75 Professor of Business Urged Philanthropy | By Kathleen Teltsch | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/obitua ries/rosebud-frantz-indian-authority-and-sitting-bull-descendant-85.html | Rosebud Frantz Indian Authority And Sitting Bull Descendant 85 | By Lee A Daniels | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/obitua ries/william-eaton-67-law-firm-s-founder-and-retired-partner.html | William Eaton 67 Law Firms Founder And Retired Partner | By Wolfgang Saxon | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/opinio n/arkady-meets-moscows-new-mafia.html | Arkady Meets Moscows New Mafia | By Martin Cruz Smith | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/opinio n/land-of-the-rising-fastball.html | Land of the Rising Fastball | By Robert Whiting | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/opinio n/perot-medicine-for-clinton.html | Perot Medicine for Clinton | By Robert E Litan | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/opinio n/public-private-the-gag-rules.html | Public  Private The Gag Rules | By Anna Quindlen | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/ baseball-schofield-ailing-and-power-pitcher-leaving.html | BASEBALL Schofield Ailing and Power Pitcher Leaving | By Joe Sexton | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/ basketball-lakers-see-past-in-future-as-johnson-rejoins-team.html | BASKETBALL Lakers See Past in Future As Johnson Rejoins Team | By Tom Friend | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/ college-football-miami-player-ponders-re-entering-race-fight-system.html | ON COLLEGE FOOTBALL At Miami a Player Ponders Reentering a Race to Fight the System | By Malcolm Moran | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/ eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-412352 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/football-bottom-of-the-league-catching-up-to-giants.html | FOOTBALL Bottom of the League Catching Up to Giants | By Jennifer Frey | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/hockey-a-nail-biting-but-winning-brooks-debut.html | HOCKEY A NailBiting But Winning Brooks Debut | By Alex Yannis | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/hockey-lemieux-dazzles-but-flyers-tie.html | HOCKEY Lemieux Dazzles but Flyers Tie | By Joe Lapointe | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/hockey-rangers-preview-6-reasons-the-streak-may-hit-the-big-53.html | HOCKEY RANGERS PREVIEW 6 Reasons The Streak May Hit The Big 53 | By Filip Bondy | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/on-pro-football-eagles-score-a-big-one-and-they-sure-know-it.html | ON PRO FOOTBALL Eagles Score a Big One And They Sure Know It | By Thomas George | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-of-the-times-baseball-s-autumnal-reprieve.html | Sports of The Times Baseballs Autumnal Reprieve | By George Vecsey | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/the-playoffs-both-the-jays-and-a-s-have-scores-to-settle.html | THE PLAYOFFS Both the Jays and As Have Scores to Settle | By Claire Smith | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/the-playoffs-braves-and-smoltz-smoke-the-pirates-in-opener.html | THE PLAYOFFS Braves and Smoltz Smoke the Pirates in Opener | By Joe Sexton | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/the-playoffs-bream-s-mad-dash-pays-off.html | THE PLAYOFFS Breams Mad Dash Pays Off | By Joe Sexton | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/style/chronicle-201392.html | CHRONICLE | By Nadine Brozan | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/style/chronicle-202192.html | CHRONICLE | By Nadine Brozan | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/style/chronicle-734692.html | CHRONICLE | By Nadine Brozan | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/theater/5-shows-to-specify-seating-by-phone.html | 5 Shows To Specify Seating By Phone | By Glenn Collins | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/theater/theater-in-review-194792.html | Theater in Review | By Mel Gussow | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/theater/theater-in-review-195592.html | Theater in Review | By D J R Bruckner | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/1992-campaign-off-trail-visits-with-americans-rural-texas-voters-resent.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Rural Texas Voters Resent Congressmans Loose Banking Ways | By Francis X Clines | TX 3-412352 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/1992-campaign-political-pulse-new-jersey-for-old-republican-reasons-new-jersey.html | THE 1992 CAMPAIGN Political Pulse  New Jersey For Old Republican Reasons New Jersey Leans to Clinton | By R W Apple Jr | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/abortion-protest-case-resumes-in-high-court.html | AbortionProtest Case Resumes in High Court | By Linda Greenhouse | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/anita-hill-says-she-s-skeptical-about-specter.html | Anita Hill Says Shes Skeptical About Specter | By Neil A Lewis | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/bush-to-name-convention-speaker-to-national-commission-on-aids.html | Bush to Name Convention Speaker To National Commission on AIDS | By Philip J Hilts | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/cause-of-747-crash-is-elusive-but-boeing-urges-inspection-of-pins.html | Cause of 747 Crash Is Elusive but Boeing Urges Inspection of Pins | By John H Cushman Jr | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/day-of-contrasts-in-rancorous-race.html | DAY OF CONTRASTS IN RANCOROUS RACE | By Todd S Purdum | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/fbi-investigating-possible-gaps-in-file-on-clinton-passport.html | FBI Investigating Possible Gaps In File On Clinton Passport | By David Johnston | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/in-family-leave-debate-a-profound-ambivalence.html | In FamilyLeave Debate A Profound Ambivalence | By Felicity Barringer | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/new-wave-of-cubans-sails-to-florida-illegally.html | New Wave of Cubans Sails to Florida Illegally | By Larry Rohter | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/reporter-s-notebook-in-the-end-congress-winds-down-to-the-prosaic.html | Reporters Notebook In the End Congress Winds Down to the Prosaic | By Clifford Krauss | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/tax-bill-is-passed-by-house-but-veto-by-bush-is-likely.html | TAX BILL IS PASSED BY HOUSE BUT VETO BY BUSH IS LIKELY | By Adam Clymer | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-campaign-finances-gop-appeals-to-legislators-for-donations.html | THE 1992 CAMPAIGN Campaign Finances GOP Appeals To Legislators For Donations | By Stephen Labaton | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-campaign-trail-now-bush-is-in-trouble-in-his-2d-home.html | THE 1992 CAMPAIGN Campaign Trail Now Bush Is in Trouble in His 2d Home | By B Drummond Ayres Jr | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-political-memo-quayle-s-working-hard-to-give-a-better-speech.html | THE 1992 CAMPAIGN Political Memo Quayles Working Hard To Give a Better Speech | By Kevin Sack | TX 3-412352 | 1992-10-13 |

| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-the-democrats-clinton-and-gore-return-to-the-call-in.html | THE 1992 CAMPAIGN The Democrats Clinton and Gore Return to the CallIn | By Gwen Ifill | TX 3-412352 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-the-independent-perot-charts-poor-economy-in-30-minute-tv-talk.html | THE 1992 CAMPAIGN The Independent Perot Charts Poor Economy in 30Minute TV Talk | By Kevin Sack | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/angola-s-leader-seems-the-victor.html | ANGOLAS LEADER SEEMS THE VICTOR | By Kenneth B Noble | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/cannily-yeltsin-defends-program.html | CANNILY YELTSIN DEFENDS PROGRAM | By Serge Schmemann | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/cia-admits-it-erred-in-statements-on-bank-case.html | CIA Admits It Erred in Statements on Bank Case | By Elaine Sciolino | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/division-and-jeers-mar-tory-parley.html | DIVISION AND JEERS MAR TORY PARLEY | By William E Schmidt | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/ireland-plans-a-referendum-on-abortion-law.html | Ireland Plans a Referendum on Abortion Law | By James F Clarity | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/kuwaiti-opposition-members-win-a-majority.html | Kuwaiti Opposition Members Win a Majority | By Chris Hedges | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/mexico-politician-out-chief-set-back.html | Mexico Politician Out Chief Set Back | By Tim Golden | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/new-delhi-journal-as-looms-fall-silent-india-s-social-fabric-frays.html | New Delhi Journal As Looms Fall Silent Indias Social Fabric Frays | By Edward A Gargan | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/sarajevo-paper-defies-war-by-staying-in-print.html | Sarajevo Paper Defies War by Staying in Print | By John F Burns | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/un-sets-up-war-crimes-panel-on-charges-of-balkan-atrocities.html | UN Sets Up WarCrimes Panel On Charges of Balkan Atrocities | By Paul Lewis | TX 3-412352 | 1992-10-13 |
| 1992-10-07 | https://www.nytimes.com/1992/10/07/world/us-solar-sensor-is-launched-by-chinese-rocket.html | US Solar Sensor Is Launched by Chinese Rocket | By Malcolm W Browne | TX 3-412352 | 1992-10-13 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/a-tv-gofer-named-clinton-with-a-famous-brother.html | A TV Gofer Named Clinton With a Famous Brother | By Bernard Weinraub | TX 3-412337 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/fischer-s-attack-beats-spassky-s-in-a-slugfest.html | Fischers Attack Beats Spasskys in a Slugfest | By Robert Byrne | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/milhaud-s-opera-about-columbus-to-get-us-staging.html | Milhauds Opera About Columbus To Get US Staging | By Bernard Holland | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/pop-and-jazz-in-review-246992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/pop-and-jazz-in-review-247792.html | Pop and Jazz in Review | By Peter Watrous | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/pop-and-jazz-in-review-936092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/books/books-of-the-times-the-nfl-s-annual-brawn-infusion.html | Books of The Times The NFLs Annual Brawn Infusion | By Christopher LehmannHaupt | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/bundesbank-chief-is-at-eye-of-currency-storm.html | Bundesbank Chief Is at Eye of Currency Storm | By Craig R Whitney | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-gm-faces-third-strike-threat-in-a-month.html | COMPANY NEWS GM Faces Third Strike Threat in a Month | By John Holusha | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-indictment-of-first-investors.html | COMPANY NEWS Indictment Of First Investors | By Kenneth N Gilpin | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-problems-emerge-in-us-japan-auto-deal.html | COMPANY NEWS Problems Emerge in USJapan Auto Deal | By David E Sanger | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-raids-by-microsoft-uncover-caches-of-counterfeit-software.html | COMPANY NEWS Raids by Microsoft Uncover Caches of Counterfeit Software | By John Markoff | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-smith-barney-hires-ball-to-chase-the-well-heeled.html | COMPANY NEWS Smith Barney Hires Ball To Chase the Well Heeled | By Kenneth N Gilpin | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-vacant-president-s-post-filled-by-bristol-myers.html | COMPANY NEWS Vacant Presidents Post Filled by BristolMyers | By Milt Freudenheim | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/consumer-rates-money-market-fund-yields-show-a-decrease-in-week.html | CONSUMER RATES Money Market Fund Yields Show a Decrease in Week | By Robert Hurtado | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/economic-scene-play-now-fly-later.html | Economic Scene Play Now Fly Later | By Peter Passell | TX 3-412337 | 1992-10-14 |

| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/fcc-plan-for-radio-by-satellite.html | FCC Plan For Radio By Satellite | By Edmund L Andrews | TX 3-412337 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/ideological-divide-concern-over-jobs-drives-debate-north-american-trade.html | An Ideological Divide Concern Over Jobs Drives the Debate On North American Trade Agreement | By Keith Bradsher | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/it-all-started-with-hemlines.html | It All Started With Hemlines | By Robert D Hershey Jr | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/market-place-lots-of-obstacles-for-citicorp-issue.html | Market Place Lots of Obstacles For Citicorp Issue | By Michael Quint | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/media-business-advertising-philips-uses-technological-tease-sell-complex-system.html | THE MEDIA BUSINESS  ADVERTISING Philips Uses Technological Tease to Sell Complex System | By Adam Bryant | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/old-idea-gains-new-respect-spending-way-out-of-slump.html | Old Idea Gains New Respect Spending Way Out of Slump | By Louis Uchitelle | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-accounts-168392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-lcf-l-introduces-riviera-cigarettes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LCF  L Introduces Riviera Cigarettes | By Adam Bryant | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Adam Bryant | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-water-fight-ii-anheuser-vs-coors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Water Fight II Anheuser vs Coors | By Adam Bryant | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/at-home-with-marian-wright-edelman-a-sense-of-place-called-family.html | AT HOME WITH Marian Wright Edelman A Sense of Place Called Family | By Carol Lawson | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/chez-trigere-turtles-prevail-and-trees-beckon.html | Chez Trigere Turtles Prevail And Trees Beckon | By Enid Nemy | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/child-s-own-management-consultant.html | Childs Own Management Consultant | By Dulcie Leimbach | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-1919-lights-return-to-a-viaduct.html | CURRENTS 1919 Lights Return to A Viaduct | By Elaine Louie | TX 3-412337 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-how-the-iroquois-lived-in-their-long-houses.html | Currents How the Iroquois Lived in Their Long Houses | By Elaine Louie | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-its-a-box-no-ity-s-a-chair.html | CURRENTS Its a Box No Itys a Chair | By Elaine Louie | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-its-all-in-the-trunk.html | Currents Its All in the Trunk | By Elaine Louie | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-razor-razor-on-the-wall.html | Currents Razor Razor On the Wall | By Elaine Louie | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/how-to-remove-layers-of-old-paint-on-furniture.html | How to Remove Layers of Old Paint on Furniture | By Michael Varese | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/in-the-garden-and-thoroughly-at-home.html | In the Garden and Thoroughly at Home | By Suzanne Slesin | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/top-of-the-line-drapery-at-bottom-line-prices.html | TopoftheLine Drapery At BottomLine Prices | By Valerie Cruice | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/when-pets-are-caught-in-the-middle-of-a-breakup.html | When Pets Are Caught In the Middle Of a Breakup | By Enid Nemy | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/where-to-find-it-maps-of-the-old-and-new-worlds.html | WHERE TO FIND IT Maps of the Old and New Worlds | By Terry Trucco | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/movies/review-film-festival-dostoyevsky-s-idiot-by-way-of-bombay.html | ReviewFilm Festival Dostoyevskys Idiot by Way of Bombay | By Stephen Holden | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/movies/review-film-festival-zebrahead-a-racial-chameleon-in-a-hidebound-world.html | ReviewFilm Festival Zebrahead A Racial Chameleon In a Hidebound World | By Janet Maslin | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/news/home-video-992192.html | Home Video | By Peter M Nichols | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/news/review-ballet-from-italy-pirouettes-and-lots-of-props.html | ReviewBallet From Italy Pirouettes And Lots Of Props | By Anna Kisselgoff | TX 3-412337 | 1992-10-14 |

| 1992-10-08 | https://www.nytimes.com/1992/10/08/news/review-television-a-belgian-detective-with-a-muted-approach.html | ReviewTelevision A Belgian Detective With a Muted Approach | By John J OConnor | TX 3-412337 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/news/review-television-personal-privacy-vs-freedom-of-the-press.html | ReviewTelevision Personal Privacy vs Freedom of the Press | By Walter Goodman | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/a-shrinking-cbs-begins-to-rent-a-piece-of-the-rock.html | A Shrinking CBS Begins To Rent a Piece of the Rock | By Claudia H Deutsch | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/abrams-may-skip-the-columbus-day-parade.html | Abrams May Skip the Columbus Day Parade | By Todd S Purdum | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/as-parents-hopes-rise-so-do-a-high-schools-tensions.html | As Parents Hopes Rise So Do a High Schools Tensions | By Alison Mitchell | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/back-to-the-minors-it-s-a-major-new-market-for-baseball.html | Back to the Minors Its a Major New Market for Baseball | By Charles Strum | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/big-c-conservative-makes-big-plans-for-new-jersey.html | Big C Conservative Makes Big Plans for New Jersey | By Iver Peterson | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/bridge-751192.html | Bridge | By Alan Truscott | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/cuny-unit-for-italians-faces-turmoil.html | CUNY Unit For Italians Faces Turmoil | By Samuel Weiss | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/effect-of-trenton-layoffs-is-trickling-down-and-far.html | Effect of Trenton Layoffs Is Trickling Down and Far | By Jerry Gray | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/in-changing-world-the-catholic-workers-hew-to-their-course.html | In Changing World the Catholic Workers Hew to Their Course | By Melinda Henneberger | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/in-redrawn-district-tone-is-bitter-in-congress-race.html | In Redrawn District Tone Is Bitter in Congress Race | By Wayne King | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/man-indicted-in-an-attempt-to-kill-wife.html | Man Indicted In an Attempt To Kill Wife | By Ronald Sullivan | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/mayor-hopes-he-can-draw-police-to-city.html | Mayor Hopes He Can Draw Police to City | By Jonathan P Hicks | TX 3-412337 | 1992-10-14 |

| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/new-york-water-rates-pinch-low-income-co-ops.html | New York Water Rates Pinch LowIncome Coops | By Maria Newman | TX 3-412337 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/old-police-station-to-be-home-to-landmarks-commission.html | Old Police Station to Be Home to Landmarks Commission | By David W Dunlap | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/quick-arrest-held-not-likely-in-abduction.html | Quick Arrest Held Not Likely In Abduction | By Andrew L Yarrow | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/sparring-during-the-campaign-between-abrams-and-ferraro.html | Sparring During the Campaign Between Abrams and Ferraro | By Sam Howe Verhovek | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/survey-places-new-york-police-last-in-hiring-of-black-officers.html | Survey Places New York Police Last in Hiring of Black Officers | By James Barron | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/to-teach-the-new-policing-a-new-kind-of-police-teacher.html | To Teach the New Policing A New Kind of Police Teacher | By Craig Wolff | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/allan-bloom-critic-of-universities-is-dead-at-62.html | Allan Bloom Critic of Universities Is Dead at 62 | By Anthony Depalma | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/essay-bush-on-iraqgate.html | Essay Bush on Iraqgate | By William Safire | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/foreign-affairs-no-more-hawks-and-doves.html | Foreign Affairs No More Hawks and Doves | By Leslie H Gelb | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/jim-baker-saboteur.html | Jim Baker Saboteur | By Robert Yoakum | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/why-generals-get-nervous.html | Why Generals Get Nervous | By Colin L Powell | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/college-football-another-200-yard-game-may-be-as-easy-as-1-2-3.html | COLLEGE FOOTBALL Another 200Yard Game May Be as Easy as 123 | By William N Wallace | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/hockey-devils-surmount-mistakes-as-they-learn-new-system.html | HOCKEY Devils Surmount Mistakes as They Learn New System | By Alex Yannis | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/horse-racing-saturday-s-sneak-preview-belmont-to-breeders-cup.html | HORSE RACING Saturdays Sneak Preview Belmont to Breeders Cup | By Joseph Durso | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-midweek-report.html | PRO FOOTBALL Midweek Report | By Robert Mcg Thomas Jr | TX 3-412337 | 1992-10-14 |

| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-no-huddle-means-no-time-for-jets-defense-to-adjust.html | PRO FOOTBALL NoHuddle Means No Time For Jets Defense to Adjust | By Timothy W Smith | TX 3-412337 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-petrovic-career-as-a-net-may-not-go-past-1993.html | PRO FOOTBALL Petrovic Career as a Net May Not Go Past 1993 | By Harvey Araton | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-sampson-goes-home-to-get-a-fresh-start.html | PRO FOOTBALL Sampson Goes Home To Get a Fresh Start | By Filip Bondy | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-taylor-going-simms-hostetler-for-giants-lt-says-no-more-this-his.html | PRO FOOTBALL Taylor Going Simms Out Hostetler In for Giants LT Says No More This Is His Last Season | By Jennifer Frey | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-taylor-going-simms-hostetler-for-giants-what-about-handley-he-just.html | PRO FOOTBALL Taylor Going Simms Out Hostetler In for Giants What About Handley He Just Not Talking | By Jennifer Frey | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/sports-of-the-times-barry-bonds-is-not-yet-mr-october.html | Sports of The Times Barry Bonds Is Not Yet Mr October | By George Vecsey | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-athletics-gain-edge-while-braves-keep-rolling.html | THE PLAYOFFS Athletics Gain Edge While Braves Keep Rolling | By Claire Smith | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-fastball-had-grand-slam-and-gant-written-all-over-it.html | THE PLAYOFFS Fastball Had Grand Slam And Gant Written All Over It | By Joe Sexton | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-on-baseball-oh-canada-the-land-of-major-league-angst.html | THE PLAYOFFS ON BASEBALL Oh Canada the Land of Major League Angst | By Claire Smith | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-power-and-pitching-leave-pirates-in-the-dust.html | THE PLAYOFFS Power and Pitching Leave Pirates in the Dust | By Joe Sexton | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-winfield-finds-a-spot-in-toronto-whirlwind.html | THE PLAYOFFS Winfield Finds a Spot In Toronto Whirlwind | By Jack Curry | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/style/chronicle-173092.html | CHRONICLE | By Lynette Holloway | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/style/chronicle-174892.html | CHRONICLE | By Lynette Holloway | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1858-debates-no-makeup-no-moderator.html | 1858 Debates No Makeup No Moderator | By Herbert Mitgang | TX 3-412337 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/1992-campaign-behind-scenes-once-friendly-schoolmate-returns-clinton-foe.html | THE 1992 CAMPAIGN Behind the Scenes Once Friendly Schoolmate Returns as Clinton Foe | By Peter Applebome | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-campaign-trail-illusory-just-elusive-no-matter-baker-seen.html | THE 1992 CAMPAIGN Campaign Trail Illusory or Just Elusive No Matter Baker Is Seen | By B Drummond Ayres Jr | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-religion-politics-southern-baptist-team-democrats-represents-new.html | THE 1992 CAMPAIGN Religion in Politics Southern Baptist Team of Democrats Represents a New Strain of the Church | By Peter Steinfels | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-republicans-bush-questions-clinton-s-account-vietnam-era-protests.html | THE 1992 CAMPAIGN The Republicans Bush Questions Clintons Account Of VietnamEra Protests and Trip | By Andrew Rosenthal | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/a-washington-district-that-s-a-world-apart.html | A Washington District Thats a World Apart | By Sabra Chartrand | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/clinton-s-rise-is-a-windfall-to-little-rock.html | Clintons Rise Is a Windfall To Little Rock | By Peter Applebome | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/cooperation-with-a-plant-inquiry-is-offered.html | Cooperation With APlant Inquiry Is Offered | By Matthew L Wald | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/court-hears-condemned-texan-s-case.html | Court Hears Condemned Texans Case | By Neil A Lewis | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/health-counsel-opposes-new-gene-patents.html | Health Counsel Opposes New Gene Patents | By Warren E Leary | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/justice-official-sees-weakening-of-moral-fiber.html | Justice Official Sees Weakening Of Moral Fiber | By David Johnston | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/new-use-is-found-for-abortion-pill.html | NEW USE IS FOUND FOR ABORTION PILL | By Gina Kolata | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/oil-from-burning-offshore-well-threatens-louisiana-s-coastline.html | Oil From Burning Offshore Well Threatens Louisianas Coastline | By Frances Frank Marcus | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/senate-opens-a-path-to-adjournment.html | Senate Opens a Path to Adjournment | By Adam Clymer | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/senate-passes-bill-to-charge-makers-for-drug-approval.html | SENATE PASSES BILL TO CHARGE MAKERS FOR DRUG APPROVAL | By Philip J Hilts | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-campaign-watch-campaigns-do-their-best-to-beat-not-meet-press.html | THE 1992 CAMPAIGN CAMPAIGN WATCH Campaigns Do Their Best to Beat Not Meet Press | By Elizabeth Kolbert | TX 3-412337 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-perot-ready-to-start-using-short-tv-commercials.html | THE 1992 CAMPAIGN Perot Ready to Start Using Short TV Commercials | By Kevin Sack | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-the-debates-candidates-train-for-a-key-debate.html | THE 1992 CAMPAIGN The Debates CANDIDATES TRAIN FOR A KEY DEBATE | By Michael Wines | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/90-palestinians-reported-wounded-in-gaza-clashes.html | 90 Palestinians Reported Wounded in Gaza Clashes | By Clyde Haberman | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/brighton-journal-tories-in-their-tower-the-jobless-at-the-gate.html | Brighton Journal Tories in Their Tower The Jobless at the Gate | By William E Schmidt | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/cia-chief-orders-investigation-of-statements-in-iraq-bank-case.html | CIA Chief Orders Investigation Of Statements in Iraq Bank Case | By Elaine Sciolino | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/hong-kong-reveals-plan-to-broaden-government.html | Hong Kong Reveals Plan to Broaden Government | By Barbara Basler | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/panel-to-study-aerial-photos-for-hints-on-pow-s.html | Panel to Study Aerial Photos for Hints on POWs | By Barbara Crossette | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/peru-convicts-maoist-rebel-leader-and-sentences-him-to-life.html | Peru Convicts Maoist Rebel Leader and Sentences Him to Life | By James Brooke | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/rearranging-the-population-indonesia-weighs-the-pluses-and-the-minuses.html | Rearranging the Population Indonesia Weighs the Pluses and the Minuses | By Philip Shenon | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/saudi-clergymen-seek-tighter-islamic-rule.html | Saudi Clergymen Seek Tighter Islamic Rule | By Youssef M Ibrahim | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/savimbi-party-indicates-it-might-accept-angola-vote-results.html | Savimbi Party Indicates It Might Accept Angola Vote Results | By Kenneth B Noble | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/serbs-loose-inferno-on-a-sarajevo-neighborhood.html | Serbs Loose Inferno on a Sarajevo Neighborhood | By John F Burns | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/us-agrees-to-compromise-on-bosnia-flight-ban.html | US Agrees to Compromise on Bosnia Flight Ban | By Paul Lewis | TX 3-412337 | 1992-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/us-keeps-eye-on-haiti-but-action-is-scant.html | US Keeps Eye on Haiti but Action Is Scant | By Howard W French | TX 3-412337 | 1992-10-14 |
| 1992-10-08 | https://www.nytimes.com/1992/10/08/world/yeltsin-transfers-gorbachev-foundation-property.html | Yeltsin Transfers Gorbachev Foundation Property | By Steven Erlanger | TX 3-412337 | 1992-10-14 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-482392.html | Art in Review | By Roberta Smith | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-483192.html | Art in Review | By Holland Cotter | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-485892.html | Art in Review | By Charles Hagen | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-487492.html | Art in Review | By Roberta Smith | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-489092.html | Art in Review | By Roberta Smith | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-490492.html | Art in Review | BY Holland Cotter | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/article-372092-no-title.html | Article 372092  No Title | By Eric Asimov | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/discovering-the-old-world-of-maps.html | Discovering the Old World of Maps | By John Noble Wilford | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/ed-blackwell-63-jazz-drummer-known-for-warm-textures-dies.html | Ed Blackwell 63 Jazz Drummer Known for Warm Textures Dies | By Peter Watrous | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/pop-jazz-songs-from-many-schools-all-from-life.html | PopJazz Songs From Many Schools All From Life | By Karen Schoemer | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/restaurants-359292.html | Restaurants | By Bryan Miller | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/review-art-putting-the-spotlight-on-fairfield-porter.html | ReviewArt Putting the Spotlight On Fairfield Porter | By Michael Kimmelman | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/review-dance-circling-a-floor-of-leaves.html | ReviewDance Circling A Floor Of Leaves | By Anna Kisselgoff | TX 3-412338 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/review-photography-songs-of-my-people-a-black-self-portrait.html | ReviewPhotography Songs of My People A Black SelfPortrait | By Charles Hagen | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/books/books-of-the-times-memory-used-as-link-not-to-past-but-future.html | Books of The Times Memory Used as Link Not to Past but Future | By Michiko Kakutani | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/books/constructing-modern-idiom-on-a-base-of-tradition.html | Constructing Modern Idiom on a Base of Tradition | By James Atlas | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/books/walcott-poet-of-caribbean-is-awarded-the-nobel-prize-620092.html | Walcott Poet of Caribbean Is Awarded the Nobel Prize | By Sheila Rule | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/advertising-columbus-voyage-is-a-hard-sell-after-500-years.html | Advertising Columbus Voyage Is a Hard Sell After 500 Years | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/backed-by-zell-investment-carter-hawley-re-emerges.html | Backed by Zell Investment Carter Hawley Reemerges | By Andrea Adelson | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/britain-plans-all-out-inflation-fight.html | Britain Plans AllOut Inflation Fight | By William E Schmidt | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/citicorp-sees-payout-likely-again-by-1994.html | Citicorp Sees Payout Likely Again by 1994 | By Michael Quint | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-ban-on-eavesdropping-scanners-advances.html | COMPANY NEWS Ban on Eavesdropping Scanners Advances | By Anthony Ramirez | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-fcc-awards-licenses-and-dispute-may-result.html | COMPANY NEWS FCC Awards Licenses and Dispute May Result | By Edmund L Andrews | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-honda-s-nationality-proves-troublesome-for-free-trade-pact.html | COMPANY NEWS Hondas Nationality Proves Troublesome For FreeTrade Pact | By Keith Bradsher | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-p-g-touts-concentrated-detergents.html | COMPANY NEWS P G Touts Concentrated Detergents | By Eben Shapiro | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-schwinn-files-under-chapter-11.html | COMPANY NEWS Schwinn Files Under Chapter 11 | By Kenneth N Gilpin | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/credit-markets-hope-wanes-on-fed-easing-of-rates.html | CREDIT MARKETS Hope Wanes on Fed Easing of Rates | By Allen R Myerson | TX 3-412338 | 1992-10-13 |

Page 9966 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/hewlett-packard-sets-charge-for-cut-in-jobs.html | HewlettPackard Sets Charge for Cut in Jobs | By Lawrence M Fisher | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/in-a-shift-bonn-eases-some-rates.html | In a Shift Bonn Eases Some Rates | By Ferdinand Protzman | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/kerry-repudiates-bcci-panel-assertion.html | Kerry Repudiates BCCI Panel Assertion | By Barnaby J Feder | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/market-place-confusing-deal-from-taubman.html | Market Place Confusing Deal From Taubman | By Kurt Eichenwald | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/retailers-report-gains-but-remain-cautious.html | Retailers Report Gains But Remain Cautious | By Stephanie Strom | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-accounts-421192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-bmw-dealers-narrow-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Dealers Narrow Review | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-brown-forman-picks-altschiller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BrownForman Picks Altschiller | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-creative-artists-gains-at-coca-cola.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Artists Gains at CocaCola | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-people-420392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-trading-in-hachette-halted-amid-rumors-of-hostile-bid.html | THE MEDIA BUSINESS Trading in Hachette Halted Amid Rumors of Hostile Bid | By Roger Cohen | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/business/usair-and-union-tentatively-settle-strike.html | USAir and Union Tentatively Settle Strike | By Agis Salpukas | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/health/a-new-mental-disorder-appears-in-abuse-cases.html | A New Mental Disorder Appears in Abuse Cases | By Maureen Balleza | TX 3-412338 | 1992-10-13 |

| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-3-old-friends-on-the-run-from-death.html | ReviewFilm 3 Old Friends On the Run From Death | By Stephen Holden | TX 3-412338 | 1992-10-13 |
|---|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-a-river-runs-through-it-fly-fishing-art-religion-and-life.html | ReviewFilm  A River Runs Through It FlyFishing Art Religion and Life | By Janet Maslin | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-bus-driver-and-mafioso-in-a-comedy-of-terrors.html | ReviewFilm Bus Driver and Mafioso In a Comedy of Terrors | By Vincent Canby | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-festival-kaurismaki-s-view-of-bohemian-life-in-paris-sans-puccini.html | ReviewFilm Festival Kaurismakis View of Bohemian Life in Paris Sans Puccini | By Vincent Canby | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-festival-mad-dog-violence-on-tv-sensationalism-or-spoof.html | ReviewFilm Festival MadDog Violence on TV Sensationalism or Spoof | By Stephen Holden | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-gerard-depardieu-as-columbus-idealist-dreamer-and-hustler.html | ReviewFilm Gerard Depardieu as Columbus Idealist Dreamer and Hustler | By Vincent Canby | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-literal-interpretation-of-paying-parents-back.html | ReviewFilm Literal Interpretation Of Paying Parents Back | By Janet Maslin | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-steven-seagal-on-a-ship-in-hot-water.html | ReviewFilm Steven Seagal on a Ship in Hot Water | By Vincent Canby | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/news/bar-when-california-legal-magazine-portrays-gay-lawyers-response-x-rated.html | At the Bar When a California Legal Magazine Portrays Gay Lawyers The Response Is XRated | By David Margolick | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/news/disillusioned-with-government-judge-is-thorn-in-side-of-us-prosecutors.html | Disillusioned With Government Judge Is Thorn in Side of US Prosecutors | By Martin Tolchin | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/news/review-fashion-recalling-the-love-bead-era.html | ReviewFashion Recalling the LoveBead Era | By Bernadine Morris | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/news/the-art-market.html | The Art Market | By Carol Vogel | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/news/tv-weekend-many-ways-to-say-happy-birthday.html | TV Weekend Many Ways to Say Happy Birthday | By John J OConnor | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/2-off-duty-officers-wounded-in-gunfight-with-robbers.html | 2 OffDuty Officers Wounded in Gunfight With Robbers | By Ian Fisher | TX 3-412338 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/brooklyn-bishop-issues-sex-education-guidelines.html | Brooklyn Bishop Issues SexEducation Guidelines | By Steven Lee Myers | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/caldor-may-bid-to-reopen-alexander-s-stores.html | Caldor May Bid to Reopen Alexanders Stores | By Robert D McFadden | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/court-rules-on-right-to-screen-local-school-board-selections.html | Court Rules on Right to Screen Local School Board Selections | By Dennis Hevesi | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/dinkins-and-the-police-try-to-ease-bickering.html | Dinkins and the Police Try to Ease Bickering | By Alan Finder | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/dinkins-wins-on-housing-for-homeless-mentally-ill.html | Dinkins Wins on Housing For Homeless Mentally Ill | By Alan Finder | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/ferraro-wants-d-amato-ad-to-be-stopped.html | Ferraro Wants DAmato Ad To Be Stopped | By Todd S Purdum | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/florio-proposes-chartering-of-parent-teacher-schools.html | Florio Proposes Chartering Of ParentTeacher Schools | By Jerry Gray | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/land-magic-heart-queens-others-see-grit-colombians-find-bogota-roosevelt-ave.html | Land of Magic in Heart of Queens Others See Grit Colombians Find Bogota on Roosevelt Ave | By James Dao | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/louis-smadbeck-real-estate-executive-dies-at-72.html | Louis Smadbeck RealEstate Executive Dies at 72 | By Wolfgang Saxon | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/marketing-blitz-aims-to-show-companies-connecticut-hospitality.html | Marketing Blitz Aims to Show Companies Connecticut Hospitality | By Andrew L Yarrow | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/our-towns-mild-mannered-avenging-shopper.html | OUR TOWNS MildMannered Avenging Shopper | By Andrew H Malcolm | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/port-authority-to-buy-land-at-aqueduct.html | Port Authority to Buy Land at Aqueduct | By James Dao | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/the-ad-campaign-d-amato-abrams-and-texas.html | THE AD CAMPAIGN DAmato Abrams and Texas | By Todd Purdum | TX 3-412338 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/tough-anti-tobacco-law-is-passed-by-city-council.html | Tough AntiTobacco Law Is Passed by City Council | By James C McKinley Jr | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/us-indicts-county-chief-in-newark.html | US Indicts County Chief In Newark | By Charles Strum | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/youth-s-wounds-mend-as-family-speaks-out.html | Youths Wounds Mend As Family Speaks Out | By Evelyn Nieves | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/a-cosmology-of-your-very-own.html | A Cosmology of Your Very Own | By Robert L Park | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/abroad-at-home-death-at-bush-s-door.html | Abroad at Home Death At Bushs Door | By Anthony Lewis | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/on-my-mind-here-we-go-again.html | On My Mind Here We Go Again | By A M Rosenthal | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/paper-games-and-monetary-chaos.html | Paper Games and Monetary Chaos | By John Ralston Saul | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/basketball-ewing-eyes-a-ring-but-also-some-unfamiliar-faces.html | BASKETBALL Ewing Eyes a Ring but Also Some Unfamiliar Faces | By Clifton Brown | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/basketball-williams-rebounds-all-the-way-to-nets.html | BASKETBALL Williams Rebounds All the Way to Nets | By Harvey Araton | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/college-football-hurricanes-refine-their-tough-tactics.html | COLLEGE FOOTBALL Hurricanes Refine Their Tough Tactics | By Malcolm Moran | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/hockey-lemieux-and-penguins-find-a-new-toy.html | HOCKEY Lemieux and Penguins Find a New Toy | By Joe Lapointe | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/hockey-rangers-can-t-miss-with-open-net-truths.html | HOCKEY Rangers Cant Miss With OpenNet Truths | By Robert Lipsyte | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/horse-racing-at-belmont-a-classic-before-the-classic.html | HORSE RACING At Belmont a Classic Before the Classic | By Joseph Durso | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/pro-football-handley-s-behavior-is-quietly-questioned.html | PRO FOOTBALL Handleys Behavior Is Quietly Questioned | By Gerald Eskenazi | TX 3-412338 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/pro-football-here-s-the-rub-simms-may-require-surgery-on-elbow.html | PRO FOOTBALL Heres the Rub Simms May Require Surgery on Elbow | By Frank Litsky | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/pro-football-jets-top-rookie-expects-separation-is-temporary.html | PRO FOOTBALL Jets Top Rookie Expects Separation is Temporary | By Timothy W Smith | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/sports-of-the-times-handley-in-a-giant-tailspin.html | Sports of The Times Handley In a Giant Tailspin | By Dave Anderson | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-a-s-can-t-wait-for-second-chance.html | THE PLAYOFFS As Cant Wait for Second Chance | By Dave Anderson | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-for-cone-bizarre-is-still-the-norm.html | THE PLAYOFFS For Cone Bizarre Is Still The Norm | By Jack Curry | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-pirates-are-hanging-by-wakefield-s-fingertips.html | THE PLAYOFFS Pirates Are Hanging by Wakefields Fingertips | By Joe Sexton | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-umpires-scrub-a-run-then-cone-scours-the-a-s.html | THE PLAYOFFS Umpires Scrub a Run Then Cone Scours the As | By Claire Smith | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/tv-sports-replays-make-timely-disappearance.html | TV SPORTS Replays Make Timely Disappearance | By Richard Sandomir | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/style/chronicle-412292.html | CHRONICLE | By Nadine Brozan | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/style/chronicle-413092.html | CHRONICLE | By Nadine Brozan | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/style/chronicle-414992.html | CHRONICLE | By Nadine Brozan | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/getaways-with-murder.html | Getaways With Murder | By Alessandra Stanley | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/reviews-theater-amnesia-in-the-world-of-advertising.html | ReviewsTheater Amnesia in the World of Advertising | By Mel Gussow | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/reviews-theater-male-menopause-in-all-its-flattering-aspects.html | ReviewsTheater Male Menopause in All Its Flattering Aspects | By Frank Rich | TX 3-412338 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/1992-campaign-republicans-bush-escalates-attack-clinton-for-his-anti-vietnam-war.html | THE 1992 CAMPAIGN The Republicans Bush Escalates Attack on Clinton For His AntiVietnam War Protests | By Andrew Rosenthal | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/1992-campaign-vietnam-war-campaign-focus-vietnam-reviving-debates-60-s.html | THE 1992 CAMPAIGN The Vietnam War Campaign Focus on Vietnam Reviving Debates of the 60s | By Michael Kelly With David Johnston | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/alaska-highway-journal-taming-a-harsh-land-and-prejudice.html | Alaska Highway Journal Taming a Harsh Land and Prejudice | By Jason Deparle | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/alzheimer-effect-tied-to-chemical.html | ALZHEIMER EFFECT TIED TO CHEMICAL | By Warren E Leary | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/beginning-strategy-although-limited-energy-bill-offers-basis-for-wider-action.html | Beginning a Strategy Although Limited Energy Bill Offers Basis for Wider Action in the Future | By Clifford Krauss | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/bills-sent-to-bush-as-102d-congress-wraps-up-its-work.html | BILLS SENT TO BUSH AS 102D CONGRESS WRAPS UP ITS WORK | By Adam Clymer | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/california-to-decide-if-doctors-can-aid-in-suicide.html | California to Decide if Doctors Can Aid in Suicide | By Robert Reinhold | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/new-tool-for-detecting-dark-matter.html | New Tool for Detecting Dark Matter | By John Noble Wilford | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/no-headline-909992.html | No Headline | By Ari L Goldman | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/nonvirulent-hiv-strain-found-in-infected-group.html | Nonvirulent HIV Strain Found in Infected Group | By Lawrence K Altman | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/outlook-unclear-on-tax-deductions.html | OUTLOOK UNCLEAR ON TAX DEDUCTIONS | By John H Cushman Jr | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/philadelphia-mines-new-tax-sources.html | Philadelphia Mines New Tax Sources | By Michael Decourcy Hinds | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/poll-shows-tight-race-in-texas-in-a-sign-of-vulnerability-for-bush.html | Poll Shows Tight Race in Texas In a Sign of Vulnerability for Bush | By Robin Toner | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/rock-to-blues-to-country-at-the-post-office.html | Rock to Blues to Country At the Post Office | By Jon Pareles | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/small-subsidized-projects-affordable-housing-in-scattered-sites.html | Small Subsidized ProjectsAffordable Housing in Scattered Sites | By Diana Shaman | TX 3-412338 | 1992-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-clinton-says-desperation-is-fueling-bush-criticism.html | THE 1992 CAMPAIGN Clinton Says Desperation Is Fueling Bush Criticism | By Gwen Ifill | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-perot-raising-alarm-on-the-deficit.html | THE 1992 CAMPAIGN Perot Raising Alarm on the Deficit | By Kevin Sack | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-political-memo-clinton-s-4-point-plan-to-win-the-first-debate.html | THE 1992 CAMPAIGN Political Memo Clintons 4Point Plan To Win the First Debate | By Gwen Ifill | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-the-debates-moderator-and-panel-are-selected-for-first-debate.html | THE 1992 CAMPAIGN The Debates Moderator and Panel Are Selected for First Debate | By Richard L Berke | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-the-democrats-clinton-uses-hookup-to-talk-all-over-new-york.html | THE 1992 CAMPAIGN The Democrats Clinton Uses Hookup to Talk All Over New York | By Michael Janofsky | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-the-independent-new-questions-about-perot-bush-link-on-vietnam.html | THE 1992 CAMPAIGN The Independent New Questions About PerotBush Link on Vietnam | By Barbara Crossette | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/us/zoltan-l-bay-92-major-figure-in-developing-radar-astronomy.html | Zoltan L Bay 92 Major Figure In Developing Radar Astronomy | By Bruce Lambert | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/at-fork-in-road-czechoslovaks-fret.html | At Fork in Road Czechoslovaks Fret | By Henry Kamm | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/bonn-politicians-vow-a-crackdown-against-violence.html | BONN POLITICIANS VOW A CRACKDOWN AGAINST VIOLENCE | By Craig R Whitney | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/china-worried-by-clinton-s-linking-of-trade-to-human-rights.html | China Worried by Clintons Linking of Trade to Human Rights | By Nicholas D Kristof | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/in-bout-with-yeltsin-gorbachev-loses-office-space.html | In Bout With Yeltsin Gorbachev Loses Office Space | By Celestine Bohlen | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/israel-eases-its-terms-on-meeting-palestinians-in-regional-parleys.html | Israel Eases Its Terms on Meeting Palestinians in Regional Parleys | By Clyde Haberman | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/un-aides-assert-serbs-booby-trapped-a-dam.html | UN Aides Assert Serbs BoobyTrapped a Dam | By Chuck Sudetic | TX 3-412338 | 1992-10-13 |

| | | | | |
|---|---|---|---|---|
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/us-report-on-mengele-reaffirms-his-death.html | US Report on Mengele Reaffirms His Death | By Ralph Blumenthal | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/us-was-warned-on-baghdad-loans.html | US WAS WARNED ON BAGHDAD LOANS | By Elaine Sciolino | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/willy-brandt-dead-at-78-forged-west-germany-s-reconciliation-with-the-east.html | Willy Brandt Dead at 78 Forged West Germanys Reconciliation With the East | By David Binder | TX 3-412338 | 1992-10-13 |
| 1992-10-09 | https://www.nytimes.com/1992/10/09/world/yellowknife-journal-town-s-neighborly-spirit-dies-in-mine-explosion.html | Yellowknife Journal Towns Neighborly Spirit Dies in Mine Explosion | By Clyde H Farnsworth | TX 3-412338 | 1992-10-13 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/classical-music-in-review-658992.html | Classical Music in Review | By Bernard Holland | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/classical-music-in-review-659792.html | Classical Music in Review | By Bernard Holland | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/classical-music-in-review-660092.html | Classical Music in Review | By James R Oestreich | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/critic-s-notebook-perot-leaves-a-field-of-broken-rules.html | Critics Notebook Perot Leaves a Field of Broken Rules | By Walter Goodman | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/review-photography-lone-wanderer-s-view-of-an-exotic-asia-and-its-odd-details.html | ReviewPhotography Lone Wanderers View Of an Exotic Asia and Its Odd Details | By Charles Hagen | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/review-pop-from-japan-it-s-the-beatles-or-so-it-seems.html | ReviewPop From Japan Its the Beatles Or So It Seems | By Jon Pareles | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/review-pop-sinatra-and-maclaine-stoic-and-feisty-nostalgia.html | ReviewPop Sinatra and MacLaine Stoic and Feisty Nostalgia | By Karen Schoemer | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/china-will-lower-barriers-to-trade-in-accord-with-us.html | China Will Lower Barriers to Trade In Accord With US | By Steven Greenhouse | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-digital-equipment-appoints-executives-to-2-key-posts.html | COMPANY NEWS Digital Equipment Appoints Executives to 2 Key Posts | By Glenn Rifkin | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-japan-and-us-disagree-on-cray-supercomputer.html | COMPANY NEWS Japan and US Disagree On Cray Supercomputer | By Andrew Pollack | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-retirement-set-at-carter-hawley-hale.html | COMPANY NEWS Retirement Set at Carter Hawley Hale | By Andrea Adelson | TX 3-417400 | 1992-10-14 |

| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/dow-falls-to-a-low-for-year.html | Dow Falls To a Low For Year | By Kenneth N Gilpin | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/fed-has-brightened-its-view-since-august.html | Fed Has Brightened Its View Since August | By Steven Greenhouse | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/patents-for-chasing-winter-blahs-a-box-of-fluorescent-light.html | Patents For Chasing Winter Blahs A Box of Fluorescent Light | By Edmund L Andrews | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/patents-helping-old-dogs-deal-with-senility.html | Patents Helping Old Dogs Deal With Senility | By Edmund L Andrews | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/patents-standard-platform-in-space-launchings.html | Patents Standard Platform In Space Launchings | By Edmund L Andrews | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/taste-for-fiscal-stimulus-returns.html | Taste for Fiscal Stimulus Returns | By Peter Passell | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/us-and-europe-to-try-again-on-trade-disputes.html | US and Europe to Try Again on Trade Disputes | By Richard W Stevenson | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/business/your-money-good-time-for-parents-to-give-assets-to-children.html | Your Money Good Time for Parents to Give Assets to Children | By Jan M Rosen | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/movies/review-film-festival-for-de-niro-the-game-turns-serious.html | ReviewFilm Festival For De Niro the Game Turns Serious | By Janet Maslin | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/movies/review-film-festival-recording-eight-years-of-change-in-hoboken.html | ReviewFilm Festival Recording Eight Years Of Change In Hoboken | By Vincent Canby | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/news/at-playtime-learning-to-save-the-earth.html | At Playtime Learning to Save the Earth | By Trish Hall | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/news/outdoor-clothing-with-vents.html | Outdoor Clothing With Vents | By Barbara Lloyd | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/news/to-pick-an-architect-talk-to-some-clients.html | To Pick an Architect Talk to Some Clients | By Carol Vogel | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/news/when-it-s-moving-day-here-s-how-to-handle-it.html | When Its Moving Day Heres How to Handle It | By Griffin Miller | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/news/yes-but-do-you-really-need-10-screwdrivers.html | Yes but Do You Really Need 10 Screwdrivers | By Eve M Kahn | TX 3-417400 | 1992-10-14 |

| | | | | |
|---|---|---|---|---|
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/about-new-york-life-death-and-the-need-to-explain.html | ABOUT NEW YORK Life Death and the Need to Explain | By Michael T Kaufman | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/at-columbia-the-classics-olympian-reign-is-challenged.html | At Columbia the Classics Olympian Reign Is Challenged | By Mervyn Rothstein | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/bridge-161792.html | Bridge | By Alan Truscott | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/candidate-faces-issue-of-suicide.html | Candidate Faces Issue Of Suicide | By Maria Newman | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/candidates-seek-right-strategy-in-a-new-district.html | Candidates Seek Right Strategy in a New District | By Joseph F Sullivan | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/costs-of-li-incinerators-rise-with-a-landfill-glut.html | Costs of LI Incinerators Rise With a Landfill Glut | By Jonathan Rabinovitz | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/d-amato-to-keep-using-disputed-tv-ad.html | DAmato to Keep Using Disputed TV Ad | By Todd S Purdum | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/divided-loyalties-canarsie-d-amato-pits-italian-pride-against-democratic-party.html | Divided Loyalties in Canarsie DAmato Pits Italian Pride Against Democratic Party Ties | By Sam Howe Verhovek | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/elinor-k-bernheim-a-volunteer-for-many-causes-is-dead-at-85.html | Elinor K Bernheim a Volunteer For Many Causes Is Dead at 85 | By Wolfgang Saxon | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/father-is-charged-with-murder-in-death-of-his-infant-daughter.html | Father Is Charged With Murder In Death of His Infant Daughter | By Jacques Steinberg | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/judge-asked-to-void-contract-at-the-daily-news.html | Judge Asked to Void Contract at The Daily News | By Dennis Hevesi | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/judge-orders-new-york-not-to-block-a-contractor.html | Judge Orders New York Not to Block a Contractor | By Ronald Sullivan | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/secession-plan-for-manhattan-schools.html | Secession Plan for Manhattan Schools | By Joseph Berger | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/the-ad-campaign-d-amato-using-ferraro-to-attack-abrams.html | THE AD CAMPAIGN DAmato Using Ferraro to Attack Abrams | By Michael Janofsky | TX 3-417400 | 1992-10-14 |

| 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/two-officers-are-indicted-in-assault.html | Two Officers Are Indicted In Assault | By Craig Wolff | TX 3-417400 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/bertina-manning-70-art-scholar-and-a-collector-of-italian-works.html | Bertina Manning 70 Art Scholar And a Collector of Italian Works | By Michael Kimmelman | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/johnny-carisi-70-a-jazz-trumpeter-and-a-composer.html | Johnny Carisi 70 A Jazz Trumpeter And a Composer | By Peter Watrous | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/stephen-temmer-64-an-audio-innovator-and-a-manufacturer.html | Stephen Temmer 64 An Audio Innovator And a Manufacturer | By Bruce Lambert | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/can-japanese-politics-be-purified-no-breaks-for-big-shots.html | Can Japanese Politics Be PurifiedNo Breaks for Big Shots | By Michio Sato | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/can-japanese-politics-be-purified-sumo-and-democracy.html | Can Japanese Politics Be PurifiedSumo and Democracy | By Reiko Hatsumi | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/observer-once-more-unto-the-grave.html | Observer Once More Unto The Grave | By Russell Baker | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/the-man-in-the-middle.html | The Man in the Middle | By Philip Roth | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/tories-taught-bush-to-smear.html | Tories Taught Bush To Smear | By Phillip Knightley | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/basketball-knicks-are-again-unsettled-at-point.html | BASKETBALL Knicks Are Again Unsettled At Point | By Clifton Brown | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/football-rest-of-simms-s-season-career-is-in-doubt.html | FOOTBALL Rest of Simmss Season Career Is in Doubt | By Frank Litsky | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/football-there-s-plenty-at-stake-in-outcome-of-rematch.html | FOOTBALL Theres Plenty at Stake in Outcome of Rematch | By Malcolm Moran | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/high-school-sports-for-chicago-high-school-sports-a-crash-course-in-survival.html | HIGH SCHOOL SPORTS For Chicago High School Sports a Crash Course in Survival | By William C Rhoden | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/hockey-eric-the-flyer-makes-the-devils-see-red.html | HOCKEY Eric the Flyer Makes the Devils See Red | By Alex Yannis | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/hockey-rangers-begin-inexorable-march-to-the-stanley-cup.html | HOCKEY Rangers Begin Inexorable March to the Stanley Cup | By Jennifer Frey | TX 3-417400 | 1992-10-14 |

| | | | | |
|---|---|---|---|---|
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/horse-racing-the-steeplechase-marvel-one-year-from-a-hospital.html | HORSE RACING The Steeplechase Marvel One Year From a Hospital | By Joseph Durso | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/olympics-new-york-a-long-shot-for-goodwill-games.html | OLYMPICS New York a Long Shot For Goodwill Games | By Filip Bondy | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/sports-of-the-times-darling-s-chess-comeback.html | Sports of The Times Darlings Chess Comeback | DAVE ANDERSON | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-pitchers-leave-tough-act-to-follow.html | THE PLAYOFFS Pitchers Leave Tough Act To Follow | By Claire Smith | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-van-slyke-makes-a-point-with-his-bat.html | THE PLAYOFFS Van Slyke Makes a Point With His Bat | By Joe Sexton | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-wakefield-makes-the-braves-knuckle-under.html | THE PLAYOFFS Wakefield Makes the Braves Knuckle Under | By Murray Chass | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/style/chronicle-720892.html | CHRONICLE | By Nadine Brozan | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/style/chronicle-725992.html | CHRONICLE | By Nadine Brozan | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/style/review-fashion-these-opposites-are-attractive.html | ReviewFashion These Opposites Are Attractive | By Bernadine Morris | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/theater/review-theater-henry-viii-with-laughs-and-music.html | ReviewTheater Henry VIII With Laughs and Music | By Mel Gussow | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-campaign-watch-bush-s-mouth-old-rumors-draw-big-league-attention.html | THE 1992 CAMPAIGN Campaign Watch Out of Bushs Mouth Old Rumors Draw BigLeague Attention | By Elizabeth Kolbert | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-candidate-s-health-clinton-citing-privacy-issues-tells-little.html | THE 1992 CAMPAIGN Candidates Health Clinton Citing Privacy Issues Tells Little About His Health | By Lawrence K Altman | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-issues-economic-philosophy-candidates-sharply-divided-prescription.html | THE 1992 CAMPAIGN ISSUES Economic Philosophy Candidates Sharply Divided On Prescription for Economy | By David E Rosenbaum | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-overview-bush-tones-down-criticism-clinton-visit-moscow.html | THE 1992 CAMPAIGN The Overview Bush Tones Down Criticism Of Clinton Visit to Moscow | By Michael Wines | TX 3-417400 | 1992-10-14 |

| | | | | |
|---|---|---|---|---|
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-political-memo-knights-presidents-race-mythic-proportions.html | THE 1992 CAMPAIGN Political Memo Of Knights and Presidents Race of Mythic Proportions | By Maureen Dowd | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/astronomical-tool-may-help-map-the-invisible.html | Astronomical Tool May Help Map the Invisible | By John Noble Wilford | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/beliefs-887092.html | Beliefs | By Peter Steinfels | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/federal-agents-investigating-loss-of-iran-contra-papers.html | Federal Agents Investigating Loss of IranContra Papers | By David Johnston | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/hidden-malnutrition-worsens-health-of-elderly.html | Hidden Malnutrition Worsens Health of Elderly | By James Bennet | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/pioneer-12-is-sinking-into-the-venusian-clouds-and-burning-up.html | Pioneer 12 Is Sinking Into the Venusian Clouds and Burning Up | By Warren E Leary | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/riots-and-reading-lips.html | Riots and Reading Lips | By Clifford Krauss | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/us/the-1992-campaign-the-ad-campaign-clinton-promising-a-changed-party.html | THE 1992 CAMPAIGN The Ad Campaign Clinton Promising a Changed Party | By Gwen Ifill | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/2-israeli-politicians-are-under-religious-fire.html | 2 Israeli Politicians Are Under Religious Fire | By Clyde Haberman | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/amsterdam-journal-plane-crash-exposes-a-dutch-ghetto.html | Amsterdam Journal Plane Crash Exposes a Dutch Ghetto | By Paul L Montgomery | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/bosnia-s-high-level-officials-are-largely-absent.html | Bosnias HighLevel Officials Are Largely Absent | By John F Burns | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/danish-proposals-seek-a-solution-to-impasse-over-european-union.html | Danish Proposals Seek a Solution To Impasse Over European Union | By Craig R Whitney | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/justice-dept-role-cited-in-deception-in-iraq-loan-case.html | JUSTICE DEPT ROLE CITED IN DECEPTION IN IRAQ LOAN CASE | By Elaine Sciolino | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/mexican-politics-steps-to-pluralism.html | Mexican Politics Steps to Pluralism | By Tim Golden | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/pope-arrives-in-dominican-republic.html | Pope Arrives in Dominican Republic | By Howard French | TX 3-417400 | 1992-10-14 |

| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/savimbi-meets-un-official-on-angola-election-impasse.html | Savimbi Meets UN Official On Angola Election Impasse | By Kenneth B Noble | TX 3-417400 | 1992-10-14 |
|---|---|---|---|---|---|
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/un-bans-flights-in-bosnia-but-is-silent-on-enforcement.html | UN Bans Flights in Bosnia But Is Silent on Enforcement | By Paul Lewis | TX 3-417400 | 1992-10-14 |
| 1992-10-10 | https://www.nytimes.com/1992/10/10/world/us-munitions-expert-is-seized-by-iraq-in-un-zone.html | US Munitions Expert Is Seized by Iraq in UN Zone | By Chris Hedges | TX 3-417400 | 1992-10-14 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/classical-music-black-maestros-on-the-podiums-but-no-pedestal.html | CLASSICAL MUSICBlack Maestros On the Podiums But No Pedestal | By K Robert Schwarz | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/film-playing-against-type-and-time.html | FILMPlaying Against Type and Time | By Betsy Sharkey | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/record-brief.html | RECORD BRIEF | By Evelyn Mcdonnell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/recordings-view-alwyn-fills-a-niche-and-goes-beyond.html | RECORDINGS VIEWAlwyn Fills a Niche and Goes Beyond | By Jon Alan Conrad | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/recordings-view-garth-brooks-takes-a-cue-from-rock.html | RECORDINGS VIEWGarth Brooks Takes a Cue From Rock | By James Hunter | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/art-view-a-witty-portrait-of-london-is-served-up-in-germany.html | ART VIEW A Witty Portrait of London Is Served Up in Germany | By John Russell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/art-view-the-artist-as-conjurer-king-and-christ.html | ART VIEW The Artist As Conjurer King and Christ | By Michael Kimmelman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/arts-artifacts-the-other-russian-revolution-avant-garde-prints-porcelains.html | ARTSARTIFACTS The Other Russian Revolution AvantGarde Prints Porcelains | By Rita Reif | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/dance-it-s-a-revival-it-s-a-re-creation-it-s-a-premiere.html | DANCE Its a Revival Its a ReCreation Its a Premiere | By Jennifer Dunning | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/photography-view-early-salvos-in-the-war-to-capture-people-s-minds.html | PHOTOGRAPHY VIEW Early Salvos in the War To Capture Peoples Minds | By Vicki Goldberg | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/recordings-view-a-weary-rem-seems-stuck-in-midtempo.html | RECORDINGS VIEW A Weary REM Seems Stuck in Midtempo | By Ann Powers | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/recordings-view-scaled-down-television-returns.html | RECORDINGS VIEW Scaled Down Television Returns | By Milo Miles | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/recordings-view-suzanne-vegas-version-of-the-human-comedy.html | RECORDINGS VIEW Suzanne Vegas Version Of the Human Comedy | By Stephen Holden | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/television-bringing-out-the-beast-in-bob-newhart.html | TELEVISION Bringing Out the Beast in Bob Newhart | By Andy Meisler | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/with-an-imaginative-finish-fischer-wins-game-17.html | With an Imaginative Finish Fischer Wins Game 17 | By Robert Byrne | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/a-baby-on-the-roof.html | A Baby on the Roof | By Karen Karbo | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/a-heartbeat-away.html | A Heartbeat Away | By Molly Ivins | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/a-steady-hand-with-a-bomb.html | A Steady Hand With A Bomb | By Anne Campbell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/admonished-by-grackles.html | Admonished by Grackles | By Sue Hubbell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/apartheid-s-children-afrikaner-writers-today.html | Apartheids Children Afrikaner Writers Today | By Christopher S Wren | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/as-they-lay-dying.html | As They Lay Dying | By Shelby Hearon | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/childrens-books.html | CHILDRENS BOOKS | By David Feldman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/death-in-dreamtime.html | Death in Dreamtime | By Robert Houston | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/government-go-home.html | Government Go Home | By Eileen Shanahan | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/great-physicist-great-guy.html | Great Physicist Great Guy | By Walter Moore | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/hanging-out-with-hogarth.html | Hanging Out With Hogarth | By Alison Lurie | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-fiction-424692.html | IN SHORT FICTION | By Fran Handman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-fiction-425492.html | IN SHORT FICTION | By Richard E Nicholls | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-fiction-426292.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-417674 | 1992-10-15 |

| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-428992.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-417674 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-429792.html | IN SHORT NONFICTION | By Bill Kent | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-662792.html | IN SHORT NONFICTION | By Ann Banks | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-when-the-wind-blew-from-vichy.html | IN SHORT NONFICTION When the Wind Blew From Vichy | By Sarah Boxer | | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/keep-your-ear-on-the-stars.html | Keep Your Ear on the Stars | By Anthony Aveni | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/millard-fillmore-was-right.html | Millard Fillmore Was Right | By Simon Winchester | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/nothing-succeeds-like-virginia.html | Nothing Succeeds Like Virginia | By Geoff Ryman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/noty-a-joad-in-sight.html | Noty a Joad in Sight | By Greg Mitchell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/on-the-right-track.html | On the Right Track | By Joseph Durso | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/only-disconnect.html | Only Disconnect | By J Mordaunt Crook | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/protect-first-worry-later.html | Protect First Worry Later | By Robert S O Harding | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/st-paul-did-it.html | St Paul Did It | By Evelyn Toynton | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/sweet-sioux.html | Sweet Sioux | By Sherman Alexie | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/the-lesson-of-the-drunkand-the-streetlight.html | The Lesson of the Drunkand the Streetlight | By Anthony Gottlieb | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/the-transit-of-woman.html | The Transit of Woman | By Natalie Angier | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/their-earliest-hour.html | Their Earliest Hour | By Harriet Ritvo | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/those-rascally-rabbittes.html | Those Rascally Rabbittes | By Bruce Allen | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/books/wine-and-sand.html | Wine and Sand | By Frank J Prial | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/all-about-cd-rom-s-text-video-sound-in-a-gizmo-now.html | All AboutCDROMs Text Video Sound In a Gizmo Now | By Adam Bryant | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/at-work-battling-sex-bias-in-a-store-chain.html | At Work Battling Sex Bias in a Store Chain | By Barbara Presley Noble | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/business-diary-october-4-9.html | Business DiaryOctober 49 | By Joel Kurtzman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/forum-global-bankings-myopic-regulators.html | ForumGlobal Bankings Myopic Regulators | By Gary N Kleiman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/forum-the-need-for-more-public-investment.html | ForumThe Need for More Public Investment | By Bennett Harrison | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/forum-unified-germanys-balance-sheet.html | ForumUnified Germanys Balance Sheet | By Jurgen W Mollemann | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/making-a-difference-how-to-make-movies-the-short-course.html | Making a Difference How to Make Movies The Short Course | By Anita M Samuels | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/making-a-difference-marriott-corp-divided-in-two.html | Making a Difference Marriott Corp Divided in Two | By Eben Shapiro | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/making-a-difference-teaching-customers-how-to-tithe.html | Making a Difference Teaching Customers How To Tithe | By Veronica Byrd | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/market-watch-a-clinton-win-good-for-stocks-bad-for-bonds.html | MARKET WATCH A Clinton Win Good for Stocks Bad for Bonds | By Steven Greenhouse | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/moving-out-the-cars-with-a-nodicker-sticker.html | Moving Out the Cars With a NoDicker Sticker | By Michelle Krebs | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/mutual-funds-readers-questions-answered.html | Mutual Funds Readers Questions Answered | By Carole Gould | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/mutual-funds-the-added-overseas-risk.html | Mutual Funds The Added Overseas Risk | By Carole Gould | TX 3-417674 | 1992-10-15 |

| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/software-japan-s-little-nightmare-in-the-making.html | Software  Japans Little NightmareintheMaking | By Andrew Pollack | TX 3-417674 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/sound-bytes-barring-the-door-to-the-ivory-tower.html | Sound Bytes Barring the Door to the Ivory Tower | By Peter H Lewis | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/technology-faster-more-accurate-fingerprint-matching.html | Technology Faster More Accurate Fingerprint Matching | By Andrea Adelson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-awakening-chinese-consumer.html | The Awakening Chinese Consumer | By James Sterngold | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-big-foreign-push-to-buy-into-us-airlines.html | The Big Foreign Push to Buy Into US Airlines | By Agis Salpukas | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-executive-computer-besides-storing-1000-words-why-not-store-a-picture-too.html | The Executive Computer Besides Storing 1000 Words Why Not Store a Picture Too | By Peter H Lewis | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-executive-life-the-driving-diving-boys-of-silicon-valley.html | The Executive Life The Driving Diving Boys of Silicon Valley | By Michael S Malone | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/wall-street-when-auditors-change-sides.html | Wall Street When Auditors Change Sides | By Alison Leigh Cowan | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/wall-street-whither-el-al-after-the-crash.html | Wall Street Whither El Al After the Crash | By Alison Leigh Cowan | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/world-markets-in-europe-the-bears-prevail.html | World Markets In Europe the Bears Prevail | By Roger Cohen | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/business/your-own-account-your-best-financial-planner-you.html | Your Own AccountYour Best Financial Planner You | By Mary Rowland | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/a-persistent-voyager-lands-at-the-met.html | A Persistent Voyager Lands at the Met | By James R Oestreich | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/about-men-about-face.html | ABOUT MEN AboutFace | By Michael Norman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/but-can-you-dance-to-it-mtv-turns-to-news.html | But Can You Dance to It MTV Turns to News | By Judith Miller | TX 3-417674 | 1992-10-15 |

| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/fashion-paris-works-in-progress.html | FASHION Paris Works in Progress | By Carrie Donovan | TX 3-417674 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/food-ripe-for-dessert.html | FOOD Ripe for Dessert | By Molly ONeill | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/gay-politics-goes-mainstream.html | Gay Politics Goes Mainstream | By Jeffrey Schmalz | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/honey-i-shrunk-the-stereo.html | Honey I Shrunk The Stereo | By Hans Fantel | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/on-language-noblesse-largess.html | ON LANGUAGE Noblesse Largess | By William Safire | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/polish-cleaning-gadgets-today-have-a-colorful-cartoony-charm.html | POLISH Cleaning Gadgets Today Have a Colorful Cartoony Charm | By Jody Shields | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/re-covery-program.html | Recovery Program | By Allison Kyle Leopold | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/reduced-to-luxury.html | Reduced to Luxury | By Herbert Muschamp | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/the-queen-of-clean.html | The Queen Of Clean | By Jody Shields | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-cinema-s-lens-sees-the-photographer-as-lonely-voyeur.html | FILM Cinemas Lens Sees the Photographer as Lonely Voyeur | By Vicki Goldberg | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-danzon-glides-to-a-soft-mexican-rhythm.html | FILM Danzon Glides to a Soft Mexican Rhythm | By Tim Golden | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-this-director-s-wish-list-doesn-t-include-hollywood.html | FILM This Directors Wish List Doesnt Include Hollywood | By Ellen Pall | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-view-wading-through-blood-to-the-festival-s-heart.html | FILM VIEW Wading Through Blood To the Festivals Heart | By Caryn James | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/2-parades-in-rivalry-to-honor-columbus.html | 2 Parades In Rivalry To Honor Columbus | By Robert D McFadden | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/a-la-carte-a-new-look-and-a-new-name-for-a-landmark-in-glen-head.html | A la Carte A New Look and a New Name for a Landmark in Glen Head | By Richard Jay Scholem | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/a-mother-teaches-school-board-a-lesson.html | A Mother Teaches School Board a Lesson | By Raymond Hernandez | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/about-long-island-three-generations-soccer-family-what-they-mean-amityville.html | ABOUT LONG ISLAND Three Generations of a Soccer Family and What They Mean to Amityville | By Diane Ketcham | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/abrams-hits-trail-upstate-trying-to-heal-wounds.html | Abrams Hits Trail Upstate Trying to Heal Wounds | By Catherine S Manegold | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/aids-home-overcomes-dispute-in-fairfield.html | AIDS Home Overcomes Dispute in Fairfield | By Patricia Grandjean | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/allendale-journal-broken-sidewalks-irk-neighbors.html | Allendale JournalBroken Sidewalks Irk Neighbors | By Linda Lynwander | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/an-olympic-event-to-satisfy-the-palate.html | An Olympic Event To Satisfy the Palate | By Lynne Ames | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-2-solo-shows-that-go-their-own-ways.html | ART 2 Solo Shows That Go Their Own Ways | By Vivien Raynor | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-golden-age-of-printing-revisited.html | ART Golden Age of Printing Revisited | By Vivien Raynor | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-review-broad-survey-opens-gallery.html | ART REVIEWBroad Survey Opens Gallery | By Phyllis Braff | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-review-richard-estess-silkscreen-interpretations-of-cityscapes.html | ART REVIEWRichard Estess SilkScreen Interpretations of Cityscapes | By Helen A Harrison | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-wood-wall-sculptures-of-an-abstract-expressionist.html | ARTWood Wall Sculptures Of an Abstract Expressionist | By William Zimmer | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/baby-s-father-charged-with-murder-but-friends-recall-only-love.html | Babys Father Charged With Murder but Friends Recall Only Love | By Jonathan Rabinovitz | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/blown-glass-that-spins-yarns-the-stories-bottled-up-inside.html | Blown Glass That Spins Yarns The Stories Bottled Up Inside | By Bess Liebenson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/broadway-on-the-road-classics-and-more.html | Broadway on the Road Classics and More | By Alvin Klein | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/challenges-and-charms-of-a-toll-collector-s-life.html | Challenges and Charms Of a Toll Collectors Life | By Joyce Jones | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/chaos-on-flight-84-passengers-head-for-exit-a-little-too-soon.html | Chaos on Flight 84 Passengers Head for Exit a Little Too Soon | By Robert D McFadden | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/city-council-debates-plan-on-lead-paint.html | City Council Debates Plan on Lead Paint | By James C McKinley Jr | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/connecticut-guide-273692.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/connecticut-qa-john-arcudi-putting-the-wind-back-in-columbuss-sail.html | CONNECTICUT QA JOHN ARCUDIPutting the Wind Back in Columbuss Sail | By Lennie Grimaldi | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/crafts-fiber-artists-creations-emphasize-rich-colors.html | CRAFTS Fiber Artists Creations Emphasize Rich Colors | By Betty Freudenheim | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/cuomo-seeks-800-million-for-new-jobs.html | Cuomo Seeks 800 Million For New Jobs | By Steven Prokesch | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dance-new-jersey-ballet-tries-to-contend-with-less.html | DANCENew Jersey Ballet Tries to Contend With Less | By Barbara Gilford | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/despite-split-democrats-test-incumbents-vulnerability.html | Despite Split Democrats Test Incumbents Vulnerability | By Peggy McCarthy | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-a-masculine-setting-in-white-plains.html | DINING OUTA Masculine Setting in White Plains | By M H Reed | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-everyone-s-favorite-food-from-italy.html | DINING OUT Everyones Favorite Food From Italy | By Patricia Brooks | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-italian-dishes-elevated-by-creativity.html | DINING OUTItalian Dishes Elevated by Creativity | By Valerie Sinclair | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-variety-is-the-spice-of-an-asian-menu.html | DINING OUT Variety Is the Spice of an Asian Menu | By Joanne Starkey | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/drum-and-bugle-corps-stage-comeback.html | Drum and Bugle Corps Stage Comeback | By Tina TrasterPolak | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/east-hampton-to-dig-up-old-dump.html | East Hampton to Dig Up Old Dump | By Stewart Ain | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/five-pounds-that-aren-t-for-dogs-where-s-my-car-was-heard-104000-times-last-year.html | Five Pounds That Arent for Dogs Wheres My Car Was Heard 104000 Times Last Year | By Lynette Holloway | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/food-becoming-more-aware-of-chanterelles.html | FOOD Becoming More Aware of Chanterelles | By Moira Hodgson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/for-a-doctor-free-fall-is-fun-and-a-challenge.html | For a Doctor Free Fall Is Fun and a Challenge | By Marjorie Kaufman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/gardening-choosing-berries-for-eating-or-for-show.html | GARDENING Choosing Berries for Eating or for Show | By Joan Lee Faust | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/greenport-builds-nautical-museum.html | Greenport Builds Nautical Museum | By Michael Kornfeld | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/hey-big-mouth-you-make-me-laugh.html | Hey Big Mouth You Make Me Laugh | By Jackie Fitzpatrick | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/home-clinic-cleaning-outdoor-items-prolongs-their-lives.html | HOME CLINIC Cleaning Outdoor Items Prolongs Their Lives | By John Warde | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/inspired-by-visits-to-maine-a-writer-traces-one-of-its-smallest-communities.html | Inspired by Visits to Maine a Writer Traces One of Its Smallest Communities | By Sally Levitt Steinberg | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/jazz-musician-is-a-student-of-his-play.html | Jazz Musician Is a Student of His Play | By Jackie Fitzpatrick | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/lobster-catch-nosedives-in-northeast.html | Lobster Catch Nosedives in Northeast | By Sam Libby | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/long-island-journal-438092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/major-overhaul-at-bruce-museum.html | Major Overhaul at Bruce Museum | By Bess Liebenson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/man-23-fatally-stabbed-on-subway-in-the-bronx.html | Man 23 Fatally Stabbed On Subway in the Bronx | By James Barron | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/montauk-leader-sees-hope-for-official-tribal-recognition.html | Montauk Leader Sees Hope for Official Tribal Recognition | By Anne C Fullam | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/music-a-cinderella-story-with-a-few-twists.html | MUSICA Cinderella Story With a Few Twists | By Rena Fruchter | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/music-a-full-list-of-recitals-begins-the-fall-season.html | MUSIC A Full List of Recitals Begins the Fall Season | By Robert Sherman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/music-tchaikovsky-and-mambo-madness.html | MUSIC Tchaikovsky and Mambo Madness | By Robert Sherman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/neglected-for-years-tb-is-back-with-strains-that-are-deadlier.html | Neglected for Years TB IS Back With Strains That Are Deadlier | By Michael Specter | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/new-district-lines-new-challenges.html | New District Lines New Challenges | By James Feron | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/new-jersey-q-a-gina-ginsburg-riggs-an-outspoken-advocate-for-the.html | New Jersey Q  A Gina Ginsburg RiggsAn Outspoken Advocate for the Gifted | By Ruth Bonapace | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/now-it-s-fashionable-to-pay-less-for-clothes.html | Now Its Fashionable To Pay Less for Clothes | By Merri Rosenberg | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/nurse-receives-state-award-for-her-kind-of-caring.html | Nurse Receives State Award for Her Kind of Caring | By Jayne Noble | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/on-sunday-on-this-beat-pollution-is-the-enemy.html | On Sunday On This Beat Pollution Is the Enemy | By Michael Winerip | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/playing-chess-as-a-tool-in-learning.html | Playing Chess as a Tool in Learning | By Merri Rosenberg | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/political-memo-d-amato-s-barrage-smart-bombs-or-smoke.html | POLITICAL MEMO DAmatos Barrage Smart Bombs or Smoke | By Todd S Purdum | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/political-notes-new-jersey-gun-ban-war-resumes.html | POLITICAL NOTES New Jersey GunBan War Resumes | By Jerry Gray | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/prison-commissioner-to-drop-electronic-monitor-program.html | Prison Commissioner to Drop Electronic Monitor Program | By Jerry Gray | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/producer-takes-principles-to-big-leagues.html | Producer Takes Principles to Big Leagues | By Denise Mourges | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/progress-paves-away-at-the-town-green.html | Progress Paves Away at the Town Green | By Kathleen Saluk Failla | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/rev-james-d-watson-a-leader-in-civil-rights-causes-dies-at-67.html | Rev James D Watson a Leader In Civil Rights Causes Dies at 67 | By Bruce Lambert | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/saundra-shepherd-47-physician-concerned-about-needy-children.html | Saundra Shepherd 47 Physician Concerned About Needy Children | By Bruce Lambert | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/saving-the-sound-symbols-of-progress.html | Saving the Sound Symbols of Progress | By Constance L Hays | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/sba-coming-here-to-help-businesses.html | SBA Coming Here to Help Businesses | By Penny Singer | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/search-for-efficiency-leads-to-just-in-time.html | Search for Efficiency Leads to Just in Time | By Vivien Kellerman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/some-ex-prostitutes-are-helping-those-left-behind.html | Some ExProstitutes Are Helping Those Left Behind | By Elsa Brenner | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/state-moves-against-weapons-in-schools.html | State Moves Against Weapons In Schools | By Sandra Gardner | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-ad-campaign-d-amato-19-words-on-abrams-and-spending.html | THE AD CAMPAIGN DAmato 19 Words on Abrams and Spending | By Michael Janofsky | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-migration-of-the-manhattan-chefs.html | The Migration of the Manhattan Chefs | By Anne Semmes | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-races-for-congress-downey-is-facing-toughest-challenge.html | The Races for CongressDowney Is Facing Toughest Challenge | By Stewart Ain | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-view-from-new-haven-as-town-intrudes-on-gown-yale-puts-a-lock.html | THE VIEW FROM NEW HAVENAs Town Intrudes on Gown Yale Puts a Lock on Campus Security | By Liz Anderson | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-warehouse-approach-comes-to-county-retailing.html | The Warehouse Approach Comes to County Retailing | By Ina Aronow | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/theater-end-of-the-century-a-waiting-game.html | THEATER End of the Century A Waiting Game | By Alvin Klein | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/theater-review-coy-philadelphia-story.html | THEATER REVIEW Coy Philadelphia Story | By Leah D Frank | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/theater-substance-behind-mask-of-latest-phantom.html | THEATER Substance Behind Mask Of Latest Phantom | By Alvin Klein | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/township-debates-changing-its-name.html | Township Debates Changing Its Name | By Robin Cutler | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/two-gop-senators-join-d-amato-on-the-stump.html | Two GOP Senators Join DAmato on the Stump | By Alessandra Stanley | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/unions-resist-push-for-business-to-run-government-agencies.html | Unions Resist Push for Business to Run Government Agencies | By Elin A Bard | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/using-music-as-a-joyful-tool-to-help-disabled-children.html | Using Music as a Joyful Tool to Help Disabled Children | By Roberta Hershenson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/visiting-a-small-world-with-big-hearts.html | Visiting a Small World With Big Hearts | By Lynne Ames | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/war-on-alcoholism-becomes-an-industry.html | War on Alcoholism Becomes an Industry | By Murray Polner | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/westchester-guide-557392.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/westchester-qa-pauline-m-watts-putting-columbus-into-proper.html | WESTCHESTER QA PAULINE M WATTSPutting Columbus Into Proper Perspective | By Donna Greene | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/when-a-mother-is-blamed-for-her-child-s-unusual-illness.html | When a Mother Is Blamed for Her Childs Unusual Illness | By Josh Barbanel | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/why-marino-is-attacking-gaffney.html | Why Marino Is Attacking Gaffney | By John Rather | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/23-questions-mr-clinton.html | 23 QuestionsMr Clinton | By R Emmett Tyrell Jr | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/23-questions-mr-perot.html | 23 QuestionsMr Perot | By Linda Ellerbee | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/23-questions-mr-president.html | 23 Questions Mr President | By James Ledbetter | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/foreign-affairs-if-all-is-character.html | Foreign Affairs If All Is Character | By Leslie H Gelb | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/public-private-rumor-has-it.html | Public  Private Rumor Has It | By Anna Quindlen | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/what-happened-to-campaign-reform.html | What Happened to Campaign Reform | By the Candidates and the Anger | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/commercial-property-carnegie-hall-whats-playing-maybe-a-rousing-business-meeting.html | Commercial Property Carnegie Hall Whats Playing Maybe a Rousing Business Meeting | By Claudia H Deutsch | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/focus-a-route-128-developer-hangs-in.html | FOCUSA Route 128 Developer Hangs In | By Susan Diesenhouse | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/focus-the-boston-beltway-despite-bankruptcy-a-developer-hangs-in.html | Focus The Boston BeltwayDespite Bankruptcy a Developer Hangs In | By Susan Diesenhouse | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/getting-the-grime-off-the-face-of-the-city.html | Getting the Grime off the Face of the City | By Christopher Gray | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/if-you-re-thinking-of-living-in-southport.html | If Youre Thinking of Living in Southport | By Rosalie R Radomsky | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-long-island-long-beach-taking-over-failed-projects.html | In the Region Long IslandLong Beach Taking Over Failed Projects | By Diana Shaman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-new-jersey-multifamily-housing-coming-to-far-hills.html | In the Region New JerseyMultifamily Housing Coming to Far Hills | By Rachelle Garbarine | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-westchester-land-prices-following-housing-decrease.html | In the Region WestchesterLand Prices Following Housing Decrease | By Joseph P Griffith | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/northeast-notebook-philadelphia-red-cross-buys-former-factory.html | NORTHEAST NOTEBOOK Philadelphia Red Cross Buys Former Factory | By David J Wallace | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/northeast-notebook-randolph-vt-fire-ravaged-town-gets-aid.html | NORTHEAST NOTEBOOK Randolph VtFire Ravaged Town Gets Aid | By Susan Youngwood | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/northeast-notebook-westborough-mass-symbol-of-80s-gets-the-gong.html | NORTHEAST NOTEBOOK Westborough MassSymbol of 80s Gets the Gong | By Paul Heldman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/perspectives-row-housing-in-jamaica-a-home-building-program-gains-steam.html | Perspectives RowHousing in Jamaica A HomeBuilding Program Gains Steam | By Alan S Oser | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/q-and-a-323692.html | Q and A | By Shawn G Kennedy | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/streetscapes-building-atop-railroad-yards-a-1902-precedent-for-trump-s-plan.html | Streetscapes Building Atop Railroad Yards A 1902 Precedent for Trumps Plan | By Christopher Gray | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/talking-tax-law-reaping-benefits-of-a-change.html | Talking Tax Law Reaping Benefits of A Change | By Andree Brooks | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/about-cars-pontiac-s-grand-prix-30-years-of-flash.html | ABOUT CARS Pontiacs Grand Prix 30 Years of Flash | By Marshall Schuon | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/backtalk-its-a-hat-trick-and-hockey-players-shouldnt-fall-for-it.html | BACKTALKIts a Hat Trick and Hockey Players Shouldnt Fall for It | By Al Morganti | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/basketball-jackson-files-knicks-under-distant-memory.html | BASKETBALL Jackson Files Knicks Under Distant Memory | By Tom Friend | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/basketball-mr-smith-goes-to-camp-but-there-s-no-picnic.html | BASKETBALL Mr Smith Goes to Camp but Theres No Picnic | By Clifton Brown | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-better-lucky-than-good-once-again-miami-is-both.html | COLLEGE FOOTBALL Better Lucky Than Good Once Again Miami Is Both | By Malcolm Moran | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-miami-s-reluctant-hero-didn-t-want-to-stay-there.html | COLLEGE FOOTBALL Miamis Reluctant Hero Didnt Want to Stay There | By Malcolm Moran | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-syracuse-tricks-bedazzle-rutgers.html | COLLEGE FOOTBALL Syracuse Tricks Bedazzle Rutgers | By William N Wallace | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/hockey-bruins-late-goal-forces-tie.html | HOCKEY Bruins Late Goal Forces Tie | By Joe Lapointe | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/hockey-holik-s-hat-trick-adds-zest-to-rivalry.html | HOCKEY Holiks Hat Trick Adds Zest to Rivalry | By Alex Yannis | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/horse-racing-pleasant-tap-breezes-to-a-gold-cup-victory.html | HORSE RACING Pleasant Tap Breezes To a Gold Cup Victory | By Joseph Durso | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/horse-racing-will-the-breeders-cup-return-glitter-to-arazi.html | HORSE RACING Will the Breeders Cup Return Glitter to Arazi | By Christopher Clarey | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/notebook-he-s-been-very-good-for-a-very-bad-team.html | NOTEBOOK Hes Been Very Good For a Very Bad Team | By Gerald Eskenazi | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/notebook-majors-have-a-youth-movement-going-that-s-worth-keeping-an-eye-on.html | NOTEBOOK Majors Have a Youth Movement Going Thats Worth Keeping an Eye On | By Murray Chass | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/olympics-walker-seeking-minimum-of-pros.html | OLYMPICS Walker Seeking Minimum Of Pros | By Filip Bondy | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/on-pro-football-league-s-playing-field-has-become-a-court.html | ON PRO FOOTBALL Leagues Playing Field Has Become a Court | By Thomas George | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/outdoors-when-you-can-t-raise-a-fish-you-can-always-catch-the-view.html | OUTDOORS When You Cant Raise a Fish You Can Always Catch the View | By Nelson Bryant | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/pro-football-by-the-way-giants-face-cardinals.html | PRO FOOTBALL By the Way Giants Face Cardinals | By Frank Litsky | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/pro-football-jets-fall-behind-from-the-start.html | PRO FOOTBALL Jets Fall Behind From The Start | By Timothy W Smith | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-of-the-times-knuckleball-captures-prime-time.html | Sports of The Times Knuckleball Captures Prime Time | By George Vecsey | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-of-the-times-one-school-system-stands-on-principle.html | Sports of The Times One School System Stands on Principle | By William C Rhoden | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-drabek-s-exit-line-reads-2-playoff-losses.html | THE PLAYOFFS Drabeks Exit Line Reads 2 Playoff Losses | By Joe Sexton | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-jays-take-advantage-of-a-s-miscues.html | THE PLAYOFFS Jays Take Advantage Of As Miscues | By Claire Smith | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-lee-grabs-a-little-of-alomar-s-spotlight.html | THE PLAYOFFS Lee Grabs a Little of Alomars Spotlight | By Jack Curry | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-mistakes-the-a-s-make-more-than-a-few.html | THE PLAYOFFS Mistakes The As Make More Than a Few | By Michael Martinez | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-smoltz-delivers-but-not-in-usual-way.html | THE PLAYOFFS Smoltz Delivers but Not in Usual Way | By Murray Chass | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/yacht-racing-will-conner-jump-america-s-cup-ship-and-set-sail-for-italy.html | YACHT RACING Will Conner Jump Americas Cup Ship and Set Sail for Italy | By Barbara Lloyd | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/bridge-the-alcatraz-play-an-insider-s-version.html | BRIDGE The Alcatraz Play An Insiders Version | By Alan Truscott | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/camera-lessons-from-a-man-who-froze-the-moment.html | CAMERA Lessons From a Man Who Froze the Moment | By John Durniak | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/chess-senior-grandmasters-defeat-women-39-to-33.html | CHESS Senior Grandmasters Defeat Women 39 to 33 | By Robert Byrne | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/coins-starting-the-mint-wasn-t-easy.html | COINS Starting the Mint Wasnt Easy | By Jed Stevenson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/cuttings-chilis-hot-enough-to-singe-the-ears.html | CUTTINGS Chilis Hot Enough To Singe the Ears | By Anne Raver | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-a-backstage-is-on-stage.html | EGOS  IDS A Backstage Is On Stage | By Degen Pener | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-for-children-with-aids.html | EGOS  IDS For Children With AIDS | By Degen Pener | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-lifted-spirits-and-faces.html | EGOS  IDS Lifted Spirits and Faces | By Degen Pener | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-love-for-art-and-things-most-people-don-t-want.html | EGOS  IDS Love for Art and Things Most People Dont Want | By Degen Pener | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-ready-for-the-madonna-family-hour.html | EGOS  IDS Ready for The Madonna Family Hour | By Degen Pener | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-you-look-familiar-a-supermodel-perhaps.html | EGOS  IDS You Look Familiar   A Supermodel Perhaps | By Degen Pener | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/fashion-flashback.html | Fashion Flashback | By AnneMarie Schiro | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/foraging-marchons-marchons.html | FORAGING Marchons Marchons | By Cara Greenberg | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/heel-sit-buy-some-art.html | Heel Sit Buy Some Art | By Georgia Dullea | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/out-there-israel-pilgrimages-with-reggae-beat.html | OUT THERE ISRAEL Pilgrimages With Reggae Beat | By Leora Frankel | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/the-night-a-little-gore-before-dinner.html | THE NIGHT A Little Gore Before Dinner | By Bob Morris | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/thing-working-assets.html | THING Working Assets | By Nick Ravo | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/this-week-save-those-seeds.html | THIS WEEK Save Those Seeds | By Anne Raver | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/vows-scottie-mirviss-and-paul-carvajal.html | VOWS Scottie Mirviss and Paul Carvajal | By Lois Smith Brady | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/style/warmup-pitches.html | Warmup Pitches | By Bruce Weber | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/t-magazine/earthly-delights.html | Earthly Delights | By Roger B Swain | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/t-magazine/keep-up-the-good-works.html | Keep Up The Good Works | By Kathleen Beckett | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/theater/sunday-view-you-saw-it-on-film-now-see-it-on-stage.html | SUNDAY VIEW You Saw It on Film Now See It on Stage | By David Richards | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/a-directory-of-cruises-worldwide-a-choppy-maiden-voyage.html | A DIRECTORY OF CRUISES WORLDWIDE A Choppy Maiden Voyage | By Stephen Drucker | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/a-directory-of-cruises-worldwide-journey-into-the-heart-of-russia.html | A DIRECTORY OF CRUISES WORLDWIDE Journey Into the Heart of Russia | By Sarah Ferrell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/a-directory-of-cruises-worldwide-the-roster-grows-as-trips-shrink.html | A DIRECTORY OF CRUISES WORLDWIDE The Roster Grows As Trips Shrink | By Edwin McDowell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/in-france-the-baths-on-a-budget.html | In France the Baths on a Budget | By Eric Sjogren | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/learning-secrets-of-a-greek-gorge.html | Learning Secrets Of a Greek Gorge | By Louise Levathes | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/practical-traveler-in-trip-insurance-small-print-is-no-small-matter.html | PRACTICAL TRAVELER In Trip Insurance Small Print Is No Small Matter | By Betsy Wade | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/q-and-a-361892.html | Q and A | By Carl Sommers | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/shoppers-world-where-hong-kong-browses-bookishly.html | SHOPPERS WORLDWhere Hong Kong Browses Bookishly | By Amanda Mayer Stinchecum | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/whats-doing-in-honolulu.html | WHATS DOING INHonolulu | By Lenore Magida | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-campaign-profile-perot-s-spokesman-former-prisoner-war-his-boss-s.html | THE 1992 CAMPAIGN Campaign Profile Perots Spokesman a Former Prisoner of War Is His Bosss Truest Believer | By Kevin Sack | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-pennsylvania-specter-s-challenger-gaining-with-help-ads-debate.html | THE 1992 CAMPAIGN Pennsylvania Specters Challenger Gaining With Help of Ads and Debate | By Michael Decourcy Hinds | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-political-memo-baker-re-emerges-bush-s-campaign-chief-only-be-hit.html | THE 1992 CAMPAIGN Political Memo Baker Reemerges as Bushs Campaign Chief Only to Be Hit With Criticism | By Maureen Dowd With Thomas L Friedman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-political-pulse-california-bush-s-downhill-political-journey.html | THE 1992 CAMPAIGN Political Pulse California Bushs Downhill Political Journey in California | By R W Apple Jr | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-voters-while-not-squarely-pro-clinton-one-town-definitely-anti.html | THE 1992 CAMPAIGN The Voters While Not Squarely ProClinton One Town Is Definitely AntiBush | By Jeffrey Schmalz | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/columbus-runs-into-storm-in-boston.html | Columbus Runs Into Storm in Boston | By Fox Butterfield | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/gridlock-congress-102d-will-be-remembered-much-for-its-embarrassments-its.html | The Gridlock Congress The 102d Will Be Remembered as Much For Its Embarrassments as Its Legislation | By Adam Clymer | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/new-age-for-western-water-policy-less-for-the-farm-more-for-the-city.html | New Age for Western Water Policy Less for the Farm More for the City | By Robert Reinhold | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/rules-rewritten-on-nuclear-waste.html | RULES REWRITTEN ON NUCLEAR WASTE | By Matthew L Wald | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-10000-questions-in-quizzing-candidates-no-query-is-too-stupid.html | THE 1992 CAMPAIGN 10000 Questions In Quizzing Candidates No Query Is Too Stupid | By John Tierney | TX 3-417674 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-clinton-promises-he-ll-say-more-about-his-health.html | THE 1992 CAMPAIGN Clinton Promises Hell Say More About His Health | By Lawrence K Altman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-illinois-senate-nominee-gets-caught-up-in-an-ethics-issue.html | THE 1992 CAMPAIGN Illinois Senate Nominee Gets Caught Up In an Ethics Issue | By Isabel Wilkerson | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-the-debate-candidates-cram-for-first-debate.html | THE 1992 CAMPAIGN The Debate CANDIDATES CRAM FOR FIRST DEBATE | By Richard L Berke | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/a-life-as-prisoner-of-europe-s-hatreds.html | A Life as Prisoner of Europes Hatreds | By Steven Erlanger | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/conversations-pamela-s-brier-with-verve-m-m-s-bellevue-s-new-chief-readies-her.html | ConversationsPamela S Brier With Verve and M Ms Bellevues New Chief Readies Her Platform | By Lisa Belkin | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/critical-moments-how-bush-lost-five-chances-to-seize-the-day.html | Critical Moments How Bush Lost Five Chances to Seize the Day | By Robin Toner | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/ideas-trends-the-romance-of-space-not-reality-lures-voters.html | IDEAS TRENDS The Romance of Space Not Reality Lures Voters | By William J Broad | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-el-al-crash-netherlands-struggle-immigrants-sudden-disaster.html | OCT 410 The El Al Crash In the Netherlands The Struggle of Immigrants And Sudden Disaster | By Paul L Montgomery | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-elections-in-kuwait-democracy-s-weak-muscles-get-an-oiling-up.html | OCT 410 Elections in Kuwait Democracys Weak Muscles Get an Oiling Up | By Chris Hedges | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-kennedy-autopsy-pathologists-break-silence-on-a-president-s-disease.html | OCT 410 Kennedy Autopsy Pathologists Break Silence On a Presidents Disease | By Lawrence K Altman | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-morning-after-use-for-abortion-pill.html | OCT 410 MorningAfter Use for Abortion Pill | By Gina Kolata | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-overridden-at-last-congress-defies-bush-over-cable-rates.html | OCT 410 Overridden at Last Congress Defies Bush Over Cable Rates | By Adam Clymer | TX 3-417674 | 1992-10-15 |

| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-shipping-plutonium-not-in-our-backyard-a-tiny-nation-tells-japan.html | OCT 410 Shipping Plutonium Not in Our Backyard A Tiny Nation Tells Japan | By David E Sanger | TX 3-417674 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-woe-is-oleo-the-case-against-solid-vegetable-fat.html | OCT 410 Woe Is Oleo The Case Against Solid Vegetable Fat | By Marian Burros | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-7-levels-of-plastic-in-recycling-by-the-numbers.html | The 7 Levels of Plastic in RecyclingbytheNumbers | By John Holusha | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-nation-clinton-economists-cast-a-wide-net-for-liberals.html | THE NATION Clinton Economists Cast A Wide Net for Liberals | By Peter Passell | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-nation-you-too-can-write-like-a-political-pro.html | THE NATION You Too Can Write Like a Political Pro | By Elizabeth Kolbert | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-voyage-at-the-met-the-drama-behind-the-opera.html | The Voyage at the Met The Drama Behind the Opera | By Anne Cronin | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-world-looking-beyond-deng-leaders-find-chinese-looking-beyond-them.html | THE WORLD Looking Beyond Deng Leaders Find Chinese Looking Beyond Them | By Nicholas D Kristof | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/after-confusion-iraq-frees-us-munitions-expert.html | After Confusion Iraq Frees US Munitions Expert | By Chris Hedges | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/bosnia-loss-hints-at-croat-serb-deal.html | Bosnia Loss Hints at CroatSerb Deal | By John F Burns | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/china-trade-pact-with-us-is-signed.html | CHINA TRADE PACT WITH US IS SIGNED | By Steven Greenhouse | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/cia-and-justice-feud-over-inquiry-in-iraq-loan-case.html | CIA AND JUSTICE FEUD OVER INQUIRY IN IRAQ LOAN CASE | By Elaine Sciolino | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/georgia-to-hold-new-vote-under-shadow-of-new-war.html | Georgia to Hold New Vote Under Shadow of New War | By Serge Schmemann | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/in-mexico-crisis-shakes-opposition.html | IN MEXICO CRISIS SHAKES OPPOSITION | By Tim Golden | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/scandal-stirring-untypical-anger-from-japanese.html | Scandal Stirring Untypical Anger From Japanese | By David E Sanger | TX 3-417674 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/serbian-planes-said-to-kill-19-after-un-ban.html | Serbian Planes Said to Kill 19 After UN Ban | By Chuck Sudetic | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/serbs-patriarch-pleads-for-peace.html | Serbs Patriarch Pleads for Peace | By Marvine Howe | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/slovak-leader-putting-pressure-on-the-press.html | Slovak Leader Putting Pressure on the Press | By Henry Kamm | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/squalid-slums-grow-as-people-flood-latin-america-s-cities.html | Squalid Slums Grow as People Flood Latin Americas Cities | By Nathaniel C Nash | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/tories-back-major-on-europe-treaty-sort-of.html | Tories Back Major on Europe Treaty Sort Of | By William E Schmidt | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/us-weighs-sending-arms-to-muslims-in-bosnia.html | US Weighs Sending Arms to Muslims in Bosnia | By Eric Schmitt | TX 3-417674 | 1992-10-15 |
| 1992-10-11 | https://www.nytimes.com/1992/10/11/world/west-thinks-quebec-pact-goes-too-far.html | West Thinks Quebec Pact Goes Too Far | By Clyde H Farnsworth | TX 3-417674 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/a-failing-dance-presenter-looks-to-a-gala-for-rescue.html | A Failing Dance Presenter Looks to a Gala for Rescue | By Jennifer Dunning | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-361092.html | Dance in Review | By Anna Kisselgoff | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-492792.html | Dance in Review | By Jack Anderson | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-493592.html | Dance in Review | By Jennifer Dunning | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-494392.html | Dance in Review | By Jennifer Dunning | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/fischer-coasts-to-a-draw-in-a-peaceful-game-18.html | Fischer Coasts to a Draw In a Peaceful Game 18 | By Robert Byrne | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/review-opera-those-greedy-little-foxes-set-to-music.html | ReviewOpera Those Greedy Little Foxes Set to Music | By Edward Rothstein | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/review-pop-appeal-that-cuts-across-boundaries-of-sex-and-age.html | ReviewPop Appeal That Cuts Across Boundaries of Sex and Age | By Stephen Holden | TX 3-417681 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-12 | https://www.nytimes.com/1992/10/12/books/books-of-the-times-back-on-the-beat-with-investigator-renko.html | Books of The Times Back on the Beat With Investigator Renko | By Christopher LehmannHaupt | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/a-test-for-women-who-build-cars.html | A Test for Women Who Build Cars | By Sara Rimer | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/companies-expect-benefits-from-us-china-trade-pact.html | Companies Expect Benefits From USChina Trade Pact | By Adam Bryant | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/kidder-is-settling-maxus-suit.html | Kidder Is Settling Maxus Suit | By Kurt Eichenwald | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/little-progress-as-trade-talks-begin.html | Little Progress as Trade Talks Begin | By Richard W Stevenson | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/market-place-safecard-s-dispute-with-us-grows.html | Market Place Safecards Dispute With US Grows | By Kurt Eichenwald | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/miscarriages-tied-to-chip-factories.html | MISCARRIAGES TIED TO CHIP FACTORIES | By John Markoff | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/new-york-a-hard-town-for-high-tech.html | New York a Hard Town for HighTech | By Steve Lohr | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-advertising-addenda-accounts-482092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-advertising-addenda-oldsmobile-begins-its-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oldsmobile Begins Its Agency Review | By Stuart Elliott | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-advertising-addenda-passing-from-pepsi-taking-on-coke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Passing From Pepsi Taking On Coke | By Stuart Elliott | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-defining-the-cosmo-girl-check-out-the-passport.html | THE MEDIA BUSINESS Defining the Cosmo Girl Check Out the Passport | By Suzanne Cassidy | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-learning-channel-s-ad-free-strategy.html | THE MEDIA BUSINESS Learning Channels AdFree Strategy | By Geraldine Fabrikant | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-television-new-mystery-where-are-viewers.html | THE MEDIA BUSINESS Television New Mystery Where Are Viewers | By Bill Carter | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-thai-publisher-plans-to-expand-empire-in-us.html | THE MEDIA BUSINESS Thai Publisher Plans to Expand Empire in US | By Deirdre Carmody | TX 3-417681 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-12 | https://www.nytimes.com/1992/10/12/movies/the-talk-of-hollywood-the-glengarry-math-add-money-and-stars-then-subtract-ego.html | The Talk of Hollywood The Glengarry Math Add Money and Stars Then Subtract Ego | By Bernard Weinraub | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/news/baryshnikov-and-minnelli-to-open-graham-season.html | Baryshnikov and Minnelli To Open Graham Season | By Anna Kisselgoff | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-cabaret-endangered-species-defined.html | ReviewCabaret Endangered Species Defined | By Stephen Holden | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-music-a-flavorful-fiesta-of-spanish-works.html | ReviewMusic A Flavorful Fiesta of Spanish Works | By James R Oestreich | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-opera-triumph-and-tragedy-in-christophe-colomb.html | ReviewOpera Triumph and Tragedy In Christophe Colomb | By Allan Kozinn | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-television-many-styles-many-indiana-joneses.html | ReviewTelevision Many Styles Many Indiana Joneses | By John J OConnor | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/news/thyssen-art-collection-and-its-new-quarters-are-unveiled-in-madrid.html | Thyssen Art Collection And Its New Quarters Are Unveiled in Madrid | By Alan Riding | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/43-are-injured-in-smoky-fire-in-the-subway.html | 43 Are Injured In Smoky Fire In the Subway | By Steven Lee Myers | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/a-nicer-park-is-worse-bayside-says.html | A Nicer Park Is Worse Bayside Says | By Steven Lee Myers | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/abrams-takes-campaign-to-conservative-region.html | Abrams Takes Campaign To Conservative Region | By Catherine S Manegold | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/afraid-for-the-children.html | Afraid for the Children | By Andrew L Yarrow | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/bias-attacks-draw-anger-of-dinkins.html | Bias Attacks Draw Anger Of Dinkins | By Robert D McFadden | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/bridge-257692.html | Bridge | By Alan Truscott | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/chronicle-479092.html | CHRONICLE | By Nadine Brozan | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/chronicle-918492.html | CHRONICLE | By Nadine Brozan | TX 3-417681 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/doctors-and-patients-are-pushed-to-their-limits-by-grim-new-tb.html | Doctors and Patients Are Pushed To Their Limits by Grim New TB | By Elisabeth Rosenthal | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/four-are-arrested-in-subway-killing.html | Four Are Arrested in Subway Killing | By Jonathan Rabinovitz | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/in-wake-of-turmoil-united-ways-remain-strong.html | In Wake of Turmoil United Ways Remain Strong | By Kathleen Teltsch | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/metro-matters-when-race-emerges-as-a-political-issue-for-better-or-worse.html | METRO MATTERS When Race Emerges as a Political Issue for Better or Worse | By Sam Roberts | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/slicing-up-pie-a-new-way.html | Slicing Up Pie a New Way | By Kathleen Teltsch | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/abroad-at-home-no-knockouts.html | Abroad at Home No Knockouts | By Anthony Lewis | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/essay-clinton-doesn-t-lose.html | Essay Clinton Doesnt Lose | By William Safire | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/open-our-skies-to-foreign-airlines.html | Open Our Skies to Foreign Airlines | By Daniel M Kasper | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/the-real-hillary-factor.html | The Real Hillary Factor | By Deborah Tannen | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/college-football-2-no-1-s-both-make-their-point.html | COLLEGE FOOTBALL 2 No 1s Both Make Their Point | By Malcolm Moran | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/horse-racing-for-most-part-just-winded-in-action.html | HORSE RACING For Most Part Just Winded in Action | By Joseph Durso | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/olympics-first-act-as-president-is-getting-acquainted.html | OLYMPICS First Act as President Is Getting Acquainted | By Filip Bondy | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-after-shaky-start-giants-get-to-smile.html | PRO FOOTBALL After Shaky Start Giants Get to Smile | By Frank Litsky | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-falcons-put-up-a-red-flag-after-close-calls.html | PRO FOOTBALL Falcons Put Up a Red Flag After Close Calls | By Thomas George | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-individual-feats-provide-no-comfort.html | PRO FOOTBALL Individual Feats Provide No Comfort | By Al Harvin | TX 3-417681 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-line-moves-quickly-hampton-does-too.html | PRO FOOTBALL Line Moves Quickly Hampton Does Too | By Gerald Eskenazi | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-sports-of-the-times-relativity-among-the-giants-ruins.html | PRO FOOTBALL Sports of The Times Relativity Among the Giants Ruins | By Dave Anderson | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-the-jets-say-farewell-a-week-before-the-bye.html | PRO FOOTBALL The Jets Say Farewell A Week Before the Bye | By Timothy W Smith | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-bonds-resurfaces-to-propel-pirates.html | THE PLAYOFFS Bonds Resurfaces To Propel Pirates | By Murray Chass | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-invincibility-of-avery-unravels-in-first-inning.html | THE PLAYOFFS Invincibility of Avery Unravels in First Inning | By Joe Sexton | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-on-baseball-this-toronto-team-isn-t-scared-of-ghosts.html | THE PLAYOFFS ON BASEBALL This Toronto Team Isnt Scared of Ghosts | By Claire Smith | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-rare-fate-for-eckersley-brings-relief-for-the-jays.html | THE PLAYOFFS Rare Fate for Eckersley Brings Relief for the Jays | By Michael Martinez | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-sports-of-the-times-midnight-ramble-deion-sanders-style.html | THE PLAYOFFS SPORTS OF THE TIMES Midnight Ramble Deion Sanders Style | By George Vecsey | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-who-s-sorry-now-the-a-s-not-jays.html | THE PLAYOFFS Whos Sorry Now The As Not Jays | By Jack Curry | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/theater/review-theater-rummaging-an-era-for-names-and-words.html | ReviewTheater Rummaging An Era For Names And Words | By Mel Gussow | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/1992-campaign-debate-bush-stresses-his-experience-but-2-rivals-cite-economic-lag.html | THE 1992 CAMPAIGN The Debate BUSH STRESSES HIS EXPERIENCE BUT 2 RIVALS CITE ECONOMIC LAG | By R W Apple Jr | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/1992-campaign-off-trail-visits-with-americans-have-you-heard-one-about.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Have You Heard the One About the Presidential Race That Wasnt Funny | By Francis X Clines | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/1992-campaign-surrounding-scene-who-got-more-laughs-who-ate-chili-macaroni.html | THE 1992 CAMPAIGN The Surrounding Scene Who Got More Laughs Who Ate Chili Macaroni | By Maureen Dowd | TX 3-417681 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/giving-healing-and-hope-to-priests-who-molested.html | Giving Healing and Hope to Priests Who Molested | By Peter Steinfels | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/hes-the-explorer-exploiter-you-just-have-to-love-hate.html | Hes the ExplorerExploiter You Just Have to LoveHate | By James Barron | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/kodiak-journal-at-dig-site-hope-for-saving-a-culture.html | Kodiak Journal At Dig Site Hope for Saving a Culture | By Jason Deparle | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/lie-by-texas-politician-puts-twist-in-campaign.html | Lie by Texas Politician Puts Twist in Campaign | By Roberto Suro | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/pope-s-mass-at-dominican-monument-to-columbus.html | Popes Mass at Dominican Monument to Columbus | By Howard W French | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/us/schools-growing-harsher-in-scrutiny-of-columbus.html | Schools Growing Harsher In Scrutiny of Columbus | By Sam Dillon | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/the-1992-campaign-assessment-bush-didn-t-score-the-needed-knockout.html | THE 1992 CAMPAIGN Assessment Bush Didnt Score the Needed Knockout | By Andrew Rosenthal | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/the-1992-campaign-the-ad-campaign-bush-a-risky-republican-attack.html | THE 1992 CAMPAIGN The Ad Campaign Bush A Risky Republican Attack | RICHARD L BERKE | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/bonn-journal-kohl-s-protege-turns-into-kohl-s-challenger.html | Bonn Journal Kohls Protege Turns Into Kohls Challenger | By Stephen Kinzer | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/castro-steels-a-suffering-nation-for-confrontation.html | Castro Steels a Suffering Nation for Confrontation | By Howard W French | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/china-party-congress-may-drop-a-bastion-of-elderly-hard-liners.html | China Party Congress May Drop A Bastion of Elderly HardLiners | By Nicholas D Kristof | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/fighting-erupts-in-angola-capital.html | FIGHTING ERUPTS IN ANGOLA CAPITAL | By Kenneth B Noble | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/hunger-strike-lights-a-spark-among-palestinians.html | Hunger Strike Lights a Spark Among Palestinians | By Clyde Haberman | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/italy-s-premier-wins-vote-on-austerity-plan.html | Italys Premier Wins Vote on Austerity Plan | By John Tagliabue | TX 3-417681 | 1992-10-15 |

| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/justice-dept-now-clashes-with-fbi-over-inquiry-into-bank-loans-to-iraq.html | Justice Dept Now Clashes With FBI Over Inquiry Into Bank Loans to Iraq | By Elaine Sciolino | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/massive-ozone-and-smog-defile-south-atlantic-sky.html | Massive Ozone and Smog Defile South Atlantic Sky | By Marlise Simons | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/sarajevo-is-a-city-exhausted-by-grief.html | Sarajevo Is a City Exhausted by Grief | By John F Burns | TX 3-417681 | 1992-10-15 |
| 1992-10-12 | https://www.nytimes.com/1992/10/12/world/shevardnadze-a-bit-daunted-awaits-a-mandate.html | Shevardnadze a Bit Daunted Awaits a Mandate | By Serge Schmemann | TX 3-417681 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/bill-t-jones-thinking-small-this-season.html | Bill T Jones Thinking Small This Season | By Jennifer Dunning | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-345492.html | Classical Music in Review | By Alex Ross | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-346292.html | Classical Music in Review | By Allan Kozinn | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-347092.html | Classical Music in Review | By Alex Ross | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-348992.html | Classical Music in Review | By Alex Ross | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-908292.html | Classical Music in Review | By Peter Watrous | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/review-music-the-mind-behind-the-fingers-of-glenn-gould.html | ReviewMusic The Mind Behind the Fingers of Glenn Gould | By Edward Rothstein | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/review-pop-the-past-without-nostalgia.html | ReviewPop The Past Without Nostalgia | By Jon Pareles | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/review-television-teen-agers-face-reality-on-both-sides-of-screen.html | ReviewTelevision TeenAgers Face Reality On Both Sides of Screen | By John J OConnor | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/books/books-of-the-times-who-is-mark-leyner-a-legend-in-his-own-mind.html | Books of The Times Who Is Mark Leyner A Legend in His Own Mind | By Michiko Kakutani | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/business/business-and-health-dealing-in-myths-on-malpractice.html | Business and Health Dealing in Myths On Malpractice | By Milt Freudenheim | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/business/california-draws-on-ports-profits.html | California Draws On Ports Profits | By Calvin Sims | TX 3-417359 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-amdahl-will-lay-off-9-of-its-work-force.html | COMPANY NEWS Amdahl Will Lay Off 9 of Its Work Force | By John Markoff | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-at-t-and-mitsubishi-settle-phone-suit.html | COMPANY NEWS AT T and Mitsubishi Settle Phone Suit | By Anthony Ramirez | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-campbell-seeks-the-rest-of-australian-cookie-maker.html | COMPANY NEWS Campbell Seeks the Rest Of Australian Cookie Maker | By Eben Shapiro | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-intel-reports-record-profit-in-3d-quarter.html | COMPANY NEWS Intel Reports Record Profit In 3d Quarter | By Lawrence M Fisher | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-kuwaitis-will-buy-tanks-made-in-us.html | COMPANY NEWS KUWAITIS WILL BUY TANKS MADE IN US | By Eric Schmitt | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-muzak-s-new-owners-seek-broader-high-tech-market.html | COMPANY NEWS Muzaks New Owners Seek Broader HighTech Market | By Anthony Ramirez | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/company-news-phar-mor-stake-erodes-westinghouse-earnings.html | COMPANY NEWS PharMor Stake Erodes Westinghouse Earnings | By Eben Shapiro | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/gaining-from-turmoil-in-currencies.html | Gaining From Turmoil in Currencies | By Steve Lohr | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/law-expected-to-squeeze-refiners.html | Law Expected to Squeeze Refiners | By Matthew L Wald | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/market-place-money-managers-considering-the-clinton-effect.html | Market Place Money Managers Considering the Clinton Effect | By Allen R Myerson | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/media-business-advertising-main-topics-for-marketers-economy-election.html | THE MEDIA BUSINESS ADVERTISING Main Topics for Marketers Economy and the Election | By Stuart Elliott | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/the-media-business-advertising-addenda-chiat-day-mojo-given-mtv-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDayMojo Given MTV Work | By Stuart Elliott | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/the-media-business-advertising-addenda-council-backs-aids-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Council Backs AIDS Effort | By Stuart Elliott | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/busine ss/us-and-europe-fail-to-settle-trade-issues.html | US and Europe Fail To Settle Trade Issues | By Richard W Stevenson | TX 3-417359 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-13 | https://www.nytimes.com/1992/10/13/business/us-output-per-worker-called-best.html | US Output Per Worker Called Best | By Sylvia Nasar | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/health/americans-win-nobel-for-clues-to-cell-signals.html | Americans Win Nobel for Clues to Cell Signals | By Lawrence K Altman | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/movies/tartikoff-examines-the-ups-and-downs-of-an-eventful-life.html | Tartikoff Examines The Ups and Downs Of an Eventful Life | By Bernard Weinraub | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/news/by-design-dressing-alike.html | By Design Dressing Alike | By Carrie Donovan | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/news/meek-bird-s-survival-secret-picking-protective-neighbors.html | Meek Birds Survival Secret Picking Protective Neighbors | By Carol Kaesuk Yoon | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/news/patterns-902392.html | Patterns | By AnneMarie Schiro | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/news/review-fashion-in-london-clothes-for-real-life.html | ReviewFashion In London Clothes for Real Life | By Bernadine Morris | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/news/review-television-multiple-splits-on-clarence-thomas.html | ReviewTelevision Multiple Splits on Clarence Thomas | By Walter Goodman | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/news/where-have-all-the-monarch-butterflies-gone.html | Where Have All the Monarch Butterflies Gone | By Carol Kaesuk Yoon | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/abrams-calls-sen-d-amato-a-fascist.html | Abrams Calls Sen DAmato A Fascist | By Catherine S Manegold | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/bridge-866392.html | Bridge | By Alan Truscott | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/bronx-street-of-violence-10-killings-sap-hope-on-beekman-ave.html | Bronx Street of Violence 10 Killings Sap Hope on Beekman Ave | By Ian Fisher | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/despite-gop-attacks-florio-edges-up-in-polls.html | Despite GOP Attacks Florio Edges Up in Polls | By Wayne King | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/dinkins-narrows-plan-for-improving-taxi-service.html | Dinkins Narrows Plan for Improving Taxi Service | By Alan Finder | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/five-said-to-be-gang-members-plead-guilty-to-armed-robberies.html | Five Said to Be Gang Members Plead Guilty to Armed Robberies | By James Barron | TX 3-417359 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/man-charged-in-stabbing-of-son.html | Man Charged in Stabbing of Son | By Robert D McFadden | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/officials-ponder-causes-of-subway-tunnel-fire.html | Officials Ponder Causes Of Subway Tunnel Fire | By Seth Faison | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/our-towns-resurgent-sing-alongs-mix-banjos-with-environmentalism.html | OUR TOWNS Resurgent SingAlongs Mix Banjos With Environmentalism | By Andrew L Yarrow | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/tb-easily-transmitted-adds-a-peril-to-medicine.html | TB Easily Transmitted Adds a Peril to Medicine | By Elisabeth Rosenthal | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/trade-pact-with-mexico-expected-to-have-mixed-impact-on-employers.html | Trade Pact With Mexico Expected to Have Mixed Impact on Employers | By Thomas J Lueck | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/two-towns-use-different-tactics-to-fight-beach-erosion.html | Two Towns Use Different Tactics to Fight Beach Erosion | By Robert Hanley | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/voyage-on-fifth-avenue-brings-out-politicians.html | Voyage on Fifth Avenue Brings Out Politicians | By Michael Janofsky | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/daniel-horn-who-linked-cancer-with-cigarette-use-is-dead-at-76.html | Daniel Horn Who Linked Cancer With Cigarette Use Is Dead at 76 | By Lee A Daniels | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/frank-mercurio-80-an-enforcer-of-labor-laws-for-four-decades.html | Frank Mercurio 80 an Enforcer Of Labor Laws for Four Decades | By Wolfgang Saxon | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/joseph-toy-curtiss-91-member-of-yale-faculty-for-four-decades.html | Joseph Toy Curtiss 91 Member Of Yale Faculty for Four Decades | By Lee A Daniels | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/robert-trumbull-dies-at-80-reported-on-war-for-times.html | Robert Trumbull Dies at 80 Reported on War for Times | By Eric Pace | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/clinton-mugs-bush.html | Clinton Mugs Bush | By Mary Matalin | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/observer-all-joy-departed.html | Observer All Joy Departed | By Russell Baker | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/on-my-mind-mr-bush-steps-aside.html | On My Mind Mr Bush Steps Aside | BY A M Rosenthal | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/stop-serbia-bomb-serbia.html | Stop Serbia Bomb Serbia | By Don M Snider | TX 3-417359 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/astronomers-start-search-for-life-beyond-earth.html | Astronomers Start Search For Life Beyond Earth | By John Noble Wilford | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/bacteria-are-found-to-thrive-on-a-rich-social-life.html | Bacteria Are Found to Thrive on a Rich Social Life | By Gina Kolata | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/etiquette-for-handling-otherworldly-calls.html | Etiquette for Handling Otherworldly Calls | By John Noble Wilford | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/new-study-questions-hiroshima-radiation.html | New Study Questions Hiroshima Radiation | By William J Broad | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/peripherals-print-shop-program-changes-and-grows.html | PERIPHERALS Print Shop Program Changes And Grows | By L R Shannon | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/personal-computers-creatures-get-a-life.html | PERSONAL COMPUTERS Creatures Get a Life | By Peter H Lewis | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/q-a-073092.html | QA | By C Claiborne Ray | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/science/the-biologist-who-saw-a-pattern.html | The Biologist Who Saw a Pattern | By Gina Kolata | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/college-soccer-report-926092.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-coslet-piqued-puzzled-patient.html | FOOTBALL Coslet Piqued Puzzled Patient | By Timothy W Smith | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-rave-reviews-as-handley-is-finally-roaring.html | FOOTBALL Rave Reviews as Handley Is Finally Roaring | By Frank Litsky | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-vintage-redskins-and-a-nod-to-monk.html | FOOTBALL Vintage Redskins And a Nod To Monk | By Thomas George | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/hockey-hey-aleksei-welcome-to-the-nhl.html | HOCKEY Hey Aleksei Welcome to the NHL | By Jennifer Frey | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/hockey-victory-brings-no-delight-for-brooks.html | HOCKEY Victory Brings No Delight For Brooks | By Alex Yannis | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/on-baseball-keeping-a-promise-stewart-stays-perfect.html | ON BASEBALL Keeping a Promise Stewart Stays Perfect | By Claire Smith | TX 3-417359 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/pro-basketball-coleman-aims-high-expecting-nets-to-leap.html | PRO BASKETBALL Coleman Aims High Expecting Nets to Leap | By Harvey Araton | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/pro-basketball-knick-rookie-delivers-and-takes-orders-too.html | PRO BASKETBALL Knick Rookie Delivers And Takes Orders Too | By Clifton Brown | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/sports-of-the-times-payday-versus-pay-dirt.html | Sports of The Times Payday Versus Pay Dirt | By Ira Berkow | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-pirates-not-awed-a-bit-by-the-braves-front-line.html | THE PLAYOFFS Pirates Not Awed a Bit By the Braves Front Line | By Murray Chass | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-q-who-s-on-first-a-it-isn-t-pendleton.html | THE PLAYOFFS Q Whos on First A It Isnt Pendleton | By Joe Sexton | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-stewart-sends-blue-jays-a-message-not-so-fast.html | THE PLAYOFFS Stewart Sends Blue Jays a Message Not So Fast | By Jack Curry | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-what-empty-feeling.html | THE PLAYOFFS What Empty Feeling | By Michael Martinez | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/tv-sports-mccarver-can-t-keep-a-knuckleballer-straight.html | TV SPORTS McCarver Cant Keep a Knuckleballer Straight | Richard Sandomir | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/style/chronicle-301292.html | CHRONICLE | By Nadine Brozan | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/style/chronicle-302092.html | CHRONICLE | By Nadine Brozan | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/14-state-measures-on-us-term-limits-gather-momentum.html | 14 STATE MEASURES ON US TERM LIMITS GATHER MOMENTUM | By Jane Gross | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-analysis-bush-s-burden-promise-better-times-second-term-not.html | THE 1992 CAMPAIGN News Analysis Bushs Burden Promise of Better Times in a Second Term Not Matched by Specific Agenda in Debate | By Andrew Rosenthal | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-bellwether-county-bellwether-county-gravitates-clinton-if-only.html | THE 1992 CAMPAIGN The Bellwether County Bellwether County Gravitates To Clinton if Only by Default | By Timothy Egan | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-issues-environment-clinton-bush-show-contradictions-balancing-jobs.html | THE 1992 CAMPAIGN Issues  The Environment Clinton and Bush Show Contradictions in Balancing Jobs and Conservation | By Keith Schneider | TX 3-417359 | 1992-10-15 |

| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-overview-bush-asks-for-resignations-top-aides-after-election.html | THE 1992 CAMPAIGN The Overview Bush Asks for Resignations Of Top Aides After Election | By Richard L Berke | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-ratings-tv-ratings-for-first-debate-top-baseball-playoff-game.html | THE 1992 CAMPAIGN The Ratings TV Ratings for First Debate Top Baseball Playoff Game | By Bill Carter | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/cuban-exiles-try-to-stop-pbs-show.html | CUBAN EXILES TRY TO STOP PBS SHOW | By Larry Rohter | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/fbi-chief-s-trips-prompt-an-inquiry.html | FBI CHIEFS TRIPS PROMPT AN INQUIRY | By David Johnston | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/health-industry-gives-freely-in-election.html | Health Industry Gives Freely in Election | By Stephen Labaton | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/mississippi-law-fails-to-reduce-abortion-strife.html | Mississippi Law Fails to Reduce Abortion Strife | By Peter Applebome | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/no-2-in-arkansas-is-planning-transition-to-no-1.html | No 2 in Arkansas Is Planning Transition to No 1 | By Ronald Smothers | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/the-1992-campaign-campaign-trail-a-libertarian-fails-to-make-the-big-time.html | THE 1992 CAMPAIGN Campaign Trail A Libertarian Fails to Make The Big Time | By B Drummond Ayres Jr | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/the-1992-campaign-campaign-watch-perot-shows-he-s-the-master-of-live-tv.html | THE 1992 CAMPAIGN CAMPAIGN WATCH Perot Shows Hes the Master of Live TV | By Elizabeth Kolbert | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/the-1992-campaign-political-week-clinton-basks-in-glow-of-easy-lead-in-race.html | THE 1992 CAMPAIGN Political Week Clinton Basks In Glow Of Easy Lead in Race | By Michael Kelly | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/us/wheels-of-justice-lurch-after-los-angeles-riots.html | Wheels of Justice Lurch After Los Angeles Riots | By Seth Mydans | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/5-hurt-in-london-by-another-bomb.html | 5 HURT IN LONDON BY ANOTHER BOMB | By William E Schmidt | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/a-mozambique-formally-at-peace-is-bled-by-hunger-and-brutality.html | A Mozambique Formally at Peace Is Bled by Hunger and Brutality | By Jane Perlez | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/china-leaders-stress-both-market-and-orthodoxy.html | China Leaders Stress Both Market and Orthodoxy | By Nicholas D Kristof | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/de-klerk-insists-on-security-for-whites-suggesting-extended-debate.html | De Klerk Insists on Security for Whites Suggesting Extended Debate | By Bill Keller | TX 3-417359 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/indians-in-protest-against-columbus.html | INDIANS IN PROTEST AGAINST COLUMBUS | By James Brooke | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/latin-bishops-reopen-debate-on-church-role.html | Latin Bishops Reopen Debate on Church Role | By Peter Steinfels | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/manila-may-let-some-us-forces-stay.html | Manila May Let Some US Forces Stay | By Philip Shenon | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/senate-panel-will-question-feuding-officials-in-iraq-bank-case.html | Senate Panel Will Question Feuding Officials in Iraq Bank Case | By Elaine Sciolino | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/seville-journal-it-was-a-nice-fair-just-don-t-mention-columbus.html | Seville Journal It Was a Nice Fair Just Dont Mention Columbus | By Alan Riding | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/shevardnadze-wins-in-georgia-hard-tasks-loom.html | Shevardnadze Wins in Georgia Hard Tasks Loom | By Serge Schmemann | TX 3-417359 | 1992-10-15 |
| 1992-10-13 | https://www.nytimes.com/1992/10/13/world/un-official-asks-serbs-to-end-siege.html | UN OFFICIAL ASKS SERBS TO END SIEGE | By John F Burns | TX 3-417359 | 1992-10-15 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/ben-maddow-83-prolific-writer-in-many-genres.html | Ben Maddow 83 Prolific Writer in Many Genres | By William H Honan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/how-jazz-could-become-the-new-rock-and-roll.html | How Jazz Could Become the New RockandRoll | By Peter Watrous | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/review-opera-philip-glass-offers-more-than-memorial-just-to-columbus.html | ReviewOpera Philip Glass Offers More Than Memorial Just to Columbus | By Edward Rothstein | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/the-pop-life-351492.html | The Pop Life | By Peter Watrous | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/books/book-notes-a-lost-work-by-joyce-fuels-scholarly-debate.html | Book Notes A Lost Work by Joyce Fuels Scholarly Debate | By Esther B Fein | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/books/books-of-the-times-the-national-pastime-as-big-business.html | Books of The Times The National Pastime as Big Business | By Herbert Mitgang | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/bank-yields-drop-a-bit-in-week.html | Bank Yields Drop a Bit In Week | By Robert Hurtado | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/britain-to-shut-most-of-its-coal-mines.html | Britain to Shut Most of Its Coal Mines | By William E Schmidt | TX 3-417422 | 1992-10-19 |

| | | | | |
|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/brokerage-houses-report-strong-earnings.html | Brokerage Houses Report Strong Earnings | By Kenneth N Gilpin | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/business-technology-making-bedside-clipboards-obsolete.html | BUSINESS TECHNOLOGY Making Bedside Clipboards Obsolete | By Tim Race | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/business-technology-software-helps-patients-make-crucial-choices.html | BUSINESS TECHNOLOGY Software Helps Patients Make Crucial Choices | By Milt Freudenheim | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-employee-benefits-gm-executive-becomes-card-carrying-celebrity.html | COMPANY NEWS Employee Benefits GM Executive Becomes CardCarrying Celebrity | By Adam Bryant | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-microsoft-net-rose-45.1-in-first-quarter.html | COMPANY NEWS Microsoft Net Rose 451 in First Quarter | By Lawrence M Fisher | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-p-g-sees-big-savings-in-price-plan.html | COMPANY NEWS P G Sees Big Savings In Price Plan | By Eben Shapiro | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-pepsico-net-jumps-49.1-in-3d-period.html | COMPANY NEWS Pepsico Net Jumps 491 In 3d Period | By Eben Shapiro | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-pressure-on-to-stop-slide-at-gm.html | COMPANY NEWS Pressure On to Stop Slide at GM | By Doron P Levin | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-sprint-s-3d-quarter-profits-grew-by-13.2.html | COMPANY NEWS Sprints 3dQuarter Profits Grew by 132 | By Anthony Ramirez | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/credit-markets-bonds-unchanged-in-uncertainty.html | CREDIT MARKETS Bonds Unchanged in Uncertainty | By Jonathan Fuerbringer | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/general-electric-s-earnings-rose-6.7-in-third-quarter.html | General Electrics Earnings Rose 67 in Third Quarter | By Peter Kerr | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/greenspan-sees-risks-globally.html | Greenspan Sees Risks Globally | By Steven Greenhouse | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/lawyer-calls-billy-joel-suit-contrived.html | Lawyer Calls Billy Joel Suit Contrived | By Geraldine Fabrikant | TX 3-417422 | 1992-10-19 |

| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/market-place-confusion-about-a-day-in-court.html | Market Place Confusion About A Day in Court | By Susan Antilla | TX 3-417422 | 1992-10-19 |
|---|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/media-business-advertising-be-quantitative-but-creative-ad-experts-tell.html | THE MEDIA BUSINESS ADVERTISING Be Quantitative but Creative Ad Experts Tell Marketers | By Stuart Elliott | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/new-nobel-laureate-takes-economics-far-afield.html | New Nobel Laureate Takes Economics Far Afield | By Peter Passell | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/new-rules-on-pensions-are-adopted.html | New Rules on Pensions Are Adopted | By Robert D Hershey Jr | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/real-estate-new-england-city-develops-medical-site.html | Real EstateNew England City Develops Medical Site | By Robert R Bliss | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/standard-set-for-new-radio-technology.html | Standard Set for New Radio Technology | By Edmund L Andrews | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/the-media-business-advertising-addenda-chock-full-o-nuts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chock Full oNuts Account in Review | By Stuart Elliott | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/business/the-media-business-advertising-addenda-wells-rich-greene-and-hefty-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Greene And Hefty Part | By Stuart Elliott | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/education/budget-cuts-hurt-private-colleges-near-philadelphia.html | Budget Cuts Hurt Private Colleges Near Philadelphia | By Michael Decourcy Hinds | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/education/hispanic-dropout-rate-stays-high-since-children-work-in-hard-times.html | Hispanic Dropout Rate Stays High Since Children Work in Hard Times | By William Celis 3d | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/60-minute-gourmet-400692.html | 60Minute Gourmet | By Pierre Franey | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/at-work-with-donny-deutsch-portrait-of-an-adman-on-a-hot-streak.html | AT WORK WITH Donny Deutsch Portrait Of an Adman On a Hot Streak | By Stuart Elliott | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/diet-pills-return-as-long-term-medication-not-just-diet-aids.html | Diet Pills Return as LongTerm Medication Not Just Diet Aids | By Trish Hall | TX 3-417422 | 1992-10-19 |

| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/food-notes-404992.html | Food Notes | By Florence Fabricant | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/mapping-out-ethnic-foods-freeway-by-freeway.html | Mapping Out Ethnic Foods Freeway By Freeway | MOLLY ONEILL | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/metropolitan-diary-381692.html | Metropolitan Diary | By Ron Alexander | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/plain-and-simple-surprise-filled-fajitas.html | PLAIN AND SIMPLE SurpriseFilled Fajitas | By Marian Burros | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/us-approves-chicken-treatment-to-cut-salmonella.html | US Approves Chicken Treatment To Cut Salmonella | By Marian Burros | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/wine-talk-330192.html | Wine Talk | By Frank J Prial | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/young-german-wine-makers-upset-the-riesling-cart.html | Young German Wine Makers Upset the Riesling Cart | By Howard G Goldberg | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/health/health-watch-dieting-and-risk-of-osteoporosis.html | HEALTH WATCH Dieting and Risk of Osteoporosis | By Jane Brody | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/health/personal-health-258592.html | Personal Health | By Jane E Brody | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/movies/review-film-mismatched-brothers-on-a-godardian-road.html | ReviewFilm Mismatched Brothers On a Godardian Road | By Vincent Canby | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/movies/review-film-public-eye-photographer-sees-city-s-dark-side-but-not-his-own.html | ReviewFilm The Public Eye A Photographer Sees A Citys Dark Side But Not His Own | By Vincent Canby | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/movies/review-television-cuban-exiles-and-us-policy-on-castro.html | ReviewTelevision Cuban Exiles and US Policy on Castro | By Walter Goodman | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/news/study-ties-genes-to-drinking-in-women-as-much-as-in-men.html | Study Ties Genes to Drinking In Women as Much as in Men | By Daniel Goleman | TX 3-417422 | 1992-10-19 |

| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/about-new-york-a-distant-conflict-lives-in-one-student-s-heart.html | ABOUT NEW YORK A Distant Conflict Lives In One Students Heart | By Michael T Kaufman | TX 3-417422 | 1992-10-19 |
|---|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/bridge-192992.html | Bridge | By Alan Truscott | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/d-amato-says-he-has-plan-for-arms-plant-conversion.html | DAmato Says He Has Plan For ArmsPlant Conversion | By Maria Newman | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/dinkins-s-deputy-mayor-to-leave-administration.html | Dinkinss Deputy Mayor To Leave Administration | By James C McKinley Jr | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/dinkins-urges-revisions-in-taxi-plans.html | Dinkins Urges Revisions In Taxi Plans | By Alan Finder | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/howard-jones-rockefeller-aide-for-drug-control-is-dead-at-69.html | Howard Jones Rockefeller Aide For Drug Control Is Dead at 69 | By Wolfgang Saxon | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/hughes-rudd-71-tv-correspondent-for-two-networks.html | Hughes Rudd 71 TV Correspondent For Two Networks | By Lee A Daniels | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/jurors-consider-murder-charge-against-motorman-in-91-crash.html | Jurors Consider Murder Charge Against Motorman in 91 Crash | By Ronald Sullivan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/nassau-county-government-at-work-details-details-at-center-of-partisan-debate.html | Nassau County Government at Work Details Details at Center of Partisan Debate | By Jonathan Rabinovitz | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/officials-deny-racial-bias-in-selecting-jury-for-86-trial.html | Officials Deny Racial Bias in Selecting Jury for 86 Trial | By Joseph P Fried | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/power-failure-knocks-out-911-phone-calls-in-suffolk.html | Power Failure Knocks Out 911 Phone Calls in Suffolk | By Jonathan Rabinovitz | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/reporter-s-notebook-defense-on-the-offensive-in-crown-heights-trial.html | REPORTERS NOTEBOOK Defense on the Offensive in Crown Heights Trial | By Donatella Lorch | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/rivals-for-senate-persist-in-attacks.html | RIVALS FOR SENATE PERSIST IN ATTACKS | By Michael Janofsky | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/rolling-home-weary-allure-of-the-last-chance-train.html | Rolling Home Weary Allure of the LastChance Train | By Ian Fisher | TX 3-417422 | 1992-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/sheriff-scolded-for-acts-in-teaneck-officer-s-trial.html | Sheriff Scolded for Acts in Teaneck Officers Trial | By Joseph F Sullivan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/tb-carriers-see-clash-of-liberty-and-health.html | TB Carriers See Clash of Liberty and Health | By Michael Specter | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/union-to-resume-talks-with-news-s-suitor.html | Union to Resume Talks With Newss Suitor | By Ralph Blumenthal | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/left-holding-the-bag-in-iraq.html | Left Holding the Bag in Iraq | By Henry M Rowan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/one-minute-to-doomsday.html | One Minute to Doomsday | By Robert S McNamara | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/public-private-oh-say-can-you-say.html | Public  Private Oh Say Can You Say | By Anna Quindlen | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/basketball-nets-finding-a-crowd-trying-to-make-a-point.html | BASKETBALL Nets Finding a Crowd Trying to Make a Point | By Harvey Araton | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/basketball-riley-s-dictum-to-knicks-sweat-now-smile-later.html | BASKETBALL Rileys Dictum to Knicks Sweat Now Smile Later | By Clifton Brown | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/football-backups-for-hostetler-are-untested-rookies.html | FOOTBALL Backups for Hostetler Are Untested Rookies | By Gerald Eskenazi | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/football-jets-decide-to-stand-pat-as-trade-deadline-passes.html | FOOTBALL Jets Decide to Stand Pat As Trade Deadline Passes | By Al Harvin | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/football-walsh-has-stanford-team-looking-like-49ers.html | FOOTBALL Walsh Has Stanford Team Looking Like 49ers | By Tom Friend | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/hockey-finesse-trumps-fists-in-debut-by-kovalev.html | HOCKEY Finesse Trumps Fists In Debut by Kovalev | By Jennifer Frey | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/hockey-lindros-finally-has-face-off-with-quebec-and-angry-fans.html | HOCKEY Lindros Finally Has FaceOff With Quebec and Angry Fans | By Joe Lapointe | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/on-horse-racing-breeders-cup-tests-readiness-of-a-horse.html | ON HORSE RACING Breeders Cup Tests Readiness Of a Horse | By Joseph Durso | TX 3-417422 | 1992-10-19 |

| | | | | |
|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/on-pro-football-monk-overcomes-jitters-to-be-a-leader.html | ON PRO FOOTBALL Monk Overcomes Jitters to Be a Leader | By Thomas George | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-of-the-times-pittsburgh-still-seeks-the-big-fish.html | Sports of The Times Pittsburgh Still Seeks The Big Fish | By George Vecsey | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-braves-use-old-knuckleballer-for-aid-in-facing-a-young-one.html | THE PLAYOFFS Braves Use Old Knuckleballer for Aid in Facing a Young One | By Murray Chass | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-game-7-smoltz-drabek-tension.html | THE PLAYOFFS Game 7 Smoltz Drabek Tension | By Joe Sexton | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-glavine-is-given-a-night-to-forget.html | THE PLAYOFFS Glavine Is Given A Night To Forget | By Joe Sexton | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-jays-won-t-let-up-after-letdown.html | THE PLAYOFFS Jays Wont Let Up After Letdown | By Claire Smith | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-pirates-throw-glavine-a-curve-in-8-run-inning.html | THE PLAYOFFS Pirates Throw Glavine a Curve in 8Run Inning | By Murray Chass | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/style/chronicle-263192.html | CHRONICLE | By Nadine Brozan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/style/chronicle-536392.html | CHRONICLE | By Nadine Brozan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/theater/theater-in-review-314092.html | Theater in Review | By Mel Gussow | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/theater/theater-in-review-628992.html | THEATER IN REVIEW | By Djr Bruckner | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/theater/theater-in-review-629792.html | Theater in Review | By Wilborn Hampton | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-off-trail-visits-with-americans-kentucky-local-legend-runs-phantom.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans In Kentucky a Local Legend Runs a PhantomLike Campaign for Congress | By Francis X Clines | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-republicans-bush-renews-his-attacks-about-vietnam-draft.html | THE 1992 CAMPAIGN The Republicans Bush Renews His Attacks About Vietnam and Draft | By Andrew Rosenthal | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-surrounding-scene-did-not-did-so-debate-offers-proof-young-are.html | THE 1992 CAMPAIGN The Surrounding Scene Did Not Did So Debate Offers Proof Young Are Better Seen Than Heard | By Maureen Dowd | TX 3-417422 | 1992-10-19 |

Page 10019 of 33266

| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/barr-rejects-request-for-theft-inquiry.html | Barr Rejects Request for Theft Inquiry | By Neil A Lewis | TX 3-417422 | 1992-10-19 |
|---|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/froelich-rainey-85-a-museum-director-and-an-archeologist.html | Froelich Rainey 85 A Museum Director And an Archeologist | By Bruce Lambert | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/justice-dept-criminal-unit-is-investigating-fbi-chief.html | Justice Dept Criminal Unit Is Investigating FBI Chief | By David Johnston | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/justices-show-no-support-for-reviewing-flag-issue.html | Justices Show No Support For Reviewing Flag Issue | By Linda Greenhouse | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/supreme-court-roundup-high-court-to-rule-admissibility-scientific-evidence-us.html | Supreme Court Roundup High Court to Rule on Admissibility Of Scientific Evidence in US Courts | By Linda Greenhouse | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-james-stockdale-reluctant-politician-tempers-professional-edge.html | THE 1992 CAMPAIGN James Stockdale Reluctant Politician Tempers Professional Edge | By David E Rosenbaum | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-media-perot-campaign-planning-flurry-of-commercials.html | THE 1992 CAMPAIGN Media Perot Campaign Planning Flurry Of Commercials | By Steven A Holmes | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-news-analysis-quayle-on-the-offensive.html | THE 1992 CAMPAIGN News Analysis Quayle on the Offensive | By R W Apple Jr | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-surprise-interview-with-bush-for-today.html | THE 1992 CAMPAIGN Surprise Interview With Bush for Today | By Bill Carter | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-the-ad-campaign-bush-trying-a-subtler-approach.html | THE 1992 CAMPAIGN The Ad Campaign Bush Trying A Subtler Approach | By Michael Wines | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-the-debate-quayle-and-gore-exchange-sharp-attacks-in-debate.html | THE 1992 CAMPAIGN The Debate Quayle and Gore Exchange Sharp Attacks in Debate | By Robin Toner | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/a-un-team-seeks-to-defuse-angola.html | A UN TEAM SEEKS TO DEFUSE ANGOLA | By Kenneth B Noble | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/bonn-plans-curbs-to-halt-refugees.html | BONN PLANS CURBS TO HALT REFUGEES | By Craig R Whitney | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/bosnian-serbs-forces-agree-to-grounding-of-military-planes.html | Bosnian Serbs Forces Agree to Grounding of Military Planes | By Paul Lewis | TX 3-417422 | 1992-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/court-allows-gorbachev-a-visit-to-germany.html | Court Allows Gorbachev a Visit to Germany | By Celestine Bohlen | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/dissent-shadows-pope-on-his-visit.html | Dissent Shadows Pope on His Visit | By Howard W French | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/india-rights-group-s-cry-police-rape-and-torture.html | India Rights Groups Cry Police Rape and Torture | By Edward A Gargan | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/life-for-afghans-after-najibullah-warring-clans-and-deprivation.html | Life for Afghans After Najibullah Warring Clans and Deprivation | By Barbara Crossette | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/life-turns-bleak-and-perilous-in-serb-held-area-in-croatia.html | Life Turns Bleak and Perilous In SerbHeld Area in Croatia | By Chuck Sudetic | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/millions-in-italy-march-in-protest.html | MILLIONS IN ITALY MARCH IN PROTEST | By John Tagliabue | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/old-cairo-ricketiness-killed-poor.html | Old Cairo Ricketiness Killed Poor | By Chris Hedges | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/parents-often-in-vain-await-their-children.html | Parents Often in Vain Await Their Children | By Chris Hedges | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/relief-aides-find-us-slow-to-accept-balkan-refugees.html | Relief Aides Find US Slow To Accept Balkan Refugees | By Barbara Crossette | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/rome-journal-the-other-face-of-italy-its-busy-soup-kitchens.html | Rome Journal The Other Face of Italy Its Busy Soup Kitchens | By Alan Cowell | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/ulysses-guimaraes-grandfather-of-brazilian-democracy-is-dead.html | Ulysses Guimaraes Grandfather Of Brazilian Democracy Is Dead | By James Brooke | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/un-gives-warning-to-khmer-rouge.html | UN GIVES WARNING TO KHMER ROUGE | By Paul Lewis | TX 3-417422 | 1992-10-19 |
| 1992-10-14 | https://www.nytimes.com/1992/10/14/world/vote-for-bush-not-us-jews-now-in-israel.html | Vote for Bush Not US Jews Now in Israel | By Clyde Haberman | TX 3-417422 | 1992-10-19 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/a-reprieve-for-spassky-game-drawn.html | A Reprieve For Spassky Game Drawn | By Robert Byrne | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/brooklyn-coup-to-be-both-in-and-far-out.html | Brooklyn Coup To Be Both In and Far Out | By Glenn Collins | TX 3-417536 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/james-marshall-50-an-illustrator-and-an-author-for-children-dies.html | James Marshall 50 an Illustrator And an Author for Children Dies | By Bruce Lambert | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/pop-and-jazz-in-review-335892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/pop-and-jazz-in-review-515692.html | Pop and Jazz in Review | By Stephen Holden | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/review-dance-graham-s-company-in-choreography-of-her-stark-period.html | ReviewDance Grahams Company In Choreography Of Her Stark Period | By Anna Kisselgoff | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/review-dance-silent-howls-and-sobs-in-memory-of-john-cage.html | ReviewDance Silent Howls and Sobs In Memory of John Cage | By Jennifer Dunning | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/review-dance-small-scale-big-ideas-from-bill-t-jones.html | ReviewDance Small Scale Big Ideas From Bill T Jones | By Jack Anderson | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/tina-brown-accused-of-misusing-new-yorker.html | Tina Brown Accused Of Misusing New Yorker | By Deirdre Carmody | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/books/books-of-the-times-writing-about-writing-that-s-about-writing.html | Books of The Times Writing About Writing Thats About Writing | By Christopher LehmannHaupt | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-3-big-banks-post-sharp-income-gain.html | COMPANY NEWS 3 Big Banks Post Sharp Income Gain | By Michael Quint | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-ames-sues-its-advisers-on-zayre-bid.html | COMPANY NEWS Ames Sues Its Advisers on Zayre Bid | By Kenneth N Gilpin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-coca-cola-earnings-up-18.5-in-quarter.html | COMPANY NEWS CocaCola Earnings Up 185 in Quarter | By Eben Shapiro | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-gerber-shares-drop-5-on-weakened-outlook.html | COMPANY NEWS Gerber Shares Drop 5 On Weakened Outlook | By Eben Shapiro | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-sales-of-us-built-vehicles-rise-by-6.1.html | COMPANY NEWS Sales of USBuilt Vehicles Rise by 61 | By Doron P Levin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-somnambulant-pc-s-desktop-catnaps-may-become-a-trend.html | COMPANY NEWS Somnambulant PCs Desktop Catnaps May Become a Trend | By Matthew L Wald | TX 3-417536 | 1992-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/consumer-rates-yields-are-down-on-money-market-funds.html | CONSUMER RATES Yields Are Down on Money Market Funds | By Robert Hurtado | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/credit-markets-municipals-survive-california-sale.html | CREDIT MARKETS Municipals Survive California Sale | By Jonathan Fuerbringer | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/economic-scene-the-right-jolt-a-fiscal-menu.html | Economic Scene The Right Jolt A Fiscal Menu | By Peter Passell | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/fed-chief-says-economy-is-resisting-remedies.html | Fed Chief Says Economy Is Resisting Remedies | By James Sterngold | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/hertz-ends-drop-charges-on-one-way-rentals.html | Hertz Ends Drop Charges on OneWay Rentals | By Matthew L Wald | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/in-turnaround-cbs-posts-42.7-million-quarterly-profit.html | In Turnaround CBS Posts 427 Million Quarterly Profit | By Geraldine Fabrikant | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/japan-eases-57-varieties-marketing.html | Japan Eases 57 Varieties Marketing | By Andrew Pollack | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/japan-s-trade-surplus-hits-new-high.html | Japans Trade Surplus Hits New High | By James Sterngold | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/market-place-steel-mills-hope-for-higher-prices.html | Market Place Steel Mills Hope For Higher Prices | By Jonathan P Hicks | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/media-business-advertising-beer-companies-shift-their-focus-all-things-taste.html | THE MEDIA BUSINESS Advertising Beer Companies Shift Their Focus to of All Things Taste | By Adam Bryant | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/one-sure-bet-for-traders-price-of-mischief-is-rising.html | One Sure Bet for Traders Price of Mischief Is Rising | By Susan Antilla | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/plea-to-bar-clifford-s-trial-due.html | Plea to Bar Cliffords Trial Due | By Neil A Lewis | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/producer-prices-join-retail-sales-in-0.3-rise.html | Producer Prices Join Retail Sales in 03 Rise | By Robert D Hershey Jr | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/sec-will-require-fuller-disclosure-of-executive-pay.html | SEC WILL REQUIRE FULLER DISCLOSURE OF EXECUTIVE PAY | By Stephen Labaton | TX 3-417536 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/the-media-business-advertising-addenda-accounts-520292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/the-media-business-advertising-addenda-bbdo-s-marchese-takes-wieden-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDOs Marchese Takes Wieden Post | By Adam Bryant | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/the-media-business-advertising-addenda-kraft-s-rich-unit-will-move-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Krafts Rich Unit Will Move Account | By Adam Bryant | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/business/us-oil-production-down-5-in-september.html | US Oil Production Down 5 in September | By Matthew L Wald | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/at-home-with-ann-magnuson-in-a-downtown-lair-thoughts-of-home.html | AT HOME WITH Ann Magnuson In a Downtown Lair Thoughts of Home | By Glenn Collins | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-a-clean-well-lighted-altruistic-place.html | CURRENTS A Clean WellLighted Altruistic Place | By Suzanne Slesin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-behind-you-a-dinosaur.html | CURRENTS Behind You A Dinosaur | By Suzanne Slesin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-not-just-any-wallpaper.html | CURRENTS Not Just Any Wallpaper | By Suzanne Slesin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-where-grandma-once-lived.html | CURRENTS Where Grandma Once Lived | By Suzanne Slesin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-why-we-have-the-painted-dog.html | CURRENTS Why We Have the Painted Dog | By Suzanne Slesin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/designers-show-off-but-not-too-much.html | Designers Show Off But Not Too Much | By Suzanne Slesin | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/garden-notebook-it-s-harvesttime-in-the-garden-help.html | GARDEN NOTEBOOK Its Harvesttime in the Garden Help | By Anne Raver | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/making-a-wobbly-chair-steady-on-its-feet-again.html | Making a Wobbly Chair Steady on Its Feet Again | By Michael Varese | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-417536 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/traditional-art-with-modern-images.html | Traditional Art With Modern Images | By Elaine Louie | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/where-to-find-it-stationery-with-an-artist-s-touch.html | WHERE TO FIND IT Stationery With an Artists Touch | By Terry Trucco | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/movies/dietrich-had-a-fit-in-fact-3-fits-in-screen-test.html | Dietrich Had a Fit in Fact 3 Fits in Screen Test | By William Grimes | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/news/critic-s-notebook-trying-for-a-debate-worthy-of-the-name.html | Critics Notebook Trying for a Debate Worthy of the Name | By Walter Goodman | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/news/home-video-344792.html | Home Video | By Peter M Nichols | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/news/review-fashion-in-paris-escapism-is-in-fashion-for-the-90-s.html | ReviewFashion In Paris Escapism Is in Fashion for the 90s | By AnneMarie Schiro | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/a-yonkers-street-whites-blacks-and-silence.html | A Yonkers Street Whites Blacks and Silence | By Melinda Henneberger | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/abrams-pays-tax-of-35036-on-earnings-of-208118-in-91.html | Abrams Pays Tax of 35036 On Earnings of 208118 in 91 | By Martin Gottlieb | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/bridge-095292.html | Bridge | Alan Truscott | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/ex-official-with-nyu-is-arrested.html | ExOfficial With NYU Is Arrested | By James Barron | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/feminists-offer-praise-for-abrams.html | Feminists Offer Praise For Abrams | By Catherine S Manegold | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/gun-control-is-crucial-issue-in-challenge-to-congressman.html | Gun Control Is Crucial Issue In Challenge to Congressman | By Wayne King | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/in-crown-heights-murder-trial-witness-says-hasid-started-fight.html | In Crown Heights Murder Trial Witness Says Hasid Started Fight | By Donatella Lorch | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/judge-bars-military-from-recruiting-on-law-school-campus.html | Judge Bars Military From Recruiting on Law School Campus | By Kirk Johnson | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/jury-chosen-in-glen-ridge-assault-trial.html | Jury Chosen in Glen Ridge Assault Trial | By Robert Hanley | TX 3-417536 | 1992-10-21 |

| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/man-arrested-in-bronx-in-painting-of-swastikas.html | Man Arrested in Bronx In Painting of Swastikas | By Jacques Steinberg | TX 3-417536 | 1992-10-21 |
|---|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/new-york-building-inspectors-found-guilty-of-conspiracy.html | New York Building Inspectors Found Guilty of Conspiracy | By Dennis Hevesi | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/quiet-candidate-noisy-race-abrams-often-upset-winner-his-toughest-fight.html | A Quiet Candidate in a Noisy Race Abrams Often an Upset Winner Is in His Toughest Fight | By Catherine S Manegold | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/sentencing-ends-a-suffering-family-s-long-wait.html | Sentencing Ends a Suffering Familys Long Wait | By David Gonzalez | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/stymied-by-resurgence-of-tb-doctors-reconsider-a-decades-old-vaccine.html | Stymied by Resurgence of TB Doctors Reconsider a DecadesOld Vaccine | By Lawrence K Altman | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/televising-the-recession-job-fair-on-li-is-broadcast-live.html | Televising the Recession Job Fair on LI Is Broadcast Live | By Josh Barbanel | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/the-ad-campaign-abrams-tv-spots-to-mark-remaining-days-of-campaign.html | THE AD CAMPAIGN Abrams TV Spots to Mark Remaining Days of Campaign | By Michael Janofsky | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/transit-officer-kills-homeless-man-in-a-subway-station.html | Transit Officer Kills Homeless Man in a Subway Station | By George James | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/editorial-notebook-looming-discord-in-asia.html | Editorial Notebook Looming Discord in Asia | By Leon V Sigal | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/essay-humans-confront-android.html | Essay Humans Confront Android | By William Safire | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/foreign-affairs-no-longer-for-bush.html | Foreign Affairs No Longer for Bush | By Leslie H Gelb | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/get-angry-bush.html | Get Angry Bush | By Rush H Limbaugh 3d | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/stay-cool-clinton.html | Stay Cool Clinton | By Susan Estrich | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/basketball-oakley-gets-physical-to-make-his-point.html | BASKETBALL Oakley Gets Physical to Make His Point | By Clifton Brown | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/football-everett-hopes-to-reverse-a-downswing.html | FOOTBALL Everett Hopes to Reverse a Downswing | By Michael Martinez | TX 3-417536 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/football-thompson-gains-in-giants-shuffle.html | FOOTBALL Thompson Gains in Giants Shuffle | By Frank Litsky | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/hockey-roger-s-rangers-subdue-the-devils.html | HOCKEY Rogers Rangers Subdue the Devils | By Jennifer Frey | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/midweek-report.html | MIDWEEK REPORT | By Robert Mcg Thomas Jr | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/on-pro-hockey-owner-of-nordiques-has-his-say-plus.html | ON PRO HOCKEY Owner of Nordiques Has His Say  Plus | By Joe Lapointe | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/playoffs-international-pastime-for-braves-jays-atlanta-rips-pennant-pirates.html | THE PLAYOFFS International Pastime for Braves and Jays Atlanta Rips Pennant From the Pirates Grasp | By Murray Chass | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/playoffs-international-pastime-for-braves-jays-toronto-shakes-athletics-its.html | THE PLAYOFFS International Pastime for Braves and Jays Toronto Shakes the Athletics And Its Reputation for Folding | By Jack Curry | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/sports-of-the-times-his-name-is-francisco-cabrera.html | Sports of The Times His Name Is Francisco Cabrera | By George Vecsey | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/sports-of-the-times-the-miracle-of-a-blue-jay-seat-belt.html | Sports of The Times The Miracle Of a Blue Jay Seat Belt | By Dave Anderson | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-in-the-end-the-braves-have-the-horses.html | THE PLAYOFFS In the End the Braves Have the Horses | By Joe Sexton | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-it-was-vintage-drabek-but-it-withered-to-soon.html | THE PLAYOFFS It Was Vintage Drabek But It Withered to Soon | By Joe Sexton | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-oh-canada-first-pennant-for-toronto.html | THE PLAYOFFS Oh Canada First Pennant For Toronto | By Claire Smith | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-stand-pat-is-now-just-jumping-for-joy.html | THE PLAYOFFS Stand Pat Is Now Just Jumping for Joy | By Claire Smith | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-winfield-saves-his-last-laugh-for-best.html | THE PLAYOFFS Winfield Saves His Last Laugh for Best | By Claire Smith | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/style/chronicle-517292.html | CHRONICLE | By Nadine Brozan | TX 3-417536 | 1992-10-21 |

| 1992-10-15 | https://www.nytimes.com/1992/10/15/style/chronicle-518092.html | CHRONICLE | By Nadine Brozan | TX 3-417536 | 1992-10-21 |
|---|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-campaign-watch-standing-toe-toe-slugging-it-air.html | THE 1992 CAMPAIGN CAMPAIGN WATCH Standing Toe to Toe and Slugging It Out on the Air | By Elizabeth Kolbert | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-candidate-s-health-doctors-call-clinton-healthy-campaign-offers.html | THE 1992 CAMPAIGN Candidates Health Doctors Call Clinton Healthy Campaign Offers New Details | By Lawrence K Altman | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-candidate-s-record-white-house-interprets-bush-s-comments-iran.html | THE 1992 CAMPAIGN Candidates Record White House Interprets Bushs Comments on Iran | By Michael Wines | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-off-trail-visits-with-americans-brew-juke-box-make-debate-easier.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Brew and a Juke Box Make Debate Easier to Swallow at One Cleveland Bar | By Francis X Clines | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-overview-clinton-fending-off-assaults-retains-sizable-lead-poll.html | THE 1992 CAMPAIGN The Overview Clinton Fending Off Assaults Retains Sizable Lead Poll Finds | By Robin Toner | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-political-pulse-florida-formerly-safe-florida-it-s-nip-tuck-for.html | THE 1992 CAMPAIGN Political Pulse Florida In Formerly Safe Florida Its Nip and Tuck for Bush | By R W Apple Jr | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/bush-camp-using-tax-office-to-attack-clinton-proposals.html | Bush Camp Using Tax Office To Attack Clinton Proposals | By David E Rosenbaum | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/clinton-s-embassy-files-searched-by-high-level-state-dept-order.html | Clintons Embassy Files Searched By HighLevel State Dept Order | By Andrew Rosenthal | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/fbi-ethics-case-on-collision-path.html | FBI ETHICS CASE ON COLLISION PATH | By David Johnston | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/headache-you-skipped-your-coffee.html | Headache You Skipped Your Coffee | By Elisabeth Rosenthal | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/in-big-re-election-fight-glenn-tests-hero-image.html | In Big Reelection Fight Glenn Tests Hero Image | By Clifford Krauss | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/mississippi-hearing-in-evers-slaying-pits-trial-rights-against-civil-rights.html | Mississippi Hearing in Evers Slaying Pits Trial Rights Against Civil Rights | By Peter Applebome | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/science-nobels-given-for-work-on-nature-of-matter.html | Science Nobels Given for Work on Nature of Matter | By Malcolm W Browne | TX 3-417536 | 1992-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/supreme-court-debates-senate-trial-procedure.html | Supreme Court Debates Senate Trial Procedure | By Linda Greenhouse | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-behind-the-scenes-a-few-tense-moments-in-the-tv-control-room.html | THE 1992 CAMPAIGN Behind the Scenes A Few Tense Moments In the TV Control Room | By Richard L Berke | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-campaign-trail-baker-to-wyoming-what-does-it-mean.html | THE 1992 CAMPAIGN Campaign Trail Baker to Wyoming What Does It Mean | By B Drummond Ayres Jr | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-clinton-stops-talking-but-makes-his-points.html | THE 1992 CAMPAIGN Clinton Stops Talking But Makes His Points | By Gwen Ifill | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-the-ad-campaign-bush-letting-the-people-attack-clinton.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Bush Letting the People Attack Clinton | By Richard L Berke | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/angolan-parties-begin-indirect-talks-on-election.html | Angolan Parties Begin Indirect Talks on Election | By Kenneth B Noble | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/in-algeria-now-no-appeal-in-terrorist-cases.html | In Algeria Now No Appeal in Terrorist Cases | By Youssef M Ibrahim | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/japan-s-top-politician-quits-posts-over-mob-scandal.html | Japans Top Politician Quits Posts Over Mob Scandal | By David E Sanger | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/kuwait-city-journal-with-a-bang-bang-bang-war-cleanup-goes-on.html | Kuwait City Journal With a Bang Bang Bang War Cleanup Goes On | By Chris Hedges | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/rebels-in-mozambique-try-hand-at-politics.html | Rebels in Mozambique Try Hand at Politics | By Jane Perlez | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/russia-turns-over-kal-flight-data.html | RUSSIA TURNS OVER KAL FLIGHT DATA | By Celestine Bohlen | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/russian-files-show-stalin-ordered-massacre-of-20000-poles-in-1940.html | Russian Files Show Stalin Ordered Massacre of 20000 Poles in 1940 | By Celestine Bohlen | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/senator-demands-bank-case-inquiry.html | SENATOR DEMANDS BANKCASE INQUIRY | By Elaine Sciolino | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/serbs-letting-gas-flow-to-sarajevo.html | SERBS LETTING GAS FLOW TO SARAJEVO | By John F Burns | TX 3-417536 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/un-panel-backs-indigenous-peoples-rights.html | UN Panel Backs Indigenous Peoples Rights | By Marvine Howe | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/us-russia-accord-on-arms-hits-snag.html | USRUSSIA ACCORD ON ARMS HITS SNAG | By Thomas L Friedman | TX 3-417536 | 1992-10-21 |
| 1992-10-15 | https://www.nytimes.com/1992/10/15/world/vance-fears-a-winter-catastrophe-unless-balkan-aid-is-accelerated.html | Vance Fears a Winter Catastrophe Unless Balkan Aid Is Accelerated | By Paul Lewis | TX 3-417536 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-632892.html | Art in Review | By Roberta Smith | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-782092.html | Art in Review | By Charles Hagen | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-783992.html | Art in Review | By Charles Hagen | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-784792.html | Art in Review | By Holland Cotter | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/icle-669792-no-title.html | Article 669792  No Title | By Eric Asimov | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/restaurants-634492.html | Restaurants | By Bryan Miller | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-architecture-designs-for-putting-parks-to-work.html | ReviewArchitecture Designs for Putting Parks to Work | By Herbert Muschamp | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-art-frank-stella-crosses-the-sculpture-threshold.html | ReviewArt Frank Stella Crosses the Sculpture Threshold | By Michael Kimmelman | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-art-social-consciousness-in-prints-by-kathe-kollwitz.html | ReviewArt Social Consciousness in Prints by Kathe Kollwitz | By Roberta Smith | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-dance-living-dying-and-restorative-anger.html | ReviewDance Living Dying and Restorative Anger | By Jennifer Dunning | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-dance-mythology-by-way-of-graham.html | ReviewDance Mythology By Way Of Graham | By Anna Kisselgoff | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-jazz-an-evening-of-ellington-in-spirit-and-in-the-notes.html | ReviewJazz An Evening of Ellington In Spirit and in the Notes | By Jon Pareles | TX 3-417475 | 1992-10-21 |

| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/rock-and-strolling-around-new-york.html | Rock and Strolling Around New York | By Jim Koch | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/sounds-around-town-591792.html | Sounds Around Town | By John S Wilson | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/sounds-around-town-778292.html | Sounds Around Town | By Jon Pareles | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/spassky-attack-quells-a-bewildered-fischer.html | Spassky Attack Quells A Bewildered Fischer | By Robert Byrne | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/unwinding-in-a-winding-river-valley.html | Unwinding In a Winding River Valley | By William Grimes | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/books/books-of-the-times-on-the-trail-of-the-other-nietzsche.html | Books of The Times On the Trail of the Other Nietzsche | By Michiko Kakutani | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/american-air-may-lay-off-up-to-1000-managers.html | American Air May Lay Off Up to 1000 Managers | By Agis Salpukas | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-digital-reassigns-head-of-us-sales-force.html | COMPANY NEWS Digital Reassigns Head of US Sales Force | By Glenn Rifkin | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-dynamics-net-up-69-lockheed-posts-6-gain.html | COMPANY NEWS Dynamics Net Up 69 Lockheed Posts 6 Gain | By Andrea Adelson | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-j-p-morgan-profit-up-7-in-quarter.html | COMPANY NEWS J P Morgan Profit Up 7 in Quarter | By Michael Quint | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-profits-rise-for-2-large-drug-makers.html | COMPANY NEWS Profits Rise For 2 Large Drug Makers | By Milt Freudenheim | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-us-concern-in-moscow-hotel-deal.html | COMPANY NEWS US Concern In Moscow Hotel Deal | By Edwin McDowell | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/credit-markets-bonds-lose-early-gains-and-more.html | CREDIT MARKETS Bonds Lose Early Gains and More | By Jonathan Fuerbringer | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/europeans-seek-to-restore-unity.html | Europeans Seek to Restore Unity | By Richard W Stevenson | TX 3-417475 | 1992-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ibm-stumbles-while-apple-sets-records-big-blue-s-shares-slide-to-10-year-low.html | IBM Stumbles While Apple Sets Records Big Blues Shares Slide to 10Year Low | By Steve Lohr | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ibm-stumbles-while-apple-sets-records-laptop-sales-spur-strong-earnings.html | IBM Stumbles While Apple Sets Records Laptop Sales Spur Strong Earnings | By Lawrence M Fisher | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/market-place-true-believers-in-value-of-noise.html | Market Place True Believers In Value of Noise | By Steve Lohr | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/philip-morris-share-price-plunges-5.html | Philip Morris Share Price Plunges 5 | By Eben Shapiro | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/sec-approves-rules-on-top-pay-for-executives.html | SEC Approves Rules on Top Pay for Executives | By Stephen Labaton | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-accounts-823192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-ogilvy-executive-to-lose-his-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Executive To Lose His Post | By Stuart Elliott | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-people-821592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-rossin-greenberg-wins-fayva-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rossin Greenberg Wins Fayva Account | By Stuart Elliott | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-wpp-group-forms-health-care-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Forms HealthCare Unit | By Stuart Elliott | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-madison-avenue-is-feeling-the-heat-from-hollywood.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue Is Feeling The Heat From Hollywood | By Stuart Elliott | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/troubled-oakland-tribune-is-sold-again.html | Troubled Oakland Tribune Is Sold Again | By Jane Gross | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/turning-a-computer-screen-into-a-window-on-whimsy.html | Turning a Computer Screen Into a Window on Whimsy | By John Markoff | TX 3-417475 | 1992-10-21 |

| 1992-10-16 | https://www.nytimes.com/1992/10/16/business/us-indicts-3-in-skadden-insider-case.html | US Indicts 3 In Skadden Insider Case | By Kenneth N Gilpin | TX 3-417475 | 1992-10-21 |
|---|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-a-would-be-star-tells-the-stories-of-his-life.html | ReviewFilm A WouldBe Star Tells The Stories of His Life | By Stephen Holden | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-drugs-gangs-and-reform-via-love.html | ReviewFilm Drugs Gangs And Reform Via Love | By Janet Maslin | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-science-fiction-horrors-in-a-housing-project.html | ReviewFilm ScienceFiction Horrors In a Housing Project | By Janet Maslin | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-struggle-in-the-mideast-in-historical-perspective.html | ReviewFilm Struggle in the Mideast In Historical Perspective | By Stephen Holden | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/reviews-film-meeting-the-neighbors-is-a-very-big-mistake.html | ReviewsFilm Meeting the Neighbors Is a Very Big Mistake | By Janet Maslin | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/news/a-lawyer-beloved-of-the-famous-and-troubled.html | A Lawyer Beloved of the Famous and Troubled | By Neil A Lewis | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/news/review-television-why-things-are-looking-up-for-the-democrats.html | ReviewTelevision Why Things Are Looking Up for the Democrats | By Walter Goodman | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/news/tv-weekend-remarkable-friendship-of-3-remarkable-people.html | TV Weekend Remarkable Friendship Of 3 Remarkable People | By John J OConnor | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/abrams-apologizes-for-calling-rival-fascist.html | Abrams Apologizes for Calling Rival Fascist | By Todd S Purdum | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/both-senator-and-rival-have-faced-ethics-issues.html | Both Senator and Rival Have Faced Ethics Issues | By Martin Gottlieb | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/cardinal-o-connor-taken-from-dinner-to-hospital.html | Cardinal OConnor Taken From Dinner to Hospital | By Jacques Steinberg | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/gunman-kills-4-who-collected-child-payments.html | Gunman Kills 4 Who Collected Child Payments | By Alessandra Stanley | TX 3-417475 | 1992-10-21 |

| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/hearing-on-police-board-slurs-and-deadlock.html | Hearing on Police Board Slurs and Deadlock | By Jonathan P Hicks | TX 3-417475 | 1992-10-21 |
|---|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/investigation-of-d-amato-is-transferred-to-washington.html | Investigation of DAmato Is Transferred to Washington | By Ralph Blumenthal | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/license-in-jeopardy-but-home-still-gets-referrals.html | License in Jeopardy but Home Still Gets Referrals | By Diana Jean Schemo | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/money-d-amato-s-big-advantage-in-the-race.html | Money DAmatos Big Advantage in the Race | By Jane Fritsch | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/motorman-is-convicted-in-91-crash.html | Motorman Is Convicted In 91 Crash | By Ronald Sullivan | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/motorman-reckless-jurors-say.html | Motorman Reckless Jurors Say | By Robert D McFadden | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/new-home-for-at-t-golden-boy.html | New Home for AT T Golden Boy | By Charles Strum | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/our-towns-coach-returns-to-teach-same-game-of-new-life.html | OUR TOWNS Coach Returns to Teach Same Game of New Life | By Andrew H Malcolm | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/police-dept-ready-to-charge-4-with-violation-of-rules.html | Police Dept Ready to Charge 4 With Violation of Rules | By Joseph P Fried | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/taxis-liveries-and-the-new-plan-to-shake-them-up.html | Taxis Liveries and the New Plan to Shake Them Up | By James Dao | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/trial-opens-in-glen-ridge-abuse-case.html | Trial Opens In Glen Ridge Abuse Case | By Robert Hanley | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/two-officers-charged-with-beating-a-suspect.html | Two Officers Charged With Beating a Suspect | By George James | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/abroad-at-home-the-rot-of-corruption.html | Abroad at Home The Rot of Corruption | By Anthony Lewis | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/economic-scare-stories.html | Economic Scare Stories | By Robert E Hall and John B Taylor | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/editorial-notebook-lord-of-the-us.html | Editorial Notebook Lord of the Us | By Karl E Meyer | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/on-my-mind-the-lost-moment.html | On My Mind The Lost Moment | By A M Rosenthal | TX 3-417475 | 1992-10-21 |

| 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/quaylegate.html | Quaylegate | By Mark Singer | TX 3-417475 | 1992-10-21 |
|---|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/why-i-trust-clinton.html | Why I Trust Clinton | By David Rockefeller Jr | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/basketball-daly-prepares-himself-for-pistons-encounter.html | BASKETBALL Daly Prepares Himself For Pistons Encounter | By Harvey Araton | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/college-football-return-specialist-struggles-to-come-back.html | COLLEGE FOOTBALL Return Specialist Struggles to Come Back | By Malcolm Moran | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/high-school-football-a-welcome-home-on-the-bench.html | HIGH SCHOOL FOOTBALL A Welcome Home on the Bench | By Robert Lipsyte | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/hockey-he-s-unfit-at-any-speed-devils-coach-ices-richer.html | HOCKEY Hes Unfit at Any Speed Devils Coach Ices Richer | By Alex Yannis | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/hockey-the-long-and-short-of-it-as-islanders-end-slide.html | HOCKEY The Long and Short of It as Islanders End Slide | By Joe Lapointe | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/horse-racing-notebook-jolie-s-halo-is-meadowlands-favorite.html | HORSE RACING NOTEBOOK Jolies Halo Is Meadowlands Favorite | By Joseph Durso | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/pirates-and-braves-cope-with-day-after.html | Pirates And Braves Cope With Day After | By Murray Chass | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/pro-football-this-time-for-the-giants-it-s-battle-of-the-backups.html | PRO FOOTBALL This Time for the Giants Its Battle of the Backups | By Frank Litsky | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-of-the-times-the-pirates-lost-a-series-not-respect.html | Sports of The Times The Pirates Lost a Series Not Respect | By George Vecsey | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/the-playoffs-a-drama-plays-out-in-one-classic-inning.html | THE PLAYOFFS A Drama Plays Out In One Classic Inning | By Joe Sexton | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/the-playoffs-gaston-is-now-a-tear-stained-stoic.html | THE PLAYOFFS Gaston Is Now a TearStained Stoic | By Claire Smith | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/the-playoffs-the-blue-jays-bubble-over-but-get-ready-to-buckle-down.html | THE PLAYOFFS The Blue Jays Bubble Over but Get Ready to Buckle Down | By Jack Curry | TX 3-417475 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/tv-sports-he-s-deion-he-s-outta-control-he-s-outta-control.html | TV SPORTS Hes Deion Hes Outta Control Hes Outta Control | By Richard Sandomir | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/style/chronicle-858492.html | CHRONICLE | By Nadine Brozan | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/style/chronicle-859292.html | CHRONICLE | By Nadine Brozan | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/style/chronicle-860692.html | CHRONICLE | By Nadine Brozan | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/review-music-venerating-frida-kahlo.html | ReviewMusic Venerating Frida Kahlo | By Edward Rothstein | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/review-theater-the-dupe-as-principal-in-moliere-s-tartuffe.html | ReviewTheater The Dupe As Principal In Molieres Tartuffe | By Mel Gussow | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/1992-campaign-debate-issues-not-attacks-dominate-audience-guides-2d-debate.html | THE 1992 CAMPAIGN The Debate ISSUES NOT ATTACKS DOMINATE AS AUDIENCE GUIDES 2D DEBATE | By Robin Toner | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/1992-campaign-democrats-gore-attacks-president-iran-arms-iraq-loans.html | THE 1992 CAMPAIGN The Democrats Gore Attacks President on Iran Arms and Iraq Loans | By Isabel Wilkerson | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/about-real-estate-condo-plan-on-historic-hill-revived.html | About Real EstateCondo Plan on Historic Hill Revived | By Rachelle Garbarine | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/administration-engulfed-in-disarray-as-bush-concentrates-on-campaign.html | Administration Engulfed in Disarray As Bush Concentrates on Campaign | By Andrew Rosenthal | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/allen-friedman-71-ex-teamster-who-wrote-of-links-to-mob-dies.html | Allen Friedman 71 ExTeamster Who Wrote of Links to Mob Dies | By Bruce Lambert | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/cleveland-l-dennard-63-ally-of-dr-king-and-ex-college-chief.html | Cleveland L Dennard 63 Ally Of Dr King and ExCollege Chief | By Lee A Daniels | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/fbi-chief-cancels-talks-as-agencies-strife-grows.html | FBI Chief Cancels Talks As Agencies Strife Grows | By David Johnston | TX 3-417475 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/new-york-city-and-environs-land-goodwill-games-for-98.html | New York City and Environs Land Goodwill Games for 98 | By Filip Bondy | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/social-security-benefits-to-increase-3-in-january.html | Social Security Benefits to Increase 3 in January | By Robert Pear | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/state-dept-admits-clinton-file-error.html | State Dept Admits Clinton File Error | By Eric Schmitt | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/study-challenges-longevity-theory.html | STUDY CHALLENGES LONGEVITY THEORY | By Gina Kolata | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/study-finds-standardized-tests-may-hurt-education-efforts.html | Study Finds Standardized Tests May Hurt Education Efforts | By Susan Chira | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/surrounding-scene-it-seemed-like-donahue-but-with-bush-clinton-perot-it-sure.html | The Surrounding Scene It Seemed Like Donahue But With Bush Clinton and Perot It Sure Wasnt | By Michael Kelly | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/the-1992-campaign-news-analysis-a-no-nonsense-sort-of-talk-show.html | THE 1992 CAMPAIGN News Analysis A NoNonsense Sort of Talk Show | By Maureen Dowd | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/the-1992-campaign-the-ad-campaign-clinton-attacking-bush-s-record.html | THE 1992 CAMPAIGN The Ad Campaign Clinton Attacking Bushs Record | By Richard L Berke | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/us/us-to-argue-employers-can-cut-health-coverage.html | US to Argue Employers Can Cut Health Coverage | By Robert Pear | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/as-shrieks-fill-court-killer-in-russia-is-sentenced-to-die.html | As Shrieks Fill Court Killer In Russia Is Sentenced to Die | By Serge Schmemann | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/conference-in-england-weighs-european-unity.html | Conference in England Weighs European Unity | By William E Schmidt | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/japanese-major-suggests-a-cure-for-scandals.html | Japanese Major Suggests a Cure for Scandals | By David E Sanger | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/mideast-negotiators-worry-that-time-may-be-running-out.html | Mideast Negotiators Worry That Time May Be Running Out | By Clyde Haberman | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/mozambique-gets-un-observer-unit.html | MOZAMBIQUE GETS UN OBSERVER UNIT | By Jane Perlez | TX 3-417475 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/runoff-now-expected-in-angola-as-leader-falls-short.html | Runoff Now Expected in Angola as Leader Falls Short | By Kenneth B Noble | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/sarajevo-journal-in-the-zoo-s-house-of-horrors-one-pitiful-bear.html | Sarajevo Journal In the Zoos House of Horrors One Pitiful Bear | By John F Burns | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/tape-displays-the-anguish-on-jet-the-soviets-downed.html | Tape Displays the Anguish On Jet the Soviets Downed | By Celestine Bohlen | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/un-warns-iraqis-to-cooperate-with-new-arms-inspection-team.html | UN Warns Iraqis to Cooperate With New Arms Inspection Team | By Paul Lewis | TX 3-417475 | 1992-10-21 |
| 1992-10-16 | https://www.nytimes.com/1992/10/16/world/us-aide-says-laos-markings-remain-puzzle-in-mia-issue.html | US Aide Says Laos Markings Remain Puzzle in MIA Issue | By Barbara Crossette | TX 3-417475 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/archives/how-to-choose-a-fitness-coach.html | How to Choose a Fitness Coach | By Joyce M Stewart | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-000292.html | Classical Music in Review | By Bernard Holland | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-001092.html | Classical Music in Review | By Bernard Holland | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-997792.html | Classical Music in Review | By James R Oestreich | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-998592.html | Classical Music in Review | By Allan Kozinn | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-999392.html | Classical Music in Review | By Bernard Holland | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-dance-choreography-by-graham-troupe.html | ReviewDance Choreography by Graham Troupe | By Jennifer Dunning | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-dance-the-lyons-opera-ballet-reciprocates.html | ReviewDance The Lyons Opera Ballet Reciprocates | By Anna Kisselgoff | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-music-beethoven-to-berg-but-not-in-a-straight-line.html | ReviewMusic Beethoven to Berg but Not in a Straight Line | By Bernard Holland | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-television-hollywood-s-love-affair-with-tales-of-baseball.html | ReviewTelevision Hollywoods Love Affair With Tales of Baseball | By John J OConnor | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/air-fare-plan-fails-american-admits.html | Air Fare Plan Fails American Admits | By Edwin McDowell | TX 3-417535 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/bush-s-bold-plan-for-car-insurance.html | Bushs Bold Plan for Car Insurance | By Peter Passell | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-golden-carrot-utilities-go-source-for-efficient-refrigerator.html | COMPANY NEWS A Golden Carrot Utilities Go to the Source For Efficient Refrigerator | By Matthew L Wald | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-a-profit-for-maker-of-chips.html | COMPANY NEWS A Profit For Maker Of Chips | By Thomas C Hayes | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-kodak-to-take-a-charge-of-140-million-for-cuts.html | COMPANY NEWS Kodak to Take a Charge Of 140 Million for Cuts | By John Holusha | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-no-1-water-agency-picks-conservation-minded-chief.html | COMPANY NEWS No 1 Water Agency Picks ConservationMinded Chief | By Andrea Adelson | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/ex-head-of-fox-network-denies-trying-to-buy-nbc.html | ExHead of Fox Network Denies Trying to Buy NBC | By Geraldine Fabrikant | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/gm-expects-smaller-loss-for-3d-period.html | GM Expects Smaller Loss For 3d Period | By Doron P Levin | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/patents-a-video-game-controlled-by-voice.html | Patents A Video Game Controlled by Voice | By Edmund L Andrews | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/patents-another-use-for-seaweed-fighting-fire.html | Patents Another Use For Seaweed Fighting Fire | By Edmund L Andrews | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/trade-gap-widens-on-export-fall.html | Trade Gap Widens on Export Fall | By Robert D Hershey Jr | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/business/your-taxes-break-for-users-of-mass-transit.html | Your Taxes Break for Users Of Mass Transit | By John H Cushman Jr | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/movies/animation-auction-is-questioned.html | Animation Auction Is Questioned | By Rita Reif | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/news/care-to-blow-your-own-horn-first-decide-on-new-or-used.html | Care to Blow Your Own Horn First Decide on New or Used | By Bryan Miller | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/news/press-1-for-dad-now-voice-mail-for-the-home.html | Press 1 for Dad Now Voice Mail For the Home | By James Barron | TX 3-417535 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-17 | https://www.nytimes.com/1992/10/17/news/reviews-fashion-in-many-guises-a-supple-charm.html | ReviewsFashion In Many Guises A Supple Charm | By Bernadine Morris | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/news/the-avant-garde-softer-but-still-on-the-edge.html | The AvantGarde Softer but Still on the Edge | By AnneMarie Schiro | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/news/unraveling-of-measure-to-revamp-consumer-credit-reporting.html | Unraveling of Measure to Revamp ConsumerCredit Reporting | By Leonard Sloane | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/a-teacher-is-shot-on-her-way-to-class.html | A Teacher Is Shot on Her Way to Class | By Robert D McFadden | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/about-new-york-in-search-of-beasts-in-canyons-of-concrete.html | ABOUT NEW YORK In Search Of Beasts In Canyons Of Concrete | By Michael T Kaufman | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/bridge-523892.html | Bridge | By Alan Truscott | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/child-killings-in-city-system-reach-record.html | Child Killings In City System Reach Record | By Celia W Dugger | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/clinton-s-coattails-beckon-d-amato.html | Clintons Coattails Beckon DAmato | By Maria Newman | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/computer-breakdown-causes-delays-at-3-major-airports.html | Computer Breakdown Causes Delays at 3 Major Airports | By Dennis Hevesi | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/connecticut-hit-by-3600-layoffs.html | CONNECTICUT HIT BY 3600 LAYOFFS | By Kirk Johnson | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/defense-lawyers-in-glen-ridge-abuse-case-say-woman-was-aggressor.html | Defense Lawyers in Glen Ridge Abuse Case Say Woman Was Aggressor | By Robert Hanley | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/hospital-stay-for-o-connor-lasts-20-hours.html | Hospital Stay For OConnor Lasts 20 Hours | By Dennis Hevesi | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/man-in-the-news-raymond-walter-kelly-a-street-smart-boss.html | Man in the News Raymond Walter Kelly A StreetSmart Boss | By Craig Wolff | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/new-york-new-york-a-goodwill-games-town.html | New York New York A Goodwill Games Town | By Michael Janofsky | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/prosecutor-to-account-for-assets.html | Prosecutor To Account For Assets | By Jonathan Rabinovitz | TX 3-417535 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/safe-house-seat-becomes-mystery.html | Safe House Seat Becomes Mystery | By Jerry Gray | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/shooting-followed-tougher-efforts-to-collect-child-support.html | Shooting Followed Tougher Efforts to Collect Child Support | By Sam Dillon | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/sparring-at-the-bench-disrupts-crown-hts-trial.html | Sparring at the Bench Disrupts Crown Hts Trial | By Donatella Lorch | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/stop-feuding-or-sell-island-judge-warns-family.html | Stop Feuding or Sell Island Judge Warns Family | By Ronald Sullivan | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/the-ad-campaign-d-amato-returns-to-the-attack.html | THE AD CAMPAIGN DAMATO RETURNS TO THE ATTACK | By Todd S Purdum | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/top-deputy-named-new-york-police-commissioner.html | Top Deputy Named New York Police Commissioner | By Alan Finder | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/transfer-linked-to-harassment-police-say.html | Transfer Linked to Harassment Police Say | By Joseph P Fried | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/vivid-tombstones-fordham-bronx-painter-keeps-alive-names-victims.html | The Vivid Tombstones of Fordham In the Bronx a Painter Keeps Alive the Names of Victims | By David Gonzalez | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/observer-genoan-gets-his-due.html | Observer Genoan Gets His Due | By Russell Baker | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/things-have-happened-to-me-as-in-a-movie.html | Things Have Happened to Me as in a Movie | By Rigoberta Menchu | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/wake-up-and-play-ball.html | Wake Up and Play Ball | By Jack Sands | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/why-was-he-there.html | Why Was He There | By James Bond Stockdale 2d | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/auto-racing-indy-car-race-is-over-before-it-starts.html | AUTO RACING IndyCar Race Is Over Before It Starts | By Joseph Siano | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/basketball-blackman-is-out-with-back-spasms.html | BASKETBALL Blackman Is Out With Back Spasms | By Clifton Brown | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/basketball-change-and-trust-sound-familiar-on-hardwood.html | BASKETBALL Change and Trust Sound Familiar on Hardwood | By Harvey Araton | TX 3-417535 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/goodwill-games-16-venues-here-s-what-you-ll-get.html | GOODWILL GAMES 16 Venues Heres What Youll Get | By Filip Bondy | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/horse-racing-a-field-full-of-questions-after-sea-cadet-triumphs.html | HORSE RACING A Field Full of Questions After Sea Cadet Triumphs | By Joseph Durso | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/pro-football-giants-notebook-for-simms-next-year-is-too-far-downfield.html | PRO FOOTBALL GIANTS NOTEBOOK For Simms Next Year Is Too Far Downfield | By Frank Litsky | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/sports-of-the-times-tarkanian-past-present-and-future.html | Sports of The Times Tarkanian Past Present and Future | By William C Rhoden | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/sports-of-the-times-who-needs-the-goodwill-games.html | Sports of The Times Who Needs The Goodwill Games | By Ira Berkow | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-as-the-setting-gets-bigger-alomar-s-bat-gets-bolder.html | WORLD SERIES As the Setting Gets Bigger Alomars Bat Gets Bolder | By Joe Sexton | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-if-tonight-is-the-opener-it-must-be-morris-time.html | WORLD SERIES If Tonight Is the Opener It Must Be Morris Time | By Murray Chass | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-sanders-question-is-doused.html | WORLD SERIES Sanders Question Is Doused | By Joe Sexton | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-world-series-matchups.html | WORLD SERIES World Series Matchups | By Murray Chass | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/style/chronicle-011892.html | CHRONICLE | By Nadine Brozan | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/style/chronicle-012692.html | CHRONICLE | By Nadine Brozan | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/1992-campaign-democrats-budget-deficit-thorn-clinton-s-economic-plan.html | THE 1992 CAMPAIGN The Democrats Budget Deficit Is the Thorn In Clintons Economic Plan | By Steven Greenhouse | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/1992-campaign-independent-half-hour-perot-details-plan-for-cutting-deficit.html | THE 1992 CAMPAIGN The Independent In HalfHour Perot Details Plan for Cutting Deficit | By Steven A Holmes | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/1992-campaign-issues-welfare-talk-cutting-welfare-rolls-sounds-good-but-progress.html | THE 1992 CAMPAIGN Issues  Welfare Talk of Cutting Welfare Rolls Sounds Good but Progress Is Far From Sure | By Jason Deparle | TX 3-417535 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/attorney-general-names-prosecutor-in-iraq-loans-case.html | ATTORNEY GENERAL NAMES PROSECUTOR IN IRAQLOANS CASE | By Elaine Sciolino | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/even-a-grade-school-is-no-refuge-from-gunfire.html | Even a Grade School Is No Refuge From Gunfire | By Don Terry | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/gm-yields-and-will-provide-truck-crash-data.html | GM Yields and Will Provide TruckCrash Data | By Doron P Levin | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/msgr-john-tracy-ellis-87-dies-dean-of-us-catholic-historians.html | Msgr John Tracy Ellis 87 Dies Dean of US Catholic Historians | By Bruce Lambert | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/one-year-later-anita-hill-interprets-thomas-hearings.html | One Year Later Anita Hill Interprets Thomas Hearings | By Felicity Barringer | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/prosecutor-for-weinberger.html | Prosecutor for Weinberger | WASHINGTON Oct 16 | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/prosecutor-who-battled-corruption.html | Prosecutor Who Battled Corruption | By David Johnston | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/surveillance-of-diseases-is-deficient-report-says.html | Surveillance of Diseases Is Deficient Report Says | By Lawrence K Altman | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-campaign-trail-clear-forecast-at-foggy-bottom-clinton.html | THE 1992 CAMPAIGN Campaign Trail Clear Forecast at Foggy Bottom Clinton | By B Drummond Ayres Jr | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-congressional-races-2-women-take-on-tough-incumbents.html | THE 1992 CAMPAIGN Congressional Races 2 Women Take On Tough Incumbents | By Adam Clymer | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-the-overview-bush-angered-at-jersey-rally-assails-clinton.html | THE 1992 CAMPAIGN The Overview Bush Angered At Jersey Rally Assails Clinton | By Andrew Rosenthal | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-voters-a-view-from-nebraska-debates-hardly-crucial.html | THE 1992 CAMPAIGN Voters A View From Nebraska Debates Hardly Crucial | By Elizabeth Kolbert | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/8-members-of-china-s-politburo-are-said-to-submit-resignations.html | 8 Members of Chinas Politburo Are Said to Submit Resignations | By Nicholas D Kristof | TX 3-417535 | 1992-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/european-leaders-renew-unity-vow-in-spite-of-strain.html | EUROPEAN LEADERS RENEW UNITY VOW IN SPITE OF STRAIN | By Craig R Whitney | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/european-rift-exposed-by-a-rate-cut-in-britain.html | European Rift Exposed By a Rate Cut in Britain | By Richard W Stevenson | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/fearing-tanks-bosnians-block-relief.html | Fearing Tanks Bosnians Block Relief | By John F Burns | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/guatemala-indian-wins-the-nobel-peace-prize.html | Guatemala Indian Wins the Nobel Peace Prize | By Tim Golden | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/italian-premier-backs-off-his-austerity-measures.html | Italian Premier Backs Off His Austerity Measures | By Alan Cowell | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/prien-journal-leather-pants-golden-beer-and-bitter-farmers.html | Prien Journal Leather Pants Golden Beer and Bitter Farmers | By Stephen Kinzer | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/south-africa-extends-political-amnesty.html | South Africa Extends Political Amnesty | By Bill Keller | TX 3-417535 | 1992-10-21 |
| 1992-10-17 | https://www.nytimes.com/1992/10/17/world/yes-to-one-canada-if-jays-win-the-series-stay-tuned.html | Yes to One Canada If Jays Win the Series Stay Tuned | By Clyde H Farnsworth | TX 3-417535 | 1992-10-21 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/archives/television-to-be-youngish-newly-married-and-in-new-york.html | TELEVISIONTo Be Youngish Newly Married And in New York | By Steve Pond | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/archives/theater-a-play-with-a-history-both-dramatic-and-legal.html | THEATERA Play With a History Both Dramatic and Legal | By Ellen Schiff | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/architecture-view-three-shows-in-one-at-the-guggenheim.html | ARCHITECTURE VIEW Three Shows in One At the Guggenheim | By Herbert Muschamp | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/art-view-two-blockbusters-for-the-90-s.html | ART VIEW Two Blockbusters For the 90s | By Roberta Smith | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/arts-artifacts-curtain-up-on-winterthur-s-new-set.html | ARTSARTIFACTS Curtain Up on Winterthurs New Set | By Rita Reif | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/classical-music-after-thinking-big-la-scala-settles-for-a-one-stop-tour.html | CLASSICAL MUSIC After Thinking Big La Scala Settles For a OneStop Tour | By Allan Kozinn | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/classical-music-polishing-the-musical-legacy-of-a-modern-day-medici.html | CLASSICAL MUSIC Polishing the Musical Legacy of a ModernDay Medici | By David Blum | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/dance-view-in-the-wings-survival-tactics.html | DANCE VIEW In the Wings Survival Tactics | By Anna Kisselgoff | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/fischer-wins-a-fighting-endgame.html | Fischer Wins a Fighting Endgame | By Robert Byrne | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/photography-view-william-klein-impolite-photographer.html | PHOTOGRAPHY VIEW William Klein Impolite Photographer | By Vicki Goldberg | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/pop-music-keith-richards-stones-icon-rock-survivor.html | POP MUSIC Keith Richards Stones Icon Rock Survivor | By Karen Schoemer | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/recordings-view-selling-sex-and-oh-yes-a-record.html | RECORDINGS VIEW Selling Sex and Oh Yes a Record | BY Stephen Holden | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/television-exhibit-a-the-highs-and-lows-of-la-law.html | TELEVISION Exhibit A The Highs and Lows of LA Law | JAN BENZEL | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/a-night-at-the-feelies.html | A Night at the Feelies | By Steven Levy | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/better-undead-than-unread-have-vampires-lost-their-bite.html | Better Undead Than Unread Have Vampires Lost Their Bite | By Walter Kendrick | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/cant-keep-a-good-vegetable-down.html | Cant Keep a Good Vegetable Down | By Phillip Lopate | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/children-s-books-277392.html | CHILDRENS BOOKS | By Karen Ray | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-arkady-returns-to-the-big-potato.html | CRIMEMYSTERY Arkady Returns to the Big Potato | By Francis X Clines | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-e-vil-m-urder-c-onspiracy.html | CRIMEMYSTERY Evil  murderconspiracy | By Andrew Bergman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-giving-hate-a-bad-name.html | CRIMEMYSTERY Giving Hate a Bad Name | By Wendy Lesser | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-fiction-795292.html | CRIMEMYSTERY IN SHORT  FICTION | By David Dawson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-fiction-797992.html | CRIMEMYSTERY IN SHORT  FICTION | By Dennis J Carroll | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-fiction-798792.html | CRIMEMYSTERY IN SHORT  FICTION | By Nancy Wartik | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-nonfiction-799592.html | CRIMEMYSTERY IN SHORT NONFICTION | By Barry Gewen | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-nonfiction-800292.html | CRIMEMYSTERY IN SHORT NONFICTION | By Peggy Constantine | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-murder-least-foul-the-cozy-soft-boiled-mystery.html | CRIMEMYSTERY Murder Least Foul The Cozy SoftBoiled Mystery | By Marilyn Stasio | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-quaint-hotels-with-modern-plumbing.html | CRIMEMYSTERY Quaint Hotels With Modern Plumbing | By Frederick Busch | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-true-britt.html | CRIMEMYSTERY True Britt | By Josh Rubins | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-a-gman-and-a-poet.html | CRIMEMYSTERYA GMan and a Poet | By Patricia D Cornwell | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-cakes-and-jail.html | CRIMEMYSTERYCakes and Jail | By Rosemary Herbert | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-he-gets-the-horse-right-there.html | CRIMEMYSTERYHe Gets the Horse Right There | By Elizabeth Tallent | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-im-ok-youre-dead.html | CRIMEMYSTERYIm OK Youre Dead | By Wendy Kaminer | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORT  FICTION | By Bruce Allen | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-life-with-a-likable-killer.html | CRIMEMYSTERYLife With a Likable Killer | By Julian Symons | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-the-dentist-did-it.html | CRIMEMYSTERYThe Dentist Did It | By Andrew Vachss | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-the-rise-of-the-legal-thriller-why-lawyers-are-throwing.html | CRIMEMYSTERYThe Rise of the Legal Thriller Why Lawyers Are Throwing the Books at Us | By John Grisham | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/fighting-back.html | Fighting Back | By Bob Blauner | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/in-love-with-the-last-virgin.html | In Love With the Last Virgin | By Valerie Sayers | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/insensitive-enough-to-survive.html | Insensitive Enough to Survive | By Anthony Bailey | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/liberalism-was-their-undoing.html | Liberalism Was Their Undoing | By Robert Leiter | TX 3-454714 | 1992-10-22 |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/life-is-too-short-and-mean-to-mince-words.html | Life Is Too Short and Mean to Mince Words | By Maureen Dowd | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/men-will-be-boys.html | Men Will Be Boys | By Michael S Kimmel | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/no-foreigners-catholics-slaves-or-whiskey-please.html | No Foreigners Catholics Slaves or Whiskey Please | By Robert V Remini | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/risky-business.html | Risky Business | By Michael Lewis | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-norman-conquest.html | The Norman Conquest | By John Eisenhower | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-promise-of-american-life.html | The Promise of American Life | By John Casey | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-science-is-good-the-prognosis-not-so-good.html | The Science Is Good the Prognosis Not So Good | By Steven A Schroeder | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-war-of-1997.html | The War of 1997 | By Malcolm Bosse | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-wrong-stuff.html | The Wrong Stuff | By Alex Roland | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/their-man-in-tokyo.html | Their Man in Tokyo | By Emily MacFarquhar | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/this-home-can-never-be-home.html | This Home Can Never Be Home | By Vincent Crapanzano | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/time-on-their-hands.html | Time on Their Hands | By Roger Wilkins | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/books/whose-greensward-is-it.html | Whose Greensward Is It | By Robert Fishman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/all-aboutauto-replacement-parts-fenderbender-or-major-crash-its.html | All AboutAuto Replacement PartsFenderBender or Major Crash Its BigTicket Time | By Susan Diesenhouse | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/at-work-mapping-offshore-migration-of-jobs.html | At Work Mapping Offshore Migration of Jobs | By Barbara Presley Noble | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/business-diary-october-11-16.html | Business DiaryOctober 1116 | By Joel Kurtzman | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/forum-defer-capital-gains-dont-cut-the-tax.html | ForumDefer Capital Gains Dont Cut the Tax | By Andrew R Morse and Robert N Rose | TX 3-454714 | 1992-10-22 |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/forum-how-washington-exports-us-jobs.html | ForumHow Washington Exports US Jobs | By Jack Sheinkman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/giving-drivers-tailor-made-data-on-car-insurance.html | Giving Drivers TailorMade Data on Car Insurance | By Adam Bryant | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-a-difference-keeping-an-eye-on-prescription-cards.html | Making a Difference Keeping an Eye on Prescription Cards | By Veronica Byrd | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-a-difference-legal-research-in-english.html | Making a DifferenceLegal Research in English | By Clive Burrow | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-a-difference-supercomputer-maverick.html | Making a Difference Supercomputer Maverick | By Glenn Rifkin | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-difference-here-s-mickey-d-with-kente-cloth-artists-ellington-jackson.html | Making a Difference And Heres a Mickey D With Kente Cloth And Artists From Ellington to Jackson | By Anita M Samuels | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/market-watch-at-long-last-are-consumers-ready-to-buy.html | MARKET WATCH At Long Last Are Consumers Ready to Buy | By Floyd Norris | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/mutual-funds-after-the-crash-it-paid-to-hang-on.html | Mutual Funds After the Crash It Paid to Hang On | By Carole Gould | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/mutual-funds-risks-of-using-levers-to-lift-yields.html | Mutual Funds Risks of Using Levers to Lift Yields | By Carole Gould | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/sound-bytes-investing-in-the-new-nomads.html | Sound Bytes Investing in the New Nomads | By Peter H Lewis | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/tech-notes-saving-books-by-the-hundreds.html | Tech NotesSaving Books by the Hundreds | By Susan Diesenhouse | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/technology-what-if-software-for-manufacturers.html | Technology What If   Software For Manufacturers | By Glenn Rifkin | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/the-executive-computer-ever-expanding-microsoft-readies-a-network-windows.html | The Executive Computer Ever Expanding Microsoft Readies a Network Windows | By Peter H Lewis | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/the-executive-life-in-hollywood-only-the-studio-jet-will-do.html | The Executive Life In Hollywood Only the Studio Jet Will Do | By Anne Thompson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/wall-street-from-overseas-a-hint-of-sunshine-on-wall-street.html | Wall Street From Overseas a Hint of Sunshine on Wall Street | By Floyd Norris | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/wall-street-just-as-in-87-a-split-in-opinion.html | Wall Street Just as in 87 a Split in Opinion | By Susan Antilla | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/when-mastery-of-us-media-does-not-come-trippingly.html | When Mastery of US Media Does Not Come Trippingly | By Geraldine Fabrikant | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/women-s-progress-stalled-just-not-so.html | Womens Progress Stalled Just Not So | By Sylvia Nasar | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/world-markets-muted-optimism-for-a-battered-japan.html | World Markets Muted Optimism for a Battered Japan | By James Sterngold | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/business/your-own-account-here-come-the-new-401ks.html | Your Own AccountHere Come the New 401ks | By Mary Rowland | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/absolute-necessities.html | Absolute Necessities | By Penelope Green | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/beauty-the-art-of-beauty.html | BEAUTY The Art of Beauty | By Rona Berg | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/bush-s-gamble.html | Bushs Gamble | By William Safire | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/fashion-what-they-re-wearing-glam-pants.html | FASHION What Theyre Wearing Glam Pants | By Carrie Donovan | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/fast-money.html | Fast Money | By Peter Passell | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/food-home-on-the-range.html | FOOD Home on the Range | By Molly ONeill | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/hers-scary-monsters.html | HERS Scary Monsters | By Tamar Lewin | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/holey-ground-at-the-edge-of-the-world.html | Holey Ground at the Edge of the World | By Alice Furlaud | TX 3-454714 | 1992-10-22 |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/mapping-the-mind.html | Mapping the Mind | By June Kinoshita | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/on-language-russia-talks-biznes.html | ON LANGUAGE Russia Talks Biznes | By Serge Schmemann | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/the-busy-busy-wasp.html | The Busy Busy Wasp | By James Atlas | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/the-spells-of-a-bright-bequia-morning.html | The Spells of a Bright Bequia Morning | By Barbara Lazear Ascher | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-britain.html | Unexpected Finds Britain | By Paul Levy | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-france.html | Unexpected Finds FRANCE | By Frank J Prial | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-italy.html | Unexpected Finds Italy | By Mary Taylor Simeti | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-united-states.html | Unexpected Finds UNITED STATES | By Florence Fabricant | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/classical-view-the-films-are-alive-with-music.html | CLASSICAL VIEW The Films Are Alive With Music | By Edward Rothstein | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-filming-in-hollywood-north-way-north.html | FILM Filming in Hollywood North Way North | By Marialisa Calta | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-from-the-comics-to-a-screen-near-you.html | FILM From the Comics to a Screen Near You | BY Pat H Broeske | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-sam-goldwyn-s-little-studio-that-could.html | FILM Sam Goldwyns Little Studio That Could | By Aljean Harmetz | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-view-hunks-help-to-sell-history.html | FILM VIEW Hunks Help To Sell History | By Janet Maslin | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-view-redford-lands-the-big-one.html | FILM VIEW Redford Lands the Big One | By Caryn James | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-what-the-camera-sees-when-no-one-s-looking.html | FILM What the Camera Sees When No Ones Looking | By Elizabeth Kolbert | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-broadway-bound-by-a-new-ensemble.html | A Broadway Bound By a New Ensemble | By Alvin Klein | TX 3-454714 | 1992-10-22 |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-graveyard-stroll-brings-the-past-to-life.html | A Graveyard Stroll Brings the Past to Life | By Patricia Brooks | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-hepburn-festival-home-movies-and-all.html | A Hepburn Festival Home Movies and All | By Jackie Fitzpatrick | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-la-carte-culinary-blending-of-jamaican-and-chinese-tastes.html | A la Carte Culinary Blending of Jamaican and Chinese Tastes | By Richard Jay Scholem | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-warehouse-fills-a-void-for-artists.html | A Warehouse Fills a Void for Artists | By Marcia Saft | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/abortion-is-a-key-issue-in-kingorlins-contest.html | Abortion Is a Key Issue In KingOrlins Contest | By Stewart Ain | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/ackerman-tries-to-parry-newcomers-challenge.html | Ackerman Tries to Parry Newcomers Challenge | By Stewart Ain | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/albany-democrats-hope-clinton-s-coattails-will-help-them-take-back-senate.html | Albany Democrats Hope Clintons Coattails Will Help Them Take Back Senate | By Sam Howe Verhovek | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/amy-fisher-case-parable-or-aberration-how-shooting-lives-on.html | Amy Fisher Case Parable or Aberration How Shooting Lives On | By James Barron | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/an-old-document-inspires-new-fears.html | An Old Document Inspires New Fears | By Jayne Noble | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-a-glimpse-of-turnofthecentury-wilton.html | ARTA Glimpse of TurnoftheCentury Wilton | By William Zimmer | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-a-show-that-explores-catholic-identity.html | ART A Show That Explores Catholic Identity | By Vivien Raynor | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-photographs-as-drawings.html | ART Photographs as Drawings | By Vivien Raynor | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-review-for-12-artists-maps-fill-a-role-as-raw-material.html | ART REVIEWFor 12 Artists Maps Fill a Role as Raw Material | By Helen A Harrison | TX 3-454714 | 1992-10-22 |

| | | | | |
|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-review-the-moods-and-dynamics-of-the-urban-scene.html | ART REVIEWThe Moods and Dynamics of the Urban Scene | By Phyllis Braff | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/bill-in-trenton-seeks-to-prohibit-disclosing-rape-victims-names.html | Bill in Trenton Seeks to Prohibit Disclosing Rape Victims Names | By Wayne King | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/bridgeport-aims-to-balance-budget-with-its-carousel.html | Bridgeport Aims To Balance Budget With Its Carousel | By Fred Musante | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/bronx-river-parkway-acting-to-save-a-dream.html | Bronx River Parkway Acting to Save a Dream | By Tessa Melvin | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/charges-of-political-favoritism-mark-charged-battle-over-a-west-point-hotel.html | Charges of Political Favoritism Mark Charged Battle Over a West Point Hotel | By William Glaberson With Eric Schmitt | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/churches-offer-help-for-jobless.html | Churches Offer Help For Jobless | By Linda Lynwander | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/connecticut-guide-624192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/connecticut-qa-lorna-brown-flynn-on-line-with-the-sexual-harassment.html | Connecticut QA Lorna Brown FlynnOn Line With the Sexual Harassment Law | By Nicole Wise | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/crafts-fiber-artist-weaves-worlds-of-spiritual-energy-and-light.html | CRAFTS Fiber Artist Weaves Worlds of Spiritual Energy and Light | By Patricia Malarcher | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/crafts-six-centuries-of-the-bookbinder-s-art.html | CRAFTS Six Centuries of the Bookbinders Art | By Betty Freudenheim | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-low-prices-in-a-high-rent-location.html | DINING OUT Low Prices in a HighRent Location | By Patricia Brooks | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-the-ups-and-downs-of-a-pasta-specialty.html | DINING OUT The Ups and Downs of a Pasta Specialty | By Joanne Starkey | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-traditional-italian-cuisine-in-armonk.html | DINING OUTTraditional Italian Cuisine in Armonk | By M H Reed | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-when-korean-and-japanese-fare-meet.html | DINING OUTWhen Korean and Japanese Fare Meet | By Anne Semmes | TX 3-454714 | 1992-10-22 |

Page 10052 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dinkins-s-tactic-start-spreading-the-news.html | Dinkinss Tactic Start Spreading the News | By James C McKinley Jr | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dodd-holds-lead-in-polls-in-connecticut.html | Dodd Holds Lead in Polls In Connecticut | By George Judson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/driver-is-charged-in-crash-that-killed-three.html | Driver Is Charged in Crash That Killed Three | By Mary B W Tabor | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/drug-programs-expand-but-waiting-lists-remain.html | Drug Programs Expand but Waiting Lists Remain | By Andi Rierden | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dual-effort-produces-a-new-book-for-children.html | Dual Effort Produces a New Book for Children | By Rahel Musleah | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/englewood-journal-one-night-in-the-other-life-of-palisade-avenue.html | Englewood JournalOne Night in the Other Life of Palisade Avenue | By Linda Lynwander | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/false-charges-by-woman-culminate-in-her-arrest.html | False Charges By Woman Culminate In Her Arrest | By Lynette Holloway | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/feisty-catterson-under-fire-on-forfeiture-money.html | Feisty Catterson Under Fire on Forfeiture Money | By John Rather | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/first-smart-highways-set-for-1993.html | First Smart Highways Set for 1993 | By Jay Romano | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/food-easy-to-cook-lentils-as-a-good-source-of-fiber.html | FOOD EasytoCook Lentils as a Good Source of Fiber | By Florence Fabricant | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/food-service-training-aids-community.html | FoodService Training Aids Community | By Penny Singer | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/gardening-ornamental-grasses-show-their-stripes.html | GARDENING Ornamental Grasses Show Their Stripes | By Joan Lee Faust | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/head-of-police-says-no.1-goal-is-hiring-blacks.html | Head of Police Says No1 Goal Is Hiring Blacks | By Craig Wolff | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/home-clinic-the-advantages-of-having-the-store-cut-plywood.html | HOME CLINIC The Advantages of Having the Store Cut Plywood | By John Warde | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/in-queens-shopping-district-crowds-of-young-bring-fear.html | In Queens Shopping District Crowds of Young Bring Fear | By Raymond Hernandez | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/in-the-classroom-yiddish-gets-a-second-wind.html | In the Classroom Yiddish Gets a Second Wind | By Herbert Hadad | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/it-s-play-ball-for-women-behind-bars.html | Its Play Ball for Women Behind Bars | By Donna Cornachio | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/jewish-themes-gaining-in-youngsters-books.html | Jewish Themes Gaining In Youngsters Books | By Roberta Hershenson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/li-wineries-spurring-tasting-groups.html | LI Wineries Spurring Tasting Groups | By Jeff Morgan | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/little-things-of-4-lost-lives-recalled.html | Little Things of 4 Lost Lives Recalled | By Melinda Henneberger | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/long-island-guide.html | Long Island Guide | BARBARA DELATINER | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/long-island-journal-734592.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/long-island-qa-joan-ganz-cooney-from-sesame-st-to-revamping-nations.html | Long Island QA Joan Ganz CooneyFrom Sesame St to Revamping Nations Schools | By Thomas Clavin | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/medical-center-seeks-hospital-partners.html | Medical Center Seeks Hospital Partners | By Elsa Brenner | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/mr-volleyball-keeps-order-on-the-court.html | Mr Volleyball Keeps Order on the Court | By Dave Ruden | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/music-chamber-players-tuning-up-again.html | MUSIC Chamber Players Tuning Up Again | By Robert Sherman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/music-pops-spectacular-for-un-50th-fete.html | MUSIC Pops Spectacular for UN 50th Fete | By Robert Sherman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/music-unusual-pairing-of-classical-and-jazz.html | MUSICUnusual Pairing of Classical And Jazz | By Rena Fruchter | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/new-county-lineup-for-state-assembly.html | New County Lineup For State Assembly | By James Feron | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein and Mary L Emblen | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/new-jersey-q-mary-higgins-clark-life-new-jersey-best-selling-mysteries.html | New Jersey Q  A Mary Higgins Clark From a Life in New Jersey BestSelling Mysteries | By Shirley Horner | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/on-sunday-bush-s-support-with-builders-reveals-cracks.html | On Sunday Bushs Support With Builders Reveals Cracks | By Michael Winerip | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/oneinabillion-shot-finds-mark-in-peekskill.html | OneinaBillion Shot Finds Mark in Peekskill | By Lynne Ames | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/seeking-more-speed-and-more-sponsors.html | Seeking More Speed And More Sponsors | By Mark Marselli | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/sharp-clashes-as-d-amato-and-abrams-debate-issues.html | Sharp Clashes as DAmato And Abrams Debate Issues | By Todd S Purdum | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/suffolk-police-nominee-backed.html | Suffolk Police Nominee Backed | By Jonathan Rabinovitz | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-ad-campaign-addressing-abortion-rights.html | THE AD CAMPAIGN Addressing Abortion Rights | By Todd S Purdum | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-race-for-congress-military-jobs-at-issue-in-hardhit-region.html | The Race for CongressMilitary Jobs at Issue In HardHit Region | By Peggy McCarthy | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-tilles-mines-enthusiasm-of-young-arts-audiences.html | The Tilles Mines Enthusiasm Of Young Arts Audiences | By Barbara Kaplan Lane | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-view-from-armonk-150-years-of-episcopal-ritual-liturgy.html | The View From Armonk150 Years of Episcopal Ritual Liturgy Tradition and Service | By Lynne Ames | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-view-from-stamford-a-warehouse-in-waterside-fills-a-void-for.html | The View From StamfordA Warehouse in Waterside Fills a Void for Artists | By Marcia Saft | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/theater-in-the-90-s-questions-of-color-and-identity.html | THEATER In the 90s Questions Of Color And Identity | By Alvin Klein | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/theater-review-appealing-mousetrap.html | THEATER REVIEW Appealing Mousetrap | By Leah D Frank | TX 3-454714 | 1992-10-22 |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/theater-this-city-of-dreams-a-family-drama.html | THEATER This City of Dreams a Family Drama | By Alvin Klein | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/unemployment-before-employment-frustrated-new-york-teen-agers-look-for-their.html | Unemployment Before Employment Frustrated New York TeenAgers Look for Their First Jobs | By Felicia R Lee | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/use-of-heroin-off-but-not-cocaine.html | Use of Heroin Off But Not Cocaine | By Phillip Lutz | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/voter-rolls-rise-steadily-as-tuesday-cutoff-nears.html | Voter Rolls Rise Steadily As Tuesday Cutoff Nears | By Alix Boyle | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/ward-h-dennis-54-for-15-years-general-studies-dean-at-columbia.html | Ward H Dennis 54 for 15 Years General Studies Dean at Columbia | By Bruce Lambert | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/was-the-state-lottery-too-much-of-a-gamble.html | Was the State Lottery Too Much of a Gamble | By Constance L Hays | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/westchester-guide-854692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/westchester-qb-michael-b-friedman-mental-illness-and-the-weight-of-the.html | Westchester QB Michael B FriedmanMental Illness and the Weight of the World | By Donna Greene | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/when-the-pandas-and-killer-whales-are-cuddly-and-stuffed.html | When the Pandas and Killer Whales Are Cuddly and Stuffed | By Nicole Wise | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/where-the-coast-guard-trains-recruits.html | Where the Coast Guard Trains Recruits | By Rick Black | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/youngsters-vote-in-a-presidential-poll.html | Youngsters Vote in a Presidential Poll | By Albert J Parisi | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/foreign-affairs-no-national-interest.html | Foreign Affairs No National Interest | By Leslie H Gelb | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/myths-about-voter-turnout.html | Myths About Voter Turnout | By Ruy A Teixeira | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/public-private-they-the-people.html | Public  Private They the People | By Anna Quindlen | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/commercial-property-foreign-tenants-manhattan-diplomatic-offices-once-unwelcome.html | Commercial Property Foreign Tenants in Manhattan Diplomatic Offices Once Unwelcome Now Courted | By Andree Brooks | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/focus-a-philadelphia-landlord-courts-the-poor.html | FOCUSA Philadelphia Landlord Courts the Poor | By Leslie Scism | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/focus-philadelphia-a-landlord-courts-the-subsidized-poor.html | Focus PhiladelphiaA Landlord Courts the Subsidized Poor | By Leslie Scism | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/if-you-re-thinking-of-living-in-gravesend.html | If Youre Thinking of Living in Gravesend | By Janice Fioravante | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-connecticut-small-tenants-help-fill-greenwich-space.html | In the Region Connecticut Small Tenants Help Fill Greenwich Space | By Robert A Hamilton | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-long-island-smoothing-the-path-to-owning-a-house.html | In the Region Long IslandSmoothing the Path to Owning a House | By Diana Shaman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-new-jersey-a-homeloan-program-for-atlantic-city.html | In the Region New JerseyA HomeLoan Program for Atlantic City | By Rachelle Garbarine | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/no-headline-635792.html | No Headline | By Shawn G Kennedy | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/northeast-notebook-bar-harbor-me-a-new-home-for-laboratory.html | NORTHEAST NOTEBOOK Bar Harbor MeA New Home For Laboratory | By Jeffrey L Smith | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/northeast-notebook-boston-the-greening-of-a-building.html | NORTHEAST NOTEBOOK BostonThe Greening Of a Building | By Susan Diesenhouse | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/northeast-notebook-richmond-ri-board-assists-aided-housing.html | NORTHEAST NOTEBOOK Richmond RIBoard Assists Aided Housing | By Gail Braccidiferro | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/perspectives-shopping-centers-stores-pick-up-the-construction-slack.html | Perspectives Shopping Centers Stores Pick Up the Construction Slack | By Alan S Oser | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/streetscapes-565-broadway-the-right-result-for-wrong-reasons.html | Streetscapes 565 Broadway The Right Result For Wrong Reasons | By Christopher Gray | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/sweeteners-for-the-relocated-to-sell.html | Sweeteners for the Relocated to Sell | By Nick Ravo | TX 3-454714 | 1992-10-22 |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/talking-co-op-loans-refinance-eases-for-buildings.html | Talking Coop Loans Refinance Eases for Buildings | By Andree Brooks | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/about-cars-to-keep-or-to-buy-there-s-the-rub.html | ABOUT CARS To Keep or to Buy Theres the Rub | By Marshall Schuon | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/backtalk-the-time-has-come-for-the-pros-to-legalize-the-zone.html | BACKTALKThe Time Has Come for the Pros to Legalize the Zone | By Ray Perry | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-graves-starts-a-brawl-but-wins-the-game.html | COLLEGE FOOTBALL Graves Starts a Brawl But Wins the Game | By William N Wallace | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-it-s-as-rare-as-an-eagle-bc-conquers-penn-state.html | COLLEGE FOOTBALL Its as Rare as an Eagle BC Conquers Penn State | By William C Rhoden | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-rutgers-thin-in-the-ranks-has-no-mercy-for-army.html | COLLEGE FOOTBALL Rutgers Thin in the Ranks Has No Mercy for Army | By Jack Cavanaugh | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-unbeaten-alabama-thwarts-tennessee.html | COLLEGE FOOTBALL Unbeaten Alabama Thwarts Tennessee | By Malcolm Moran | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/hockey-rangers-continue-suburban-nightmare.html | HOCKEY Rangers Continue Suburban Nightmare | By Joe Lapointe | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/hockey-terreri-has-banner-night-in-shutting-out-the-flyers.html | HOCKEY Terreri Has Banner Night In Shutting Out the Flyers | By Alex Yannis | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/notebook-3-jockeys-in-a-race-to-the-finish.html | NOTEBOOK 3 Jockeys in a Race to the Finish | By Joseph Durso | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/notebook-ditka-and-harbaugh-turn-to-common-opponent.html | NOTEBOOK Ditka and Harbaugh Turn to Common Opponent | By Gerald Eskenazi | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/notebook-how-mets-and-pirates-fell-out-of-the-picture.html | NOTEBOOK How Mets and Pirates Fell Out of the Picture | By Murray Chass | TX 3-454714 | 1992-10-22 |

| | | | | |
|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/on-pro-football-the-dolphin-defense-no-laughing-matter.html | ON PRO FOOTBALL The Dolphin Defense No Laughing Matter | By Thomas George | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/outdoors-a-new-movie-that-is-much-more-than-a-fish-story.html | OUTDOORSA New Movie That Is Much More Than a Fish Story | By Pete Bodo | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/pro-basketball-smith-s-new-beginning-has-perfect-ending.html | PRO BASKETBALL Smiths New Beginning Has Perfect Ending | By Clifton Brown | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/pro-football-can-timeout-help-jets-pick-up-the-pieces.html | PRO FOOTBALL Can Timeout Help Jets Pick Up the Pieces | By Timothy W Smith | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/pro-football-in-looking-at-rams-giants-see-themselves.html | PRO FOOTBALL In Looking at Rams Giants See Themselves | By Frank Litsky | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-of-the-times-history-sits-with-cabrera-in-a-bullpen.html | Sports of The Times History Sits With Cabrera In a Bullpen | By Dave Anderson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-of-the-times-the-goalie-who-just-wants-to-improve.html | Sports of The Times The Goalie Who Just Wants to Improve | By George Vecsey | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/tennis-from-heydays-to-gray-days.html | TENNIS From Heydays to Gray Days | By Robin Finn | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/volleyball-us-team-exacts-a-measure-of-revenge.html | VOLLEYBALL US Team Exacts a Measure of Revenge | By Jennifer Frey | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-analysis-berryhill-goes-from-walk-to-wallop.html | WORLD SERIES ANALYSIS Berryhill Goes From Walk to Wallop | By Claire Smith | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-for-blue-jays-morris-it-was-feast-or-famine-with-his-forkball.html | WORLD SERIES For Blue Jays Morris It Was Feast or Famine With His Forkball | By Joe Sexton | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-georgia-has-baseball-baseball-on-its-mind.html | WORLD SERIES Georgia Has Baseball Baseball on Its Mind | By Claire Smith | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-glavine-puts-braves-in-a-head-start-program.html | WORLD SERIES Glavine Puts Braves in a HeadStart Program | By Murray Chass | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/yacht-racing-for-bermuda-gold-cup-they-only-need-invitations-for-the-parties.html | YACHT RACING For Bermuda Gold Cup They Only Need Invitations for the Parties | By Barbara Lloyd | TX 3-454714 | 1992-10-22 |

| | | | | |
|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/bridge-change-in-scoring-for-social-games.html | BRIDGE Change in Scoring For Social Games | By Alan Truscott | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/camera-for-nikon-aficionados-a-club-of-their-own.html | CAMERA For Nikon Aficionados A Club of Their Own | By John Durniak | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/chess-polgar-demonstrates-cut-and-slash-style.html | CHESS Polgar Demonstrates CutandSlash Style | By Robert Byrne | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/cuttings-a-host-so-intense-so-gracious.html | CUTTINGS A Host So Intense So Gracious | By Anne Raver | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-a-walters-special-who-s-crying-now.html | EGOS  IDS A Walters Special Whos Crying Now | By Degen Pener | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-actors-as-artists.html | EGOS  IDS Actors as Artists | By Degen Pener | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-bugs-bunny-cross-dresser.html | EGOS  IDS Bugs Bunny CrossDresser | By Degen Pener | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-is-schrager-heading-south.html | EGOS  IDS Is Schrager Heading South | By Degen Pener | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-the-busy-keep-getting-busier.html | EGOS  IDS The Busy Keep Getting Busier | By Degen Pener | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/foraging-everything-into-the-mix.html | FORAGING Everything Into the Mix | By Cara Greenberg | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/glamour-boy.html | Glamour Boy | By Joan Kron | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/no-cure-for-denis-leary.html | No Cure for Denis Leary | By Karen Schoemer | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/out-there-london-the-boss-never-pours.html | OUT THERE LONDON The Boss Never Pours | By Jill Robinson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/stamps-high-tech-postmarks-with-a-message.html | STAMPS HighTech Postmarks With a Message | By Barth Healey | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/the-night-movement-and-meaning.html | THE NIGHT Movement And Meaning | By Bob Morris | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/the-swiss-school-of-rap.html | The Swiss School of Rap | By Richard Stengel | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/thing-pet-charms.html | THING Pet Charms | By Diane Rafferty | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/this-week-hail-the-hemlock.html | THIS WEEK Hail the Hemlock | By Anne Raver | TX 3-454714 | 1992-10-22 |

| | | | | |
|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/vows-adrienne-thomas-and-steven-harper.html | VOWS Adrienne Thomas and Steven Harper | By Lois Smith Brady | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/style/where-holy-meets-chic.html | Where Holy Meets Chic | By Suzanne Slesin | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/adventures-in-ancient-anatolia.html | Adventures In Ancient Anatolia | By Josh Ash | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/chez-tournon-a-homage.html | Chez Tournon A Homage | By Paule Marshall | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/chiles-wild-and-woolly-island.html | Chiles Wild and Woolly Island | By Stephen Dobyns | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/eccentric-authentic-new-orleans.html | Eccentric Authentic New Orleans | By Padgett Powell | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/new-mexico-passage-into-legend.html | New Mexico Passage Into Legend | By N Scott Momaday | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/to-be-a-pilgrim-via-dolorosa.html | To Be A Pilgrim Via Dolorosa | By A N Wilson | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/unexpected-finds-indonesia.html | Unexpected FindsIndonesia | By Madhur Jaffrey | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/theater/sunday-view-home-truths-on-two-home-fronts.html | SUNDAY VIEW Home Truths on Two Home Fronts | By David Richards | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/theater/theater-sisters-in-all-ways.html | THEATER Sisters in All Ways | By Jennifer Dunning | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/theater/theater-the-secret-wendy-wasserstein.html | THEATER The Secret Wendy Wasserstein | By Judith Miller | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/a-guide-to-river-and-freightyer-cruises-voyages-with-a-different.html | A GUIDE TO RIVER AND FREIGHTYER CRUISESVoyages With a Different Viewpoint | By Vernon Kidd | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/a-night-on-the-town-in-tokyo.html | A Night on the Town in Tokyo | By James Sterngold | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/across-ireland-leisurely.html | Across Ireland Leisurely | By Richard Tillinghast | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/bargain-lodgings-in-rural-japan.html | Bargain Lodgings in Rural Japan | By Simon Elegant | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/breakfast-tradition-seaweed-at-7.html | Breakfast Tradition Seaweed at 7 | By David M Kahn | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/packing-by-the-book.html | Packing by the Book | By Robert Eisner | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/practical-traveler-giving-the-bus-a-second-look.html | PRACTICAL TRAVELER Giving the Bus A Second Look | By John H Cushman Jr | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/q-and-a-707792.html | Q and A | By Carl Sommers | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/shoppers-world-treasures-of-a-maine-port.html | SHOPPERS WORLDTreasures of a Maine Port | By Cynthia Hacinli | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-niagara-copters-prompt-concerns.html | TRAVEL ADVISORY Niagara Copters Prompt Concerns | By James Dao | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/what-s-doing-in-chattanooga.html | WHATS DOING IN Chattanooga | By Peter Applebome | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/1992-campaign-democrats-leading-homestretch-clinton-s-campaign-grows-more.html | THE 1992 CAMPAIGN The Democrats Leading in the Homestretch Clintons Campaign Grows More Confident | By Gwen Ifill | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/1992-campaign-issues-health-care-bush-clinton-aren-t-saying-it-but-health-care.html | THE 1992 CAMPAIGN ISSUES  Health Care Bush and Clinton Arent Saying It But HealthCare Taxes Are Likely | By Robert Pear | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/1992-campaign-political-pulse-new-hampshire-clinton-leads-new-hampshire-gop.html | THE 1992 CAMPAIGN Political Pulse  New Hampshire Clinton Leads in New Hampshire a GOP Bastion | By R W Apple Jr | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/congress-passes-bill-to-widen-health-care-access.html | Congress Passes Bill to Widen HealthCare Access | By Robert Pear | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/debating-intermarriage-and-jewish-survival.html | Debating Intermarriage and Jewish Survival | By Peter Steinfels | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/inquiry-is-urged-on-leaks-by-jury.html | INQUIRY IS URGED ON LEAKS BY JURY | By Matthew L Wald | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/massachusetts-campus-is-torn-by-racial-strife.html | Massachusetts Campus Is Torn by Racial Strife | By Anthony Depalma | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/review-finds-inquiry-into-iraqi-loans-was-flawed.html | Review Finds Inquiry Into Iraqi Loans Was Flawed | By Elaine Sciolino With Dean Baquet | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-as-bush-defends-aids-policy-its-critics-see-flaws.html | THE 1992 CAMPAIGN As Bush Defends AIDS Policy Its Critics See Flaws | By Robert Pear | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-candidate-s-record-the-matter-of-trust-clinton-s-big-burden.html | THE 1992 CAMPAIGN Candidates Record The Matter of Trust Clintons Big Burden | By Michael Kelly | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-perot-buys-more-ads-and-plans-appearances.html | THE 1992 CAMPAIGN Perot Buys More Ads and Plans Appearances | By Steven A Holmes | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-political-memo-democrats-hopes-rise-republicans-grow-heavy.html | THE 1992 CAMPAIGN Political Memo Democrats Hopes Rise Republicans Grow Heavy | By Robin Toner | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-senate-race-2-veteran-lawmakers-engage-in-a-bitter-battle.html | THE 1992 CAMPAIGN Senate Race 2 Veteran Lawmakers Engage in a Bitter Battle | By Adam Clymer | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-the-south-loss-of-democratic-vote-imperils-bush-in-south.html | THE 1992 CAMPAIGN The South Loss of Democratic Vote Imperils Bush in South | By Peter Applebome | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/us/while-one-house-rises-from-oakland-s-ashes-another-relives-the-horror.html | While One House Rises From Oaklands Ashes Another Relives the Horror | By Jane Gross | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/conversations-robert-mcbride-bomber-lives-with-his-guilt-land-scant-innocence.html | ConversationsRobert McBride A Bomber Lives With His Guilt In a Land of Scant Innocence | By Bill Keller | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/ideas-trends-long-waiting-lists-for-organs-make-ethical-calls-tough.html | IDEAS  TRENDS Long Waiting Lists For Organs Make Ethical Calls Tough | By Gina Kolata | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/ideas-trends-many-companies-try-to-simplify-pricing.html | IDEAS  TRENDS Many Companies Try to Simplify Pricing | By Adam Bryant | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/ideas-trends-unhappy-shareholders-will-find-coups-easier.html | IDEAS  TRENDS Unhappy Shareholders Will Find Coups Easier | By Floyd Norris | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-angola-elections-gun-battles-break-out-as-vote-tally-drags-on.html | OCT 1117 Angola Elections Gun Battles Break Out As Vote Tally Drags On | By Tom Kuntz | TX 3-454714 | 1992-10-22 |

| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-cairo-earthquake-buildings-fall-easily-bureaucracy-s-barriers-don-t.html | OCT 1117 Cairo Earthquake Buildings Fall Easily Bureaucracys Barriers Dont As Families Seek Shelter | By Chris Hedges | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-ibm-warning-miscarriages-linked-to-chip-making-chemicals.html | OCT 1117 IBM Warning Miscarriages Linked To ChipMaking Chemicals | By John Markoff | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-latin-american-poverty-still-a-priority.html | OCT 1117 Latin American Poverty Still a Priority | By Peter Steinfels | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-political-prodding-suspected-state-department-rushed-search-clinton.html | OCT 1117 Political Prodding Suspected State Department Rushed To Search Clinton Records | By Eric Schmitt | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-spy-s-sentence-stands-white-house-last-chance-court-refuses-pollard.html | OCT 1117 Spys Sentence Stands White House Is Last Chance As Court Refuses Pollard | By Stephen Labaton | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-testing-rote-not-reasoning.html | OCT 1117 Testing Rote Not Reasoning | By Susan Chira | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-1117-kremlin-secrets-details-of-poles-massacre-and-flight.html | OCT 1117 Kremlin SecretsDetails of Poles Massacre And Flight 007 Emerge | By Celestine Rohlen | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/russia-and-its-nasty-neighborhood-brawls.html | Russia and Its Nasty Neighborhood Brawls | By Serge Schmemann | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/strike-zone-debating-character-to-the-bitter-end.html | Strike Zone Debating Character to the Bitter End | By Maureen Dowd | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-nation-50-cents-a-gallon-tax-could-buy-a-whole-lot.html | THE NATION 50CentsaGallon Tax Could Buy a Whole Lot | By Matthew L Wald | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-nation-hospitals-court-women-who-pick-the-family-s-doctors.html | THE NATION Hospitals Court Women Who Pick the Familys Doctors | By Tamar Lewin | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-world-a-budding-scandal-in-brief-a-primer-on-the-bnl-affair.html | THE WORLD A Budding Scandal in Brief A Primer on the BNL Affair | By Elaine Sciolino | TX 3-454714 | 1992-10-22 |

| | | | | |
|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-world-a-defunct-car-like-its-homeland-was-the-sum-of-its-parts.html | THE WORLD A Defunct Car Like Its Homeland Was the Sum of Its Parts | By Roger Cohen | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/with-2-nobels-what-makes-st-lucia-so-special.html | With 2 Nobels What Makes St Lucia So Special | By Howard W French | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/a-sarajevo-hospital-works-in-horror-beyond-anything.html | A Sarajevo Hospital Works In Horror Beyond Anything | By John F Burns | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/abductions-traumatize-chinese-in-philippines.html | Abductions Traumatize Chinese in Philippines | By Philip Shenon | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/aliens-find-a-european-gateway-at-spain-s-coast.html | Aliens Find a European Gateway at Spains Coast | By Alan Riding | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/both-sides-in-el-salvador-back-land-program.html | Both Sides in El Salvador Back Land Program | By Tim Golden | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/east-jerusalem-funeral-doubles-as-arab-protest.html | East Jerusalem Funeral Doubles as Arab Protest | By Clyde Haberman | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/european-unity-reaffirming-respect-for-diversity.html | European Unity Reaffirming Respect for Diversity | By William E Schmidt | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/for-gypsies-of-romania-help-at-last.html | For Gypsies of Romania Help at Last | By Judith Ingram | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/kuwait-s-opposition-victors-trying-to-unite.html | Kuwaits Opposition Victors Trying to Unite | By Chris Hedges | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/lord-franks-diplomat-who-led-marshall-plan-effort-dies-at-87.html | Lord Franks Diplomat Who Led Marshall Plan Effort Dies at 87 | By Bruce Lambert | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/moscow-is-selling-weapons-to-china-us-officials-say.html | MOSCOW IS SELLING WEAPONS TO CHINA US OFFICIALS SAY | By Michael R Gordon | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/outlook-in-beijing-cold-for-hong-kong-chief.html | Outlook in Beijing Cold for Hong Kong Chief | By Barbara Basler | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/peru-waiting-to-see-if-rebels-open-offensive.html | Peru Waiting to See if Rebels Open Offensive | By James Brooke | TX 3-454714 | 1992-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/tally-in-angola-leads-to-runoff.html | TALLY IN ANGOLA LEADS TO RUNOFF | By Kenneth B Noble | TX 3-454714 | 1992-10-22 |
| 1992-10-18 | https://www.nytimes.com/1992/10/18/world/willy-brandt-is-remembered-by-the-high-and-the-common.html | Willy Brandt Is Remembered By the High and the Common | By Stephen Kinzer | TX 3-454714 | 1992-10-22 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/a-day-after-a-hard-battle-fischer-and-spassky-draw.html | A Day After a Hard Battle Fischer and Spassky Draw | By Robert Byrne | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/dance-in-review-017892.html | Dance in Review | ANNA KISSELGOFF | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/dance-in-review-018692.html | Dance in Review | JENNIFER DUNNING | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/dance-in-review-364392.html | Dance in Review | JENNIFER DUNNING | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/review-pop.html | ReviewPop | By Peter Watrous | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/review-television-players-witting-and-not-in-a-game-of-chance.html | ReviewTelevision Players Witting and Not in a Game of Chance | By John J OConnor | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/arts/russians-to-release-a-million-recordings-in-broadcast-archive.html | Russians to Release A Million Recordings In Broadcast Archive | By Allan Kozinn | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/books/books-of-the-times-practical-man-at-work-in-the-cosmos.html | Books of The Times Practical Man at Work in the Cosmos | By Christopher LehmannHaupt | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/a-leaner-but-not-so-mean-wall-st.html | A Leaner but Not So Mean Wall St | By Kurt Eichenwald | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/credit-markets-election-day-initiatives-may-affect-bond-issues.html | CREDIT MARKETS Election Day Initiatives May Affect Bond Issues | By Jonathan Fuerbringer | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/economic-memo-administration-is-playing-blame-game-on-recession.html | Economic Memo Administration Is Playing Blame Game on Recession | By Steven Greenhouse | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/europe-s-blitz-on-us-earnings.html | Europes Blitz on US Earnings | By Allen R Myerson | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/latest-apple-bridges-2-worlds.html | Latest Apple Bridges 2 Worlds | By John Markoff | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/market-place-high-stakes-debate-on-the-future-of-ibm.html | Market Place HighStakes Debate on the Future of IBM | By Steve Lohr | TX 3-417476 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/media-business-advertising-promoting-line-jeans-helping-homeless.html | THE MEDIA BUSINESS ADVERTISING Promoting a Line of Jeans And Helping the Homeless | By Stuart Elliott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-bold-reap-the-rewards-as-other-investors-panic.html | The Bold Reap the Rewards As Other Investors   Panic | By Floyd Norris | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-accounts-056992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-calvin-klein-buys-ad-in-gay-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Calvin Klein Buys Ad in Gay Magazine | By Stuart Elliott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-changes-at-the-top-of-2-small-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at the Top Of 2 Small Agencies | By Stuart Elliott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-fruit-of-the-loom-moves-to-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fruit of the Loom Moves to Burnett | By Stuart Elliott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-advertising-addenda-new-campaign-for-mirabella.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaign For Mirabella | By Stuart Elliott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-edging-into-madonnas-limelight.html | THE MEDIA BUSINESS Edging Into Madonnas Limelight | By Eben Shapiro | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-magazine-ads-push-computer-commercials-out-of-the-picture.html | THE MEDIA BUSINESS Magazine Ads Push Computer Commercials Out of the Picture | By Glenn Rifkin | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-magazines-slump-may-be-ending.html | THE MEDIA BUSINESS Magazines Slump May Be Ending | By Deirdre Carmody | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/the-media-business-television-a-fountain-of-youth-for-tv-news-magazines.html | THE MEDIA BUSINESS Television A Fountain Of Youth For TV News Magazines | By Bill Carter | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/business/trade-talk-progress-expected.html | Trade Talk Progress Expected | By Clyde H Farnsworth | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/news/at-the-debates-the-candidates-arent-the-only-ones-with-frayed-nerves.html | At the Debates the Candidates Arent the Only Ones With Frayed Nerves | By Bill Carter | TX 3-417476 | 1992-10-21 |

| 1992-10-19 | https://www.nytimes.com/1992/10/19/news/review-music-the-man-who-moved-rock-into-a-new-era.html | ReviewMusic The Man Who Moved Rock Into a New Era | By Jon Pareles | TX 3-417476 | 1992-10-21 |
|---|---|---|---|---|---|
| 1992-10-19 | https://www.nytimes.com/1992/10/19/news/the-talk-of-hollywood-agents-in-hollywood-toast-a-merger-and-hope-for-the-best.html | The Talk of Hollywood Agents in Hollywood Toast a Merger And Hope for the Best | By Bernard Weinraub | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/2-men-slain-in-brooklyn-said-to-have-ties-to-mob.html | 2 Men Slain in Brooklyn Said to Have Ties to Mob | By Jonathan Rabinovitz | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/a-night-on-patrol-what-s-behind-police-tensions-and-discontent.html | A Night on Patrol Whats Behind Police Tensions and Discontent | By Alison Mitchell | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/bridge-254092.html | Bridge | By Alan Truscott | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/chronicle-025992.html | CHRONICLE | By Nadine Brozan | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/chronicle-026792.html | CHRONICLE | By Nadine Brozan | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/chronicle-144692.html | CHRONICLE | By Nadine Brozan | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/d-amato-reiterates-pledge-not-to-run-for-office-again.html | DAmato Reiterates Pledge Not to Run for Office Again | By Alessandra Stanley | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/deficits-bring-more-splits-less-progress.html | Deficits Bring More Splits Less Progress | By Thomas J Lueck | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/goodbye-dime-call-25-cent-toll-sought-in-connecticut.html | Goodbye Dime Call 25Cent Toll Sought in Connecticut | By Andrew L Yarrow | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/link-weighed-in-attacks-at-2-queens-homes.html | Link Weighed in Attacks at 2 Queens Homes | By George James | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/metro-matters-incremental-differences-of-abrams-and-d-amato.html | METRO MATTERS Incremental Differences Of Abrams and DAmato | By Sam Roberts | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/net-worth-of-senator-at-60000.html | Net Worth Of Senator At 60000 | By Jane Fritsch | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/paving-long-road-fair-trial-lawyers-for-poor-must-often-defend-themselves-too.html | Paving a Long Road to a Fair Trial Lawyers for the Poor Must Often Defend Themselves Too | By Iver Peterson | TX 3-417476 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/senator-pothole-s-ultimate-race-al-d-amato-runs-big-guy-for-all-those-little.html | Senator Potholes Ultimate Race Al DAmato Runs as the Big Guy for All Those Little Guys | By Alessandra Stanley | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/nyregion/tv-tunes-in-to-new-york-hollywood-style.html | TV Tunes In to New York Hollywood Style | By Bernard Weinraub | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/abroad-at-home-the-bush-war.html | Abroad at Home The Bush War | By Anthony Lewis | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/editorial-notebook-thomas-vs-hill-a-year-later.html | Editorial Notebook Thomas vs Hill a Year Later | By John P MacKenzie | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/essay-the-patsy-prosecutor.html | Essay The Patsy Prosecutor | By William Safire | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/rabins-best-chance.html | Rabins Best Chance | By Clinton Bailey | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/opinion/skip-tonights-debate.html | Skip Tonights Debate | By Peter J Steinberger | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/college-football-penn-state-falls-to-5th-spot-in-big-east.html | COLLEGE FOOTBALL Penn State Falls to 5th Spot in Big East | By William N Wallace | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/hockey-rangers-shuffle-and-still-struggle.html | HOCKEY Rangers Shuffle And Still Struggle | By Filip Bondy | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/horse-racing-three-s-the-maximum-for-villandry-s-trainer.html | HORSE RACING Threes the Maximum for Villandrys Trainer | By Joseph Durso | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-basketball-knicks-notebook-bad-back-davis-is-remedy.html | PRO BASKETBALL KNICKS NOTEBOOK Bad Back Davis Is Remedy | By Clifton Brown | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-everett-whoops-it-up-for-a-change.html | PRO FOOTBALL Everett Whoops It Up for a Change | By Tom Friend | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-giants-point-fingers-right-at-themselves.html | PRO FOOTBALL Giants Point Fingers Right at Themselves | By Michael Martinez | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-guy-named-mo-helps-the-redskins-go.html | PRO FOOTBALL Guy Named Mo Helps the Redskins Go | By Thomas George | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/pro-football-woeful-giants-make-rams-look-tough.html | PRO FOOTBALL Woeful Giants Make Rams Look Tough | By Frank Litsky | TX 3-417476 | 1992-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/rowing-brown-disqualified-in-eights.html | ROWINGBrown Disqualified in Eights | By Norman HildesHeim | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/sports-of-the-times-world-series-some-hits-and-runs-but-short-on-sleep.html | Sports of The Times World Series Some Hits and Runs But Short on Sleep | By George Vecsey | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/sports-times-world-series-toronto-s-baseball-story-its-new-wonderful-tale.html | Sports of the Times World Series Torontos Baseball Story And Its New Wonderful Tale | By Dave Anderson | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-a-fast-pitch-that-fell-a-few-feet-too-short.html | WORLD SERIES A Fast Pitch That Fell A Few Feet Too Short | By Joe Sexton | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-analysis-cone-does-his-best-work-with-bat.html | WORLD SERIES Analysis Cone Does His Best Work With Bat | By Claire Smith | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-blue-jays-give-the-braves-a-taste-of-their-own-medicine.html | WORLD SERIES Blue Jays Give the Braves a Taste of Their Own Medicine | By Murray Chass | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-for-baseball-the-worst-of-times-may-come-after-the-best-of-seven.html | WORLD SERIES For Baseball the Worst of Times May Come After the Best of Seven | By Murray Chass | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/sports/world-series-gaston-s-move-turns-toronto-right-side-up.html | WORLD SERIES Gastons Move Turns Toronto RightSide Up | By Dave Anderson | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/style/anna-johnstone-79-a-designer-of-costumes-for-films-and-plays.html | Anna Johnstone 79 a Designer Of Costumes for Films and Plays | By Bruce Lambert | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/style/c-t-mitnick-87-home-builder-and-philanthropist-in-new-jersey.html | C T Mitnick 87 Home Builder And Philanthropist in New Jersey | By Bruce Lambert | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/style/mark-hawkins-82-humorist-essayist-of-the-human-race.html | Mark Hawkins 82 HumoristEssayist Of the Human Race | By Bruce Lambert | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/style/rouben-ter-arutunian-72-dies-designed-city-ballet-nutcracker.html | Rouben TerArutunian 72 Dies Designed City Ballet Nutcracker | By Jack Anderson | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/us/1992-campaign-candidate-s-record-arkansas-struggles-deal-with-rising-health-care.html | THE 1992 CAMPAIGN Candidates Record Arkansas Struggles to Deal With Rising HealthCare Costs for Poor | By Robert Pear | TX 3-417476 | 1992-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-19 | https://www.nytimes.com/1992/10/19/1992-campaign-debate-eve-last-candidate-debate-bush-aide-predicts-tough-race.html | THE 1992 CAMPAIGN The Debate On Eve of Last Candidate Debate Bush Aide Predicts Tough Race | By Richard L Berke | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/1992-campaign-independent-while-perot-s-economic-plans-are-detailed-other.html | THE 1992 CAMPAIGN The Independent While Perots Economic Plans Are Detailed Other Positions Remain Vague | By Steven A Holmes | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/1992-campaign-issues-building-rebuilding-while-bush-satisfied-public-works.html | THE 1992 CAMPAIGN Issues  Building and Rebuilding While Bush Is Satisfied on Public Works Spending Opponents Call for More | By John H Cushman Jr | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/1992-campaign-voters-americans-sign-up-record-numbers-cast-ballot.html | THE 1992 CAMPAIGN The Voters AMERICANS SIGN UP IN RECORD NUMBERS TO CAST A BALLOT | By Jeffrey Schmalz | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/us/a-second-trial-begins-today-for-a-former-cia-official.html | A Second Trial Begins Today For a Former CIA Official | By Neil A Lewis | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/in-northwest-free-for-all-elections.html | In Northwest FreeforAll Elections | By Timothy Egan | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/offshore-insurers-creating-concerns-among-regulators.html | OFFSHORE INSURERS CREATING CONCERNS AMONG REGULATORS | By Peter Kerr | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/seeds-of-murder-epidemic-teen-age-boys-with-guns.html | Seeds of Murder Epidemic TeenAge Boys With Guns | By Fox Butterfield | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/the-1992-campaign-the-republicans-going-their-own-way-candidates-ignore-bush.html | THE 1992 CAMPAIGN The Republicans Going Their Own Way Candidates Ignore Bush | By Adam Clymer | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/us/us-sees-indication-makers-of-telescope-hid-signs-of-problem.html | US Sees Indication Makers of Telescope Hid Signs of Problem | By William J Broad | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/workers-say-us-program-took-their-jobs.html | Workers Say US Program Took Their Jobs | By Michael Decourcy Hinds | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/chinese-party-congress-replaces-nearly-half-of-central-committee.html | Chinese Party Congress Replaces Nearly Half of Central Committee | By Sheryl Wudunn | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/grand-forks-journal-sect-that-fled-czarist-russia-looks-homeward.html | Grand Forks Journal Sect That Fled Czarist Russia Looks Homeward | By Clyde H Farnsworth | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/guatemalan-to-fight-on-with-nobel-as-trumpet.html | Guatemalan to Fight On With Nobel as Trumpet | By Tim Golden | TX 3-417476 | 1992-10-21 |

| | | | | |
|---|---|---|---|---|
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/mubarak-asks-calm-after-quake-victims-riot.html | Mubarak Asks Calm After Quake Victims Riot | By Chris Hedges | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/serbs-heavy-new-artillery-attack-deprives-sarajevo-of-its-flour-mill.html | Serbs Heavy New Artillery Attack Deprives Sarajevo of Its Flour Mill | By John F Burns | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/the-new-china-a-special-report-chinese-communism-s-secret-aim-capitalism.html | The New China  A Special Report Chinese Communisms Secret Aim Capitalism | By Nicholas D Kristof | TX 3-417476 | 1992-10-21 |
| 1992-10-19 | https://www.nytimes.com/1992/10/19/world/toll-of-the-dead-15-in-a-week-makes-israel-nervous.html | Toll of the Dead 15 in a Week Makes Israel Nervous | By Clyde Haberman | TX 3-417476 | 1992-10-21 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/archives/exotic-birds-at-risk-in-wild-may-be-banned-as-imports-to-us.html | Exotic Birds at Risk in Wild May Be Banned as Imports to US | By Catherine Dold | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-629092.html | Classical Music in Review | By James R Oestreich | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-748292.html | Classical Music in Review | By Allan Kozinn | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-749092.html | Classical Music in Review | By Bernard Holland | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-750492.html | Classical Music in Review | By Alex Ross | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-751292.html | Classical Music in Review | By Bernard Holland | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/classical-music-in-review-752092.html | Classical Music in Review | By Allan Kozinn | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/review-ballet-a-troupe-wrapped-in-clarity-and-zest.html | ReviewBallet A Troupe Wrapped In Clarity And Zest | By Jack Anderson | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/arts/review-rock-mixing-love-freud-and-forbidden-planets.html | ReviewRock Mixing Love Freud and Forbidden Planets | By Karen Schoemer | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/books/books-of-the-times-it-s-your-choice-lilian-the-cad-or-the-cluck.html | Books of The Times Its Your Choice Lilian The Cad or the Cluck | By Michiko Kakutani | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/4-republics-to-curb-uranium-sales-to-us.html | 4 Republics to Curb Uranium Sales to US | By Steven Greenhouse | TX 3-417698 | 1992-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/brochures-fliers-polls-ads-politics-as-a-business-slumps.html | Brochures Fliers Polls Ads Politics as a Business Slumps | By Robert Reinhold | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/business-scene-low-inflation-is-it-the-culprit.html | Business Scene Low Inflation Is It the Culprit | By Louis Uchitelle | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/commodity-fraud-charges.html | Commodity Fraud Charges | By Matthew L Wald | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-blockbuster-agrees-to-buy-music-store-chain.html | COMPANY NEWS Blockbuster Agrees to Buy Music Store Chain | By Eben Shapiro | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-ibm-joins-big-rivals-in-business-consulting.html | COMPANY NEWS IBM Joins Big Rivals In Business Consulting | By Steve Lohr | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-profits-rise-at-2-bells-but-are-flat-at-pactel.html | COMPANY NEWS Profits Rise at 2 Bells But Are Flat at Pactel | By Anthony Ramirez | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-news-westinghouse-official-calms-fears-of-market.html | COMPANY NEWS Westinghouse Official Calms Fears of Market | By John Holusha | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/company-teller-telephone-bank-help-customers-keep-fingers-dollars.html | COMPANY NEWS Teller in a Telephone Bank to Help Customers Keep Fingers on Dollars | By Anthony Ramirez | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/credit-markets-bonds-drop-on-fears-of-clinton-s-economic-plan.html | Credit Markets Bonds Drop on Fears of Clintons Economic Plan | By Jonathan Fuerbringer | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/florida-pressuring-us-over-nuclear-waste.html | Florida Pressuring US Over Nuclear Waste | By Matthew L Wald | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/french-try-to-delay-trade-deal.html | French Try To Delay Trade Deal | By Alan Riding | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/market-place-preserving-gm-s-blue-chip-credit.html | Market Place Preserving GMs BlueChip Credit | By Doron P Levin | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/media-business-advertising-international-series-offers-no-grand-slams-for-cbs.html | THE MEDIA BUSINESS ADVERTISING International Series Offers No Grand Slams for CBS | By Stuart Elliott | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/nationsbank-profits-surge-chase-s-earnings-rise-29.html | Nationsbank Profits Surge Chases Earnings Rise 29 | By Michael Quint | TX 3-417698 | 1992-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/saving-us-plants-from-disorder.html | Saving US Plants From Disorder | By John Holusha | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/taubman-is-trying-again-on-initial-public-offering.html | Taubman Is Trying Again On Initial Public Offering | By Kurt Eichenwald | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-advertising-addenda-mccann-new-york-shifts-manager.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann New York Shifts Manager | By Stuart Elliott | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-advertising-addenda-mcdonald-s-agency-shed-in-washington.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Agency Shed in Washington | By Stuart Elliott | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-advertising-addenda-732692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-capital-cities-net-up-15.2-despite-loss-for-abc-tv.html | THE MEDIA BUSINESS Capital Cities Net Up 152 Despite Loss for ABCTV | By Geraldine Fabrikant | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/business/the-media-business-time-warner-reports-a-quarterly-profit.html | THE MEDIA BUSINESS Time Warner Reports a Quarterly Profit | By Geraldine Fabrikant | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/health/high-doses-of-drugs-forestall-heart-transplants.html | High Doses of Drugs Forestall Heart Transplants | By Sandra Blakeslee | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/movies/behind-the-filming-of-the-honeymoon-killers.html | Behind the Filming of The Honeymoon Killers | By William Grimes | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/news/by-design-through-a-glass-chicly.html | By Design Through a Glass Chicly | By Carrie Donovan | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/news/hit-series-producers-must-scramble-to-fill-a-dead-actor-s-role.html | Hit Series Producers Must Scramble to Fill A Dead Actors Role | By Bernard Weinraub | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/news/patterns-579092.html | Patterns | By AnneMarie Schiro | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/news/review-dance-graham-group-renews-long-forgotten-works.html | ReviewDance Graham Group Renews LongForgotten Works | By Anna Kisselgoff | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/news/review-fashion-amid-trends-room-for-individuality.html | ReviewFashion Amid Trends Room For Individuality | By Bernadine Morris | TX 3-417698 | 1992-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/news/review-television-looking-for-the-traces-of-the-first-americans.html | ReviewTelevision Looking for the Traces Of the First Americans | By Walter Goodman | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/19-count-em-19-candidates-run-for-mayor-in-jersey-city.html | 19 Count Em 19 Candidates Run for Mayor in Jersey City | By Joseph F Sullivan | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/27-increase-in-rates-sought-by-blue-cross.html | 27 Increase In Rates Sought By Blue Cross | By Sarah Lyall | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/3-teen-agers-shot-in-bronx-near-a-school.html | 3 TeenAgers Shot in Bronx Near a School | By Robert D McFadden | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/abrams-gets-endorsements-of-moynihan.html | Abrams Gets Endorsements of Moynihan | By Alessandra Stanley | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/bills-against-car-thefts-gain-in-trenton.html | Bills Against Car Thefts Gain in Trenton | By Wayne King | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/bond-rating-for-nassau-is-lowered.html | Bond Rating For Nassau Is Lowered | By Josh Barbanel | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/bridge-255392.html | Bridge | By Alan Truscott | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/challenges-mount-as-school-counselors-numbers-dwindle.html | Challenges Mount as School Counselors Numbers Dwindle | By Lynda Richardson | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/developer-fights-refund-denial.html | Developer Fights Refund Denial | By Charles Strum | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/dinkins-and-council-trying-to-craft-compromise-on-review-board.html | Dinkins and Council Trying to Craft Compromise on Review Board | By James C McKinley Jr | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/dinkins-pledges-4-year-corporate-tax-freeze.html | Dinkins Pledges 4Year Corporate Tax Freeze | By James C McKinley Jr | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/divided-school-board-confronts-image-and-money.html | Divided School Board Confronts Image and Money | By Joseph Berger | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/kelly-says-he-ll-stress-recruiting-more-blacks.html | Kelly Says Hell Stress Recruiting More Blacks | By George James | TX 3-417698 | 1992-10-23 |

Page 10075 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/many-reasons-send-adults-to-one-place-school.html | Many Reasons Send Adults to One Place School | By Charles Strum | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/new-york-finds-typical-family-being-redefined.html | New York Finds Typical Family Being Redefined | By Sam Roberts | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/new-york-incentives-for-morgan-stanley-prevent-a-relocation.html | New York Incentives For Morgan Stanley Prevent a Relocation | By Alan Finder | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/our-towns-nurses-taste-what-it-s-like-when-you-re-elderly-and-in-the-hospital.html | OUR TOWNS Nurses Taste What Its Like When Youre Elderly and in the Hospital | By Andrew H Malcolm | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/plans-for-14-theme-high-schools-begin-taking-shape-in-new-york.html | Plans for 14 Theme High Schools Begin Taking Shape in New York | By Lynda Richardson | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/nyregion/singling-blacks-where-few-are-be-found-amid-hills-rural-new-york-students-inner.html | Singling Out Blacks Where Few Are to Be Found Amid Hills of Rural New York Students From Inner City Find NotSoHearty Welcome | By Diana Jean Schemo | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/obituaries/howard-lipman-art-collector-and-ex-whitney-head-87-dies.html | Howard Lipman Art Collector And ExWhitney Head 87 Dies | By Eric Pace | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/closing-the-loop-on-irancontra.html | Closing the Loop on IranContra | By Tara Sonenshine and Jay Lamonica | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/editorial-notebook-albany-s-secret-ways.html | Editorial Notebook Albanys Secret Ways | By Dorothy J Samuels | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/observer-voting-is-so-old-hat.html | Observer Voting Is So Old Hat | By Russell Baker | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/opinion/on-my-mind-no-hiding-place.html | On My Mind No Hiding Place | By A M Rosenthal | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/as-simple-a-child-s-play-new-complexity-is-found.html | As Simple as Childs Play New Complexity Is Found | By Natalie Angier | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/peripherals-saying-what-you-mean.html | PERIPHERALS Saying What You Mean | By L R Shannon | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/personal-computers-powerbooks-include-one-more-for-the-road.html | PERSONAL COMPUTERS PowerBooks Include One More for the Road | By Peter H Lewis | TX 3-417698 | 1992-10-23 |

| | | | | |
|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/q-a-609592.html | QA | By C Claiborne Ray | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/science-watch-moons-galore.html | SCIENCE WATCH Moons Galore | By John Noble Wilford | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/science-watch-new-type-of-monkey-is-found.html | SCIENCE WATCH New Type Of Monkey Is Found | AP | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/scientists-find-catchy-names-help-ideas-fly.html | Scientists Find Catchy Names Help Ideas Fly | By Stephen S Hall | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/stone-age-art-shows-penguins-at-mediterranean.html | Stone Age Art Shows Penguins at Mediterranean | By Marlise Simons | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/science/the-purpose-of-playful-frolics-training-for-adulthood.html | The Purpose of Playful Frolics Training for Adulthood | By Natalie Angier | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/baseball-lawsuit-from-minors-seeks-to-derail-marlin-expansion-draft.html | BASEBALL Lawsuit From Minors Seeks to Derail Marlin Expansion Draft | By Murray Chass | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/hockey-there-aren-t-enough-minutes-in-a-game-to-do-the-rangers-justice.html | HOCKEY There Arent Enough Minutes in a Game to Do the Rangers Justice | By Filip Bondy | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/horse-racing-business-at-the-tracks-is-beating-the-odds.html | HORSE RACING Business at the Tracks Is Beating the Odds | By Joseph Durso | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/olympics-do-greens-go-with-gold-golf-thinks-so.html | OLYMPICS Do Greens Go With Gold Golf Thinks So | By Jaime Diaz | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/on-baseball-world-series-the-game-2-slip-blowing-in-the-wind.html | ON BASEBALL WORLD SERIES The Game 2 Slip Blowing in the Wind | By Claire Smith | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/on-pro-football-making-adjustments-during-legal-half.html | ON PRO FOOTBALL Making Adjustments During Legal Half | By Thomas George | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-basketball-johnson-adds-to-total-of-games-he-ll-play.html | PRO BASKETBALL Johnson Adds to Total Of Games Hell Play | By Tom Friend | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-football-dear-offense-giant-defense-needs-a-hand.html | PRO FOOTBALL Dear Offense Giant Defense Needs a Hand | By Gerald Eskenazi | TX 3-417698 | 1992-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/pro-football-just-trying-to-be-a-jet-named-dawkins.html | PRO FOOTBALL Just Trying to Be a Jet Named Dawkins | By Al Harvin | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/sports-of-the-times-the-smell-in-the-giants-locker-room.html | Sports of The Times The Smell In the Giants Locker Room | By Ira Berkow | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/world-series-guzman-adds-to-jays-new-confidence.html | WORLD SERIES Guzman Adds to Jays New Confidence | By Jack Curry | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/sports/world-series-so-canada-is-there-unlikely-hero-for-game-3.html | WORLD SERIES So Canada Is There Unlikely Hero for Game 3 | By Claire Smith | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/style/chronicle-735092.html | CHRONICLE | By Nadine Brozan | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/style/chronicle-736992.html | CHRONICLE | By Nadine Brozan | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/style/chronicle-737792.html | CHRONICLE | By Nadine Brozan | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/theater/glitches-and-big-sales-as-new-phone-system-has-broadway-debut.html | Glitches and Big Sales As New Phone System Has Broadway Debut | By Glenn Collins | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-analysis-late-round-flurry-for-bush-but-shape-race-appears.html | THE 1992 CAMPAIGN News Analysis A LateRound Flurry for Bush But Shape of Race Appears Unaltered | By R W Apple Jr | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-debate-bush-pushes-hard-3d-debate-but-foes-put-him-defensive.html | THE 1992 CAMPAIGN The Debate BUSH PUSHES HARD IN 3D DEBATE BUT FOES PUT HIM ON DEFENSIVE | By Robin Toner | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/1992-campaign-surrounding-scene-bush-wins-one-contest-with-sharp-red-tie.html | THE 1992 CAMPAIGN The Surrounding Scene Bush Wins One Contest With a Sharp Red Tie | By Maureen Dowd | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/at-edge-of-campaign-jackson-labors-on-for-democratic-victory.html | At Edge of Campaign Jackson Labors On for Democratic Victory | By Timothy Egan | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/chicago-plans-police-sweep-of-troubled-housing-area.html | Chicago Plans Police Sweep Of Troubled Housing Area | By Don Terry | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/justices-to-rule-on-the-retarded.html | JUSTICES TO RULE ON THE RETARDED | By Linda Greenhouse | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/local-government-is-taken-to-task-as-florida-hurricane-cleanup-drags.html | Local Government Is Taken to Task As Florida Hurricane Cleanup Drags | By Larry Rohter | TX 3-417698 | 1992-10-23 |

| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/panel-questions-cia-on-iraqi-arms.html | Panel Questions CIA on Iraqi Arms | By Elaine Sciolino | TX 3-417698 | 1992-10-23 |
|---|---|---|---|---|---|
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/the-1992-campaign-in-dispute-candidates-recount-history-in-their-own-way.html | THE 1992 CAMPAIGN In Dispute Candidates Recount History in Their Own Way | By Andrew Rosenthal | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/us/the-1992-campaign-political-week-the-last-ads-the-tipoff-to-endgame-strategies.html | THE 1992 CAMPAIGN Political Week The Last Ads the Tipoff To Endgame Strategies | By Elizabeth Kolbert | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/2-promise-to-undo-ethnic-expulsions.html | 2 PROMISE TO UNDO ETHNIC EXPULSIONS | By Paul Lewis | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/bloody-and-unshod-refugees-flee-serbs.html | Bloody and Unshod Refugees Flee Serbs | By Chuck Sudetic | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/british-prime-minister-retreats-on-mine-closings.html | British Prime Minister Retreats on Mine Closings | By William E Schmidt | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/chinese-shake-up-top-party-group-free-market-gains.html | CHINESE SHAKE UP TOP PARTY GROUP FREE MARKET GAINS | By Nicholas D Kristof | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/founder-of-green-party-dies-mysteriously-in-bonn.html | Founder of Green Party Dies Mysteriously in Bonn | By James Barron | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/illicit-atom-material-trade-worries-germans.html | Illicit AtomMaterial Trade Worries Germans | By Craig R Whitney | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/irate-russians-demonize-traders-from-caucusus.html | Irate Russians Demonize Traders From Caucasus | By Celestine Bohlen | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/madrid-journal-eyes-are-on-banker-his-on-politics.html | Madrid Journal Eyes Are on Banker His on Politics | By Alan Riding | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/mandela-s-group-abused-dissidents.html | MANDELAS GROUP ABUSED DISSIDENTS | By Bill Keller | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/once-more-unto-the-brink-cuban-crisis-relived.html | Once More Unto the Brink Cuban Crisis Relived | By Eric Schmitt | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/rabin-tries-to-win-help-on-the-right.html | RABIN TRIES TO WIN HELP ON THE RIGHT | By Clyde Haberman | TX 3-417698 | 1992-10-23 |
| 1992-10-20 | https://www.nytimes.com/1992/10/20/world/us-vietnam-talks-move-ties-closer.html | USVIETNAM TALKS MOVE TIES CLOSER | By Barbara Crossette | TX 3-417698 | 1992-10-23 |

| | | | | |
|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-607492.html | Classical Music in Review | By Bernard Holland | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-839592.html | Classical Music in Review | By Alex Ross | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-840992.html | Classical Music in Review | By Alex Ross | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-841792.html | Classical Music in Review | By Bernard Holland | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/classical-music-in-review-842592.html | Classical Music in Review | By Allan Kozinn | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/review-dance-pastiche-of-new-works-by-ballet-chicago.html | ReviewDance Pastiche of New Works by Ballet Chicago | By Anna Kisselgoff | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/review-opera-dimitrova-in-lead-of-first-tosca-of-the-met-season.html | ReviewOpera Dimitrova in Lead Of First Tosca Of the Met Season | By Alex Ross | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/arts/the-pop-life-tribute-to-dylan-is-slow-to-pay-off.html | The Pop Life Tribute To Dylan Is Slow To Pay Off | By Peter Watrous | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/books/book-notes-536192.html | Book Notes | By Esther B Fein | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/books/books-of-the-times-madonna-writes-academics-explore-her-erotic-semiotics.html | Books of The Times Madonna Writes Academics Explore Her Erotic Semiotics | By Michiko Kakutani | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/better-earnings-at-citicorp-and-chemical.html | Better Earnings at Citicorp and Chemical | By Michael Quint | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/bonn-signals-it-may-cut-key-rates.html | Bonn Signals It May Cut Key Rates | By Ferdinand Protzman | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/business-technology-how-the-offshore-rigs-rode-out-gulf-s-storm.html | Business Technology How the Offshore Rigs Rode Out Gulfs Storm | By Thomas C Hayes | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/business-technology-the-hand-s-shape-unique-and-useful-for-identity-check.html | BUSINESS TECHNOLOGY The Hands Shape Unique and Useful For Identity Check | By Michael Quint | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/cd-yields-are-mixed-for-week.html | CD Yields Are Mixed For Week | By Robert Hurtado | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/chrysler-s-surprising-profits.html | Chryslers Surprising Profits | By Doron P Levin | TX 3-417621 | 1992-10-26 |

| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-bellsouth-s-net-income-off-debt-refinancing-is-cited.html | COMPANY NEWS BellSouths Net Income Off Debt Refinancing Is Cited | By Anthony Ramirez | TX 3-417621 | 1992-10-26 |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-compaq-posts-a-49.4-million-profit.html | COMPANY NEWS Compaq Posts a 494 Million Profit | By Thomas C Hayes | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-mcdonnell-said-to-plan-cut-in-output.html | COMPANY NEWS McDonnell Said to Plan Cut in Output | By Calvin Sims | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/company-news-several-drug-concerns-post-improved-earnings.html | COMPANY NEWS Several Drug Concerns Post Improved Earnings | By Adam Bryant | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/credit-markets-low-us-bond-prices-raise-new-york-city-s-cost-of-debt.html | CREDIT MARKETS Low US Bond Prices Raise New York Citys Cost of Debt | By Jonathan Fuerbringer | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/gasoline-mileage-and-jobs.html | Gasoline Mileage and Jobs | By Matthew L Wald | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/market-place-another-look-at-tv-shopping.html | Market Place Another Look At TV Shopping | By Stephanie Strom | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/new-guidelines-established-for-magazine-advertising.html | New Guidelines Established For Magazine Advertising | By Deirdre Carmody | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/perot-in-debate-too-hard-on-airlines-and-banks.html | Perot in Debate Too Hard on Airlines and Banks | By Agis Salpukas | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/rate-of-home-building-up-1.4-in-september.html | Rate of Home Building Up 14 in September | By Robert D Hershey Jr | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/real-estate-an-old-sutton-place-hotel-is-taken-out-of-mothballs.html | Real EstateAn Old Sutton Place Hotel Is Taken Out of Mothballs | By Rachelle Garbarine | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-a-plan-by-frito-to-outfox-the-super-bowl-audience.html | THE MEDIA BUSINESS ADVERTISING A Plan by Frito to Outfox The Super Bowl Audience | By Stuart Elliott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-accounts-827192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417621 | 1992-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-godiva-and-seagram-meet-for-a-drink.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Godiva and Seagram Meet for a Drink | By Stuart Elliott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-nbo-stores-dismisses-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBO Stores Dismisses Deutsch | By Stuart Elliott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/the-media-business-advertising-addenda-people-828092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/us-judge-bars-public-from-a-plea-hearing.html | US Judge Bars Public From a Plea Hearing | By Kenneth N Gilpin | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/business/welcome-to-prague-boom-town.html | Welcome to Prague Boom Town | By Burton Bollag | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/education/as-more-earn-equivalency-diploma-its-value-is-debated.html | As More Earn Equivalency Diploma Its Value Is Debated | By Iver Peterson | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/60-minute-gourmet-673292.html | 60Minute Gourmet | By Pierre Franey | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/a-stubborn-brewery-stays-afloat.html | A Stubborn Brewery Stays Afloat | By Trish Hall | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/food-notes-692992.html | Food Notes | By Florence Fabricant | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/metropolitan-diary-686492.html | Metropolitan Diary | By Ron Alexander | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/on-the-set-with-dick-van-dyke-all-the-way-from-rob-petrie-and-back-again.html | ON THE SET WITH Dick Van Dyke All the Way From Rob Petrie And Back Again | By Neal Karlen | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/plain-and-simple-bitter-greens-come-in-from-the-cold.html | PLAIN AND SIMPLE Bitter Greens Come In From the Cold | By Marian Burros | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/review-fashion-bare-midriffs-and-a-singular-opulence.html | ReviewFashion Bare Midriffs And a Singular Opulence | By Bernadine Morris | TX 3-417621 | 1992-10-26 |

| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/understudies-by-choice-chefs-who-really-do-the-cooking.html | Understudies By Choice Chefs Who Really Do The Cooking | By Molly ONeill | TX 3-417621 | 1992-10-26 |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/garden/wine-talk-669492.html | Wine Talk | By Frank J Prial | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/health/big-new-study-finds-no-link-between-fat-and-breast-cancer.html | Big New Study Finds No Link Between Fat and Breast Cancer | By Gina Kolata | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/health/health-watch-vitamin-as-muscle-damage-fighter.html | HEALTH WATCH Vitamin as MuscleDamage Fighter | By Jane E Brody | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/health/personal-health-545092.html | Personal Health | By Jane E Brody | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/movies/review-television-2-roads-to-the-presidential-campaign.html | ReviewTelevision 2 Roads to the Presidential Campaign | By Walter Goodman | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/news/critic-s-notebook-the-politicizing-of-tv-s-prime-time-comedy.html | Critics Notebook The Politicizing of TVs PrimeTime Comedy | By John J OConnor | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/news/wqxr-am-to-change-its-format-to-popular-music-from-classical.html | WQXRAM to Change Its Format to Popular Music From Classical | By Allan Kozinn | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/about-new-york-it-s-beautiful-but-who-wants-to-break-up-a-set.html | ABOUT NEW YORK Its Beautiful but Who Wants to Break Up a Set | By Michael T Kaufman | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/agreement-reached-on-appointment-of-bronx-principals.html | Agreement Reached on Appointment of Bronx Principals | By Dennis Hevesi | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/bridge-471392.html | Bridge | By Alan Truscott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/but-fighter-still-remains-belmont-after-59-years-taking-it-chin-bobby-halpern.html | But the Fighter Still Remains in Belmont After 59 Years of Taking It on the Chin Bobby Halpern Can Still Throw a Punch | By Ian Fisher | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/cuomo-mocks-d-amato-idea-lauds-abrams.html | Cuomo Mocks DAmato Idea Lauds Abrams | By Todd S Purdum | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/even-with-reduced-credit-rating-nassau-sells-its-bonds-but-at-a-price.html | Even With Reduced Credit Rating Nassau Sells Its Bonds but at a Price | By Josh Barbanel | TX 3-417621 | 1992-10-26 |

| | | | | |
|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/immune-disease-mystery-leaves-patients-in-limbo.html | Immune Disease Mystery Leaves Patients in Limbo | By Mireya Navarro | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/in-race-for-congress-a-clash-of-mavericks.html | In Race for Congress a Clash of Mavericks | By Mary B W Tabor | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/lead-levels-excessive-in-water-epa-says.html | Lead Levels Excessive In Water EPA Says | By Michael Specter | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/manager-of-indian-tribe-s-casino-quits.html | Manager of Indian Tribes Casino Quits | By Constance L Hays | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/reporter-s-notebook-lawyers-dueling-spotlights-focus-on-a-young-woman-s-life.html | REPORTERS NOTEBOOK Lawyers Dueling Spotlights Focus on a Young Womans Life | By Robert Hanley | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/school-board-must-change-union-says.html | School Board Must Change Union Says | By Joseph Berger | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/shooting-prompts-more-police-around-school.html | Shooting Prompts More Police Around School | By George James | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/study-could-be-prelude-to-private-owner-for-otb.html | Study Could Be Prelude To Private Owner for OTB | By Michel Marriott | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/transit-police-officer-kills-youth-in-subway-car.html | Transit Police Officer Kills Youth in Subway Car | By Raymond Hernandez | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/with-cash-tight-abrams-forgoes-pressing-flesh-for-raising-money.html | With Cash Tight Abrams Forgoes Pressing Flesh for Raising Money | By Martin Gottlieb | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/nyregion/with-cashtight-abrams-forgoes-pressing-flesh-for-raising-money.html | With CashTight Abrams Forgoes Pressing Flesh for Raising Money | By Martin Gottlieb | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/kimball-c-atwood-3d-dies-at-71-developed-way-to-analyze-genes.html | Kimball C Atwood 3d Dies at 71 Developed Way to Analyze Genes | By Wolfgang Saxon | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/philip-kuehn-dies-gop-official-72-vied-to-be-governor.html | Philip Kuehn Dies GOP Official 72 Vied to Be Governor | By Bruce Lambert | TX 3-417621 | 1992-10-26 |

| 1992-10-21 | https://www.nytimes.com/1992/10/21/obituaries/shirley-booth-star-of-tv-radio-stage-and-screen-is-dead-at-94.html | Shirley Booth Star of TV Radio Stage and Screen Is Dead at 94 | By Peter B Flint | TX 3-417621 | 1992-10-26 |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/canada-and-the-united-states-in-the-year-2092.html | Canada and the United States in the Year 2092 | By Douglas Coupland | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/mighty-menopause.html | Mighty Menopause | By Helen E Fisher | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/opinion/public-private-prevailing-winds.html | Public  Private Prevailing Winds | By Anna Quindlen | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/boxing-notebook-on-a-bumpy-road-to-big-money.html | BOXING NOTEBOOK On a Bumpy Road to Big Money | By Phil Berger | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/hockey-former-devils-return-silences-the-boobirds.html | HOCKEY Former Devils Return Silences the BooBirds | By Alex Yannis | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/hockey-in-the-end-the-islanders-are-not-a-gracious-host.html | HOCKEY In the End the Islanders Are Not a Gracious Host | By Joe Lapointe | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/olympics-atlantan-says-if-golf-is-added-proposed-budget-wont-grow.html | OLYMPICSAtlantan Says if Golf Is Added Proposed Budget Wont Grow | By Jerry Schwartz | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/on-pro-basketball-jordan-s-flip-flops-almost-rival-on-court-leaps.html | ON PRO BASKETBALL Jordans FlipFlops Almost Rival OnCourt Leaps | By Harvey Araton | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-basketball-first-game-at-the-forum-in-johnson-s-comeback.html | PRO BASKETBALL First Game at the Forum In Johnsons Comeback | By Clifton Brown | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-basketball-knicks-just-a-memory-to-cavaliers-wilkins.html | PRO BASKETBALL Knicks Just a Memory To Cavaliers Wilkins | By Clifton Brown | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-football-giants-lacking-a-big-play-defense.html | PRO FOOTBALL Giants Lacking a BigPlay Defense | By Gerald Eskenazi | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-football-jets-finding-it-hard-to-get-offense-in-gear.html | PRO FOOTBALL Jets Finding It Hard To Get Offense in Gear | By Al Harvin | TX 3-417621 | 1992-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/pro-football-nfl-inches-ever-closer-to-new-free-agency-plan.html | PRO FOOTBALL NFL Inches Ever Closer to New FreeAgency Plan | By Thomas George | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/soccer-italy-s-goal-is-to-play-in-giants-stadium.html | SOCCER Italys Goal Is to Play in Giants Stadium | By Filip Bondy | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/sports-of-the-times-series-prize-should-be-1996-games.html | Sports of The Times Series Prize Should Be 1996 Games | By George Vecsey | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-analysis-braves-are-running-but-they-re-running-out-of-games-too.html | WORLD SERIES ANALYSIS Braves Are Running But Theyre Running Out Of Games Too | By Claire Smith | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-gruber-not-so-sure-he-has-won-over-the-fans.html | WORLD SERIES Gruber Not So Sure He Has Won Over the Fans | By Jack Curry | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-it-becomes-a-lost-night-for-braves-manager.html | WORLD SERIES It Becomes a Lost Night For Braves Manager | By Dave Anderson | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-jays-squeeze-out-of-tight-spot-into-a-2-1-lead.html | WORLD SERIES Jays Squeeze Out of Tight Spot Into a 21 Lead | By Murray Chass | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-marines-rally-round-the-maple-leaf-easing-a-flap.html | WORLD SERIES Marines Rally Round the Maple Leaf Easing a Flap | By Claire Smith | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/sports/world-series-when-ailing-pastime-meets-tv-recession-baseball-gets-the-k.html | WORLD SERIES When Ailing Pastime Meets TV Recession Baseball Gets the K | By Richard Sandomir | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/style/chronicle-543492.html | CHRONICLE | By Nadine Brozan | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/style/chronicle-843392.html | CHRONICLE | By Nadine Brozan | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/style/eating-well.html | Eating Well | By Denise Webb | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/style/savoring-the-passion-and-the-mystery-of-wild-mushrooms.html | Savoring the Passion and the Mystery of Wild Mushrooms | By David Karp | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/review-theater-the-destiny-of-me-larry-kramer-tells-his-own-anguished-story.html | ReviewTheater The Destiny of Me Larry Kramer Tells His Own Anguished Story | By Frank Rich | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/theater-in-review-546992.html | Theater in Review | By Stephen Holden | TX 3-417621 | 1992-10-26 |

| 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/theater-in-review-830192.html | Theater in Review | By Mel Gussow | TX 3-417621 | 1992-10-26 |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/theater/theater-in-review-831092.html | Theater in Review | By Wilborn Hampton | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-campaign-trail-nixon-differing-with-bush-that-s-what-friends-are.html | THE 1992 CAMPAIGN Campaign Trail Nixon Differing With Bush Thats What Friends Are For | By B Drummond Ayres Jr | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-clinton-bush-agree-trimming-armed-forces-but-their-paths-vary.html | THE 1992 CAMPAIGN Clinton and Bush Agree on Trimming Armed Forces but Their Paths Vary | By Eric Schmitt | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-independent-perot-scores-3d-debate-then-opens-fire-press.html | THE 1992 CAMPAIGN The Independent Perot Scores in 3d Debate Then Opens Fire on the Press | By Kevin Sack | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-issues-debates-leave-some-holes-but-also-clear-impressions.html | THE 1992 CAMPAIGN On the Issues Debates Leave Some Holes But Also Clear Impressions | By David E Rosenbaum | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-republicans-debating-done-bush-clinton-begin-final-push.html | THE 1992 CAMPAIGN The Republicans Debating Done Bush and Clinton Begin Final Push | By Michael Wines | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/1992-campaign-vice-president-quayle-touring-michigan-battles-for-toss-up-state.html | THE 1992 CAMPAIGN The Vice President Quayle Touring Michigan Battles for a TossUp State | By Karen de Witt | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/difficult-balancing-act-of-watching-the-police.html | Difficult Balancing Act Of Watching the Police | By Don Terry | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/iran-contra-document-says-bush-favored-secrecy-in-hostage-affair.html | IranContra Document Says Bush Favored Secrecy in Hostage Affair | By David Johnston | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/iraq-case-reveals-3-way-tug-of-war.html | IRAQ CASE REVEALS 3WAY TUGOFWAR | By Elaine Sciolino | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/study-finds-most-parents-know-about-daughters-abortion-plans.html | Study Finds Most Parents Know About Daughters Abortion Plans | By Tamar Lewin | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/tempers-flare-as-pennsylvania-rivals-debate.html | Tempers Flare as Pennsylvania Rivals Debate | By Michael Decourcy Hinds | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-political-memo-which-debate-system-worked-best-it-s-a-debate.html | THE 1992 CAMPAIGN Political Memo Which Debate System Worked Best Its a Debate | By Richard L Berke | TX 3-417621 | 1992-10-26 |

Page 10087 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/the-1992-campaign-the-democrats-clinton-is-leery-of-premature-joy.html | THE 1992 CAMPAIGN The Democrats CLINTON IS LEERY OF PREMATURE JOY | By Michael Kelly | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/us/women-advance-in-politics-by-evolution-not-revolution.html | Women Advance in Politics By Evolution Not Revolution | By Catherine S Manegold | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/belgrade-signs-2d-pact-with-croatia.html | Belgrade Signs 2d Pact With Croatia | By Paul Lewis | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/cairo-journal-after-the-earthquake-a-rumbling-of-discontent.html | Cairo Journal After the Earthquake a Rumbling of Discontent | By Chris Hedges | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/companion-killed-greens-founder-bonn-police-say.html | Companion Killed Greens Founder Bonn Police Say | By Ferdinand Protzman | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/first-beijing-visit-for-hong-kong-s-governor.html | First Beijing Visit for Hong Kongs Governor | By Sheryl Wudunn | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/mob-and-politics-intersect-fueling-cynicism-in-japan.html | Mob and Politics Intersect Fueling Cynicism in Japan | By James Sterngold | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/saudi-prince-disputes-schwarzkopf-book-on-war.html | Saudi Prince Disputes Schwarzkopf Book on War | By Judith Miller | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/shiite-gunman-now-speaker-of-lebanese-house.html | Shiite Gunman Now Speaker of Lebanese House | By Ihsan A Hijazi | TX 3-417621 | 1992-10-26 |
| 1992-10-21 | https://www.nytimes.com/1992/10/21/world/un-may-have-to-close-a-key-relief-warehouse.html | UN May Have to Close a Key Relief Warehouse | By John F Burns | TX 3-417621 | 1992-10-26 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/carnegie-hall-jazzes-itself-up-welcoming-a-page-of-us-history.html | Carnegie Hall Jazzes Itself Up Welcoming a Page of US History | By Peter Watrous | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/plans-for-a-czech-music-academy-outlive-east-european-suspicions.html | Plans for a Czech Music Academy Outlive East European Suspicions | By John Rockwell | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-532492.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-777792.html | Pop and Jazz in Review | By Stephen Holden | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-778592.html | Pop and Jazz in Review | By Stephen Holden | TX 3-417389 | 1992-10-29 |

| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-779392.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417389 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/pop-and-jazz-in-review-780792.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-dance-3-parts-of-a-somberly-arranged-whole.html | ReviewDance 3 Parts of a Somberly Arranged Whole | By Jack Anderson | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-dance-aria-a-bill-t-jones-premiere-that-deftly-blends-contrasts.html | ReviewDance Aria a Bill T Jones Premiere That Deftly Blends Contrasts | By Anna Kisselgoff | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-music-from-frankfurt-live.html | ReviewMusic From Frankfurt Live | By Allan Kozinn | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/review-music-taking-the-first-steps-of-a-long-traversal.html | ReviewMusic Taking the First Steps Of a Long Traversal | By Edward Rothstein | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/arts/with-his-king-on-the-run-fischer-manages-a-draw.html | With His King on the Run Fischer Manages a Draw | By Robert Byrne | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/books/books-of-the-times-a-heroic-then-a-realistic-now.html | Books of The Times A Heroic Then a Realistic Now | By Christopher LehmannHaupt | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/baby-bell-to-offer-tv-service.html | Baby Bell To Offer TV Service | By Edmund L Andrews | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/britain-now-seeks-market-for-coal.html | Britain Now Seeks Market for Coal | By William E Schmidt | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/bundesbank-sound-money-bastion.html | Bundesbank Sound Money Bastion | By Craig R Whitney | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-amr-lost-85-million-in-quarter.html | COMPANY NEWS AMR Lost 85 Million In Quarter | By Agis Salpukas | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-challenges-mounting-for-gm-chief.html | COMPANY NEWS Challenges Mounting for GM Chief | By Doron P Levin | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-digital-trims-its-severance-benefits.html | COMPANY NEWS Digital Trims Its Severance Benefits | By Glenn Rifkin | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-jenny-craig-plans-buyback-of-its-stock.html | COMPANY NEWS Jenny Craig Plans Buyback of Its Stock | By Andrea Adelson | TX 3-417389 | 1992-10-29 |

| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-matra-to-complete-merger-with-hachette-by-year-end.html | COMPANY NEWS Matra to Complete Merger With Hachette by YearEnd | By Roger Cohen | TX 3-417389 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-mci-posts-13.6-net-gain-ameritech-is-down-12.9.html | COMPANY NEWS MCI Posts 136 Net Gain Ameritech Is Down 129 | By Anthony Ramirez | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-owens-corning-shows-new-insulation-method.html | COMPANY NEWS OwensCorning Shows New Insulation Method | By John Holusha | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/company-news-united-technologies-net-rose-19-in-3d-quarter.html | COMPANY NEWS United Technologies Net Rose 19 in 3d Quarter | By Kenneth N Gilpin | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/consumer-rates-tax-exempt-funds-off-taxable-yields-are-up.html | CONSUMER RATES TaxExempt Funds Off Taxable Yields Are Up | By Robert Hurtado | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/credit-markets-is-clinton-driving-bond-market.html | CREDIT MARKETS Is Clinton Driving Bond Market | By Jonathan Fuerbringer | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/drugs-cost-less-in-canada-than-in-us-study-finds.html | Drugs Cost Less in Canada Than in US Study Finds | By Milt Freudenheim | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/economic-scene-refereeing-the-blame-game.html | Economic Scene Refereeing The Blame Game | By Peter Passell | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/huge-rally-in-london-protests-mine-job-cuts.html | Huge Rally in London Protests Mine Job Cuts | By William E Schmidt | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/judge-unseals-transcript-of-inside-trading-plea-talks.html | Judge Unseals Transcript Of InsideTrading Plea Talks | By Kenneth N Gilpin | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/market-place-searching-for-oil-beyond-moscow.html | Market Place Searching for Oil Beyond Moscow | By Matthew L Wald | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/ruling-may-make-suits-against-insurers-easier.html | Ruling May Make Suits Against Insurers Easier | By Peter Kerr | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-accounts-698392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417389 | 1992-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-chrysler-campaign-for-new-models.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler Campaign For New Models | By Stuart Elliott | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-louis-rich-picks-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Louis Rich Picks Foote Cone | By Stuart Elliott | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-people-697592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-addenda-wells-rich-enters-direct-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Enters Direct Marketing | By Stuart Elliott | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-advertising-in-one-show-ads-of-the-40s-look-at-90-s.html | THE MEDIA BUSINESS ADVERTISING In One Show Ads of the 40s Look at 90s | By Stuart Elliott | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/the-media-business-grey-quits-at-bantam-and-joins-ballantine.html | THE MEDIA BUSINESS Grey Quits At Bantam And Joins Ballantine | By Esther B Fein | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/uncovered-short-sales-reach-high-on-big-board.html | Uncovered Short Sales Reach High on Big Board | By Kurt Eichenwald | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/business/us-hope-dashed-on-global-trade.html | US HOPE DASHED ON GLOBAL TRADE | By Keith Bradsher | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/after-furniture-is-stripped-sanding-is-inevitable.html | After Furniture Is Stripped Sanding Is Inevitable | By Michael Varese | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/country-gardens-in-the-city.html | Country Gardens In the City | By Linda Yang | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-a-guy-and-his-dolls.html | CURRENTS A Guy And His Dolls | By Dulcie Leimbach | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-its-a-big-pond-and-we-re-all-part-of-it.html | CURRENTS Its a Big Pond and Were All Part of It | By Dulcie Leimbach | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-little-hands-at-the-stove.html | CURRENTS Little Hands at the Stove | By Dulcie Leimbach | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-student-of-lines-on-site-and-on-paper.html | CURRENTS Student of Lines on Site and on Paper | By Dulcie Leimbach | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/currents-the-jigsaw-puzzle-goes-vertical.html | CURRENTS The Jigsaw Puzzle Goes Vertical | By Dulcie Leimbach | TX 3-417389 | 1992-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/exhibition-for-children-about-racism.html | Exhibition for Children About Racism | By Carol Lawson | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/party-with-rodin-and-faberge.html | Party With Rodin and Faberge | By Suzanne Slesin | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/pool-hopping-with-kelly-klein-reflecting-a-lovely-world.html | POOLHOPPING WITH Kelly Klein Reflecting A Lovely World | By Alex Witchel | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/review-fashion-de-la-renta-in-paris-saint-laurent-too.html | ReviewFashion De la Renta in Paris Saint Laurent Too | By Bernadine Morris | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/review-fashion-in-paris-3-fresh-and-idiosyncratic-viewpoints.html | ReviewFashion In Paris 3 Fresh and Idiosyncratic Viewpoints | By AnneMarie Schiro | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/through-the-hands-of-a-master-the-brilliance-returns.html | Through the Hands of a Master the Brilliance Returns | By Patricia Leigh Brown | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/garden/where-to-find-it-keeping-a-chimney-clean-and-safe.html | WHERE TO FIND IT Keeping a Chimney Clean and Safe | By Terry Trucco | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/movies/home-video-537592.html | Home Video | By Peter M Nichols | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/movies/uncut-version-of-1984-cult-film-to-be-released.html | Uncut Version of 1984 Cult Film to Be Released | By Bernard Weinraub | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/board-s-bitterness-boils-over-and-impedes-schools.html | Boards Bitterness Boils Over and Impedes Schools | By Joseph Berger | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/bridge-306292.html | Bridge | By Alan Truscott | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/bus-company-in-crash-escaped-notice.html | Bus Company in Crash Escaped Notice | By James Dao | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/correction-official-charged-in-kickback-scheme.html | Correction Official Charged in Kickback Scheme | By Dennis Hevesi | TX 3-417389 | 1992-10-29 |

| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/d-amato-serves-as-a-magnet-for-funds.html | DAmato Serves as a Magnet for Funds | By Jane Fritsch | TX 3-417389 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/ex-classmate-testifies-at-start-of-glen-ridge-sex-abuse-trial.html | ExClassmate Testifies at Start of Glen Ridge Sex Abuse Trial | By Robert Hanley | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/ex-irs-agent-is-indicted-on-affidavit.html | ExIRS Agent Is Indicted On Affidavit | By Ronald Sullivan | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/greenwich-village-journal-gay-center-is-hub-to-share-and-care.html | GREENWICH VILLAGE JOURNAL Gay Center Is Hub to Share and Care | By Marvine Howe | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/in-debate-dodd-presses-his-foe-on-failing-to-vote-in-many-elections.html | In Debate Dodd Presses His Foe on Failing to Vote in Many Elections | By Kirk Johnson | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/jokes-are-old-but-never-stale-elderly-comics-bring-youthful-smiles-senior.html | The Jokes Are Old but Never Stale Elderly Comics Bring Youthful Smiles in Senior Centers | By James Bennet | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/judge-s-ruling-due-today-on-daily-news-ownership.html | Judges Ruling Due Today On Daily News Ownership | By Jon Nordheimer | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/mayoral-aide-was-accused-of-harassing.html | Mayoral Aide Was Accused of Harassing | By James C McKinley Jr | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/teacher-asked-to-be-shot-police-charge.html | Teacher Asked To Be Shot Police Charge | By James Barron | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/tennis-center-expansion-is-scaled-back.html | Tennis Center Expansion Is Scaled Back | By Joseph P Fried | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/nyregion/trump-yields-to-demand-on-housing.html | Trump Yields To Demand On Housing | By Alan Finder | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/james-stoker-jr-87-ex-director-of-nyu-mathematical-institute.html | James Stoker Jr 87 ExDirector Of NYU Mathematical Institute | By Wolfgang Saxon | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/obituaries/jim-garrison-70-theorist-on-kennedy-death-dies.html | Jim Garrison 70 Theorist on Kennedy Death Dies | By Bruce Lambert | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/action-report.html | Action Report | By Garry Trudeau | TX 3-417389 | 1992-10-29 |

| | | | | |
|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/editorial-notebook-an-acquired-family.html | Editorial Notebook An Acquired Family | By Mary Cantwell | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/essay-the-fourth-man.html | Essay The Fourth Man | By William Safire | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/foreign-affairs-a-bush-green-light-to-iraq.html | Foreign Affairs A Bush Green Light to Iraq | By Leslie H Gelb | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/opinion/save-the-taiga.html | Save the Taiga | By Tom Brokaw | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-bc-soars-to-higher-plane.html | FOOTBALL BC Soars to Higher Plane | By William C Rhoden | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-courtroom-is-venue-of-choice-for-owners.html | FOOTBALL Courtroom Is Venue Of Choice For Owners | By Thomas George | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-giants-begin-overhaul-by-releasing-walls.html | FOOTBALL Giants Begin Overhaul By Releasing Walls | By Gerald Eskenazi | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/football-will-the-1-5-jets-finally-draw-a-line-in-the-turf.html | FOOTBALL Will the 15 Jets Finally Draw a Line in the Turf | By Timothy W Smith | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/hockey-kovalev-s-goal-is-october-revelation.html | HOCKEY Kovalevs Goal Is October Revelation | By Filip Bondy | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/horse-racing-long-shots-are-good-bets-at-aqueduct.html | HORSE RACING Long Shots Are Good Bets at Aqueduct | By Joseph Durso | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/midweek-report.html | Midweek Report | ROBERT McG THOMAS Jr | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/pro-basketball-johnson-delights-and-earns-a-night-off.html | PRO BASKETBALL Johnson Delights and Earns a Night Off | By Clifton Brown | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/pro-basketball-when-anderson-struts-the-bulls-take-notice.html | PRO BASKETBALL When Anderson Struts the Bulls Take Notice | By Harvey Araton | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/sports-of-the-times-home-sweet-dome.html | Sports of The Times Home Sweet Dome | By Dave Anderson | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-a-rocky-off-season-lies-ahead-for-the-a-s.html | WORLD SERIES A Rocky Off Season Lies Ahead for the As | By Michael Martinez | TX 3-417389 | 1992-10-29 |

| | | | | |
|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-brave-talk-as-atlanta-faces-the-exit.html | WORLD SERIES Brave Talk as Atlanta Faces the Exit | By Claire Smith | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-gruber-knocks-himself-out-in-game-of-all-round-effort.html | WORLD SERIES Gruber Knocks Himself Out In Game of AllRound Effort | By George Vecsey | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-jays-gaston-proving-he-s-lucky-and-good.html | WORLD SERIES Jays Gaston Proving Hes Lucky and Good | By Claire Smith | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-key-brings-the-blue-jays-just-one-game-away.html | WORLD SERIES Key Brings the Blue Jays Just One Game Away | By Murray Chass | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-was-it-a-game-or-just-a-bad-dream.html | WORLD SERIES Was It a Game or Just a Bad Dream | By Jack Curry | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/sports/world-series-yankees-cite-marlins-suit-in-their-territorial-claim.html | WORLD SERIES Yankees Cite Marlins Suit In Their Territorial Claim | By Murray Chass | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/style/chronicle-720392.html | CHRONICLE | By Nadine Brozan | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/style/chronicle-721192.html | CHRONICLE | By Nadine Brozan | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/style/chronicle-722092.html | CHRONICLE | By Nadine Brozan | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/theater/review-theater-battling-over-a-woman-with-no-say.html | ReviewTheater Battling Over a Woman With No Say | By D J R Bruckner | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/theater/review-theater-o-juliet-o-desdemona-wherefore-is-everyone.html | ReviewTheater O Juliet O Desdemona Wherefore Is Everyone | By Mel Gussow | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-campaign-trail-riddles-for-bush-rumors-that-elvis-advises-clinton.html | THE 1992 CAMPAIGN Campaign Trail Riddles for Bush and Rumors That Elvis Advises Clinton | By B Drummond Ayres Jr | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-issues-drug-problem-candidates-seek-little-change-antidrug-efforts.html | THE 1992 CAMPAIGN Issues  The Drug Problem Candidates Seek Little Change in Antidrug Efforts | By Joseph B Treaster | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-media-bush-clinton-customize-their-tv-radio-ads-swing-states.html | THE 1992 CAMPAIGN Media Bush and Clinton Customize Their TV and Radio Ads in the Swing States | By Elizabeth Kolbert | TX 3-417389 | 1992-10-29 |

| | | | | |
|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-off-trail-visits-with-americans-campaign-its-autumn-but-season.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Campaign Is in Its Autumn but a Season of Struggle Wends On | By Francis X Clines | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/1992-campaign-republicans-president-after-10-cool-months-catching-fire.html | THE 1992 CAMPAIGN The Republicans President After 10 Cool Months Is Catching Fire as a Campaigner | By Michael Wines | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/bush-may-gain-little-by-fuel-stance.html | Bush May Gain Little by Fuel Stance | By Keith Schneider | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/cancer-patients-aided-by-vaccine.html | CANCER PATIENTS AIDED BY VACCINE | By Lawrence K Altman | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/faa-to-order-replacement-of-part-tied-to-crash.html | FAA to Order Replacement of Part Tied to Crash | By John H Cushman Jr | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/failures-of-city-blamed-for-riot-in-los-angeles.html | Failures of City Blamed for Riot In Los Angeles | By Seth Mydans | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/law-fails-to-stem-abuse-of-migrants-us-panel-reports.html | LAW FAILS TO STEM ABUSE OF MIGRANTS US PANEL REPORTS | By Peter T Kilborn | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/question-on-eve-of-a-shuttle-flight-is-it-worth-it.html | Question on Eve of a Shuttle Flight Is It Worth It | By William J Broad | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/report-says-priest-worked-despite-abuse-complaints.html | Report Says Priest Worked Despite Abuse Complaints | By Peter Steinfels | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-al-gore-environment-and-industry-can-flourish-gore-says.html | THE 1992 CAMPAIGN Al Gore Environment and Industry Can Flourish Gore Says | By Roberto Suro | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-barbara-bush-bush-s-secret-weapon-enters-new-jersey-battle.html | THE 1992 CAMPAIGN Barbara Bush Bushs Secret Weapon Enters New Jersey Battle | By Charles Strum | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-senate-race-republican-gains-in-wisconsin-race.html | THE 1992 CAMPAIGN Senate Race REPUBLICAN GAINS IN WISCONSIN RACE | By Clifford Krauss | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-ad-campaign-bush-mixing-harshness-with-warmth.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Bush Mixing Harshness With Warmth | By Richard L Berke | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-ad-campaign-democrats-courting-the-younger-generation.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Democrats Courting the Younger Generation | By Richard L Berke | TX 3-417389 | 1992-10-29 |

| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-democrats-clinton-s-camp-says-it-is-wary-of-perot-inroads.html | THE 1992 CAMPAIGN The Democrats Clintons Camp Says It Is Wary Of Perot Inroads | By Michael Kelly | TX 3-417389 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/the-1992-campaign-the-independent-perot-intensifies-his-ad-campaign.html | THE 1992 CAMPAIGN The Independent PEROT INTENSIFIES HIS AD CAMPAIGN | By Kevin Sack | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/us/us-company-investigated-in-iraq-arms-buildup.html | US Company Investigated in Iraq Arms Buildup | By Elaine Sciolino | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/attack-on-bus-in-egypt-kills-a-briton.html | Attack on Bus in Egypt Kills a Briton | By Chris Hedges | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/bosnian-in-shift-says-he-ll-send-an-officer-to-talks-on-sarajevo.html | Bosnian in Shift Says Hell Send an Officer to Talks on Sarajevo | By Paul Lewis | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/israel-refines-golan-terms-as-mideast-talks-resume.html | Israel Refines Golan Terms As Mideast Talks Resume | By Robert Pear | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/japanese-edgy-over-emperor-s-visit-to-china.html | Japanese Edgy Over Emperors Visit to China | By David E Sanger | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/legislators-embarrass-de-klerk-on-amnesty-plan.html | Legislators Embarrass de Klerk on Amnesty Plan | By Bill Keller | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/moscow-resounding-with-the-thundering-hoofs-of-the-anti-reform-posse.html | Moscow Resounding With the Thundering Hoofs of the AntiReform Posse | By Celestine Bohlen | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/prague-journal-kafka-and-the-jews-in-a-web-he-would-recognize.html | Prague Journal Kafka and the Jews in a Web He Would Recognize | By Henry Kamm | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/salvador-skeletons-confirm-reports-of-massacre-in-1981.html | Salvador Skeletons Confirm Reports of Massacre in 1981 | By Tim Golden | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/serbs-and-croats-now-join-in-devouring-bosnia-s-land.html | Serbs and Croats Now Join In Devouring Bosnias Land | By John F Burns | TX 3-417389 | 1992-10-29 |
| 1992-10-22 | https://www.nytimes.com/1992/10/22/world/us-archivists-to-see-hanoi-s-files-on-missing.html | US Archivists to See Hanois Files on Missing | By Eric Schmitt | TX 3-417389 | 1992-10-29 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/archives/when-a-childcustody-tugofwar-is-on-religion.html | When a ChildCustody TugofWar Is on Religion | LAWRENCE I SHULRUFF | TX 3-417387 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/an-array-of-americana-on-a-hudson-river-pier.html | An Array of Americana On a Hudson River Pier | By Rita Reif | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/art-in-review-406692.html | Art in Review | By Charles Hagen | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/art-in-review-525792.html | Art in Review | By Holland Cotter | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/art-in-review-834792.html | Art in Review | By Charles Hagen | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/article-572992-no-title.html | Article 572992  No Title | By Eric Asimov | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/critic-s-choice-from-clubs-to-town-hall-for-a-gala.html | Critics Choice From Clubs To Town Hall For a Gala | By Stephen Holden | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/pop-jazz-how-loud-is-loud-try-a-drum-contest.html | POPJAZZ How Loud Is Loud Try a Drum Contest | By Peter Watrous | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/restaurants-736592.html | Restaurants | By Bryan Miller | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-art-basquiat-man-for-his-decade.html | ReviewArt Basquiat Man For His Decade | By Roberta Smith | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-art-early-rauschenberg-before-he-became-infamous.html | ReviewArt Early Rauschenberg Before He Became Infamous | By Michael Kimmelman | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-art-three-shows-celebrate-the-spirit-of-fluxus.html | ReviewArt Three Shows Celebrate the Spirit of Fluxus | By Holland Cotter | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/review-concert-a-scaled-back-visit-from-the-old-world.html | ReviewConcert A ScaledBack Visit From the Old World | By Edward Rothstein | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/arts/the-art-market-antiques-for-royalty-and-others.html | The Art Market Antiques For Royalty And Others | By Carol Vogel | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/books/books-of-the-times-who-said-what-and-what-they-said.html | Books of The Times Who Said What and What They Said | By Herbert Mitgang | TX 3-417387 | 1992-10-28 |

| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/bank-of-england-criticized-on-bcci.html | Bank of England Criticized on BCCI | By William E Schmidt | TX 3-417387 | 1992-10-28 |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-3-oil-companies-post-mixed-results.html | COMPANY NEWS 3 Oil Companies Post Mixed Results | By Thomas C Hayes | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-big-profit-doesn-t-soothe-bankamerica-investors.html | COMPANY NEWS Big Profit Doesnt Soothe BankAmerica Investors | By Michael Quint | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-if-i-were-defense-secretary-an-essay-contest-on-the-peace-dividend.html | COMPANY NEWS If I Were Defense Secretary    An Essay Contest On the Peace Dividend | By Allen R Myerson | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-northwest-pilots-union-leaders-agree-to-concessions.html | COMPANY NEWS NORTHWEST PILOTS UNION LEADERS AGREE TO CONCESSIONS | AP | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-pepsico-reaches-accord-for-expansion-in-ukraine.html | COMPANY NEWS Pepsico Reaches Accord For Expansion in Ukraine | By Eben Shapiro | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-profits-at-at-t-and-southwestern-bell.html | COMPANY NEWS Profits at ATT and Southwestern Bell | By Anthony Ramirez | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-sun-microsystems-sales-up-but-its-earnings-drop-82.html | COMPANY NEWS Sun Microsystems Sales Up But Its Earnings Drop 82 | By John Markoff | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-textron-earnings-up.html | COMPANY NEWS Textron Earnings Up | AP | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/company-news-us-bankruptcy-judge-clears-phar-mor-financing-pact.html | COMPANY NEWS US BANKRUPTCY JUDGE CLEARS PHARMOR FINANCING PACT | AP | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/huge-improper-trades-jolt-the-bond-markets.html | Huge Improper Trades Jolt the Bond Markets | By Jonathan Fuerbringer | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/market-place-concord-camera-s-hefty-pay-deal.html | Market Place Concord Cameras Hefty Pay Deal | By Kurt Eichenwald | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/media-business-advertising-marlboro-man-missing-action-new-campaign.html | THE MEDIA BUSINESS Advertising The Marlboro Man Is Missing in Action in New Campaign | By Stuart Elliott | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/more-doubts-on-stempel-at-gm.html | More Doubts on Stempel at GM | By Doron P Levin | TX 3-417387 | 1992-10-28 |

| | | | | |
|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/new-attitude-not-new-boss-the-key-gm-watchers-say.html | New Attitude Not New Boss The Key GM Watchers Say | By Adam Bryant | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/salomon-profit-drops-93-in-quarter.html | Salomon Profit Drops 93 in Quarter | By Kenneth N Gilpin | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/sears-posts-first-loss-since-1933.html | Sears Posts First Loss Since 1933 | By Barnaby J Feder | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-accounts-090092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-calvin-klein-turns-to-television.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Calvin Klein Turns to Television | By Stuart Elliott | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-people-089792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/the-media-business-advertising-addenda-thrifty-switches-to-cme-khbb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thrifty Switches To CME KHBB | By Stuart Elliott | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/business/us-plans-retaliation-for-europe-trade-rebuff.html | US Plans Retaliation For Europe Trade Rebuff | By Keith Bradsher | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/critic-s-notebook-italy-s-master-of-despair.html | Critics Notebook Italys Master Of Despair | By Stephen Holden | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/pictures-of-violence-in-los-angeles.html | Pictures of Violence in Los Angeles | By Walter Goodman | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-2-sides-of-a-love-story.html | ReviewFilm 2 Sides of a Love Story | By Janet Maslin | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-a-caper-goes-wrong-resoundingly.html | ReviewFilm A Caper Goes Wrong Resoundingly | By Vincent Canby | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-animated-violence-from-comic-books.html | ReviewFilm Animated Violence From Comic Books | By Janet Maslin | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/review-film-giving-up-the-glitter-of-success.html | ReviewFilm Giving Up The Glitter Of Success | By Janet Maslin | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/movies/reviews-film-invasion-of-panama-rooting-out-the-reason.html | ReviewsFilm Invasion of Panama Rooting Out the Reason | By Vincent Canby | TX 3-417387 | 1992-10-28 |

| | | | | |
|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/news/bar-proliferation-portable-practices-leads-proposal-number-all-lawyers.html | At the Bar Proliferation of portable practices leads to a proposal Number all the lawyers | By David Margolick | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/news/tv-weekend-friends-who-are-odd-good-thing-they-re-rich.html | TV Weekend Friends Who Are Odd Good Thing Theyre Rich | By John J OConnor | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/3-teen-agers-are-wounded-near-a-school.html | 3 TeenAgers Are Wounded Near a School | By James Bennet | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/among-the-earth-baby-set-disposable-diapers-are-back.html | Among the Earth Baby Set Disposable Diapers Are Back | By Michael Specter | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/dinkins-aide-trades-charges-with-woman-over-advances.html | Dinkins Aide Trades Charges With Woman Over Advances | By Alan Finder | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/he-s-not-lawyer-but-if-ruffled-he-s-likely-sue-it-all-started-over-custody-case.html | Hes Not a Lawyer but if Ruffled Hes Likely to Sue It All Started Over a Custody Case and Now a Judge Has Barred Him From More Suits | By Steven Lee Myers | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/major-union-is-charged-in-payoffs.html | Major Union Is Charged In Payoffs | By Joseph B Treaster | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/neighborhood-pride-restoring-harlems-astor-row-homes.html | Neighborhood PrideRestoring Harlems Astor Row Homes | By Diana Shaman | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/new-york-hospitals-faltering-on-tb-state-says.html | New York Hospitals Faltering on TB State Says | By Lisa Belkin | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/officials-say-fatal-crash-might-have-been-avoided.html | Officials Say Fatal Crash Might Have Been Avoided | By James Dao | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/our-towns-afternoons-spent-dreaming-of-arabian-horses.html | OUR TOWNS Afternoons Spent Dreaming of Arabian Horses | By Andrew H Malcolm | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/panel-gives-charter-ideas-to-si-secessionists.html | Panel Gives Charter Ideas to SI Secessionists | By Dennis Hevesi | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/prosecutor-won-t-charge-husband-in-amy-fisher-case.html | Prosecutor Wont Charge Husband in Amy Fisher Case | By John T McQuiston | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/strange-school-ties.html | Strange School Ties | By Alison Mitchell | TX 3-417387 | 1992-10-28 |

| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/testimony-in-sex-abuse-trial-focuses-on-acuity-of-woman.html | Testimony in SexAbuse Trial Focuses on Acuity of Woman | By Robert Hanley | TX 3-417387 | 1992-10-28 |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/top-republican-fights-to-retain-his-albany-seat.html | Top Republican Fights to Retain His Albany Seat | By Josh Barbanel | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/two-officers-are-arrested-in-a-beating.html | Two Officers Are Arrested In a Beating | By Raymond Hernandez | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/nyregion/us-judge-tells-daily-news-and-printers-to-resume-talks.html | US Judge Tells Daily News And Printers to Resume Talks | By James Barron | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/cleavon-little-award-winning-actor-dies-at-53.html | Cleavon Little AwardWinning Actor Dies at 53 | By Glenn Collins | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/frederic-a-gibbs-89-neurologist-and-top-researcher-on-epilepsy.html | Frederic A Gibbs 89 Neurologist And Top Researcher on Epilepsy | By Wolfgang Saxon | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/harry-williamson-80-a-top-spy-for-the-british-prized-by-hitler.html | Harry Williamson 80 a Top Spy For the British Prized by Hitler | By Bruce Lambert | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/red-barber-baseball-voice-of-summer-is-dead-at-84.html | Red Barber Baseball Voice Of Summer Is Dead at 84 | By Robert Mcg Thomas Jr | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/obituaries/richard-p-hunt-70-a-journalist-in-the-middle-east-and-south-asia.html | Richard P Hunt 70 a Journalist In the Middle East and South Asia | By Bruce Lambert | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/abroad-at-home-time-for-justice.html | Abroad at Home Time for Justice | BY Anthony Lewis | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/castro-wanted-a-nuclear-strike.html | Castro Wanted a Nuclear Strike | By Fedor Burlatsky | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/edgy-police-suspicious-civilians.html | Edgy Police Suspicious Civilians | By Jerome E McElroy and Herman Goldstein | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/opinion/on-my-mind-call-in-the-da.html | On My Mind Call In the DA | By A M Rosenthal | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/hockey-devils-at-work-night-and-day.html | HOCKEY Devils At Work Night And Day | By Alex Yannis | TX 3-417387 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/pro-football-i-shall-not-return-the-giants-moore-declares.html | PRO FOOTBALL I Shall Not Return the Giants Moore Declares | By Jennifer Frey | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/pro-football-walls-gets-a-look-see-mcmillan-feels-left-out.html | PRO FOOTBALL Walls Gets a LookSee McMillan Feels Left Out | By Timothy W Smith | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/sports-broadcasting-a-baseball-harbinger-from-the-catbird-seat.html | SPORTS BROADCASTING A Baseball Harbinger From the Catbird Seat | By George Vecsey | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/sports-of-the-times-lonnie-smith-didn-t-stall-this-time.html | Sports of The Times Lonnie Smith Didnt Stall This Time | BY George Vecsey | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/tv-sports-world-series-finger-pointing-raised-to-art-form.html | TV SPORTS WORLD SERIES Finger Pointing Raised to Art Form | By Richard Sandomir | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-a-reprieve-for-pendleton-and-braves.html | WORLD SERIES A Reprieve for Pendleton and Braves | By Jack Curry | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-baseball-as-politics-chasing-wild-pitches.html | WORLD SERIES Baseball as Politics Chasing Wild Pitches | By Robert Lipsyte | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-braves-nullify-a-nemesis-and-escape-across-border.html | WORLD SERIES Braves Nullify a Nemesis And Escape Across Border | By Claire Smith | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-cone-the-hired-gun-hopes-to-fire-blanks.html | WORLD SERIES Cone the Hired Gun Hopes to Fire Blanks | By Dave Anderson | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-morris-has-gone-south-and-so-will-the-series.html | WORLD SERIES Morris Has Gone South and So Will the Series | By Murray Chass | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/sports/world-series-no-more-moral-victories-braves-pitchers-get-real-thing.html | WORLD SERIES No More Moral Victories Braves Pitchers Get Real Thing | By Claire Smith | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/style/chronicle-994592.html | CHRONICLE | By Nadine Brozan | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/style/chronicle-995392.html | CHRONICLE | By Nadine Brozan | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-417387 | 1992-10-28 |

| 1992-10-23 | https://www.nytimes.com/1992/10/23/theater/review-theater-wasserstein-comedy-character-reflection.html | ReviewTheater Wasserstein Comedy Character Reflection | By Mel Gussow | TX 3-417387 | 1992-10-28 |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-democrats-clinton-tour-western-states-chides-gop-for-investigating.html | THE 1992 CAMPAIGN The Democrats Clinton on Tour of Western States Chides GOP for Investigating His Mother | By Michael Kelly | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-issues-education-rivals-agree-need-for-national-school-standards.html | THE 1992 CAMPAIGN Issues  Education Rivals Agree on Need for National School Standards but Differ on US Role | By Susan Chira | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-media-satellite-technology-allows-campaigns-deliver-their-messages.html | THE 1992 CAMPAIGN The Media Satellite Technology Allows Campaigns to Deliver Their Messages Unfiltered | By Richard L Berke | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-republicans-bush-campaigning-jersey-assails-clinton-perot.html | THE 1992 CAMPAIGN The Republicans BUSH CAMPAIGNING IN JERSEY ASSAILS CLINTON AND PEROT | By Michael Wines | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/1992-campaign-town-meeting-bush-relishes-being-stage-alone-front-audience.html | THE 1992 CAMPAIGN Town Meeting Bush Relishes Being on Stage Alone in Front of an Audience | By Joseph F Sullivan | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/a-secret-memo-hints-bush-was-close-to-hostage-deals.html | A Secret Memo Hints Bush Was Close to Hostage Deals | By David Johnston | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/blacks-and-whites-condemn-plan-to-integrate-mississippi-campuses.html | Blacks and Whites Condemn Plan To Integrate Mississippi Campuses | By Ronald Smothers | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/congress-lets-president-delay-his-tax-bill-veto.html | Congress Lets President Delay His Tax Bill Veto | By John H Cushman Jr | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/dispute-threatens-us-plan-on-violence.html | Dispute Threatens US Plan on Violence | By Fox Butterfield | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/questions-raised-on-drug-used-in-breast-cancer-study.html | Questions Raised on Drug Used in Breast Cancer Study | By Warren E Leary | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/shuttle-launched-on-science-mission.html | SHUTTLE LAUNCHED ON SCIENCE MISSION | By William J Broad | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/student-s-trust-in-people-proved-fatal.html | Students Trust in People Proved Fatal | By Adam Nossiter | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-house-race-colorado-s-test-for-the-religious-right.html | THE 1992 CAMPAIGN House Race Colorados Test for the Religious Right | By Adam Clymer | TX 3-417387 | 1992-10-28 |

| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-inquiry-on-effort-to-find-files-on-clinton-s-mother.html | THE 1992 CAMPAIGN Inquiry on Effort to Find Files on Clintons Mother | By Robert Pear | TX 3-417387 | 1992-10-28 |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-james-baker-off-again-on-again-speech-is-off-again.html | THE 1992 CAMPAIGN James Baker OffAgain OnAgain Speech Is Off Again | By Thomas L Friedman | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-political-memo-vulnerable-bush-makes-a-last-effort-to-connect.html | THE 1992 CAMPAIGN Political Memo Vulnerable Bush Makes A Last Effort to Connect | By Robin Toner | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-1992-campaign-the-ad-campaign-clinton-attacking-policy-on-foreign-businesses.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Clinton Attacking Policy on Foreign Businesses | By Richard L Berke | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/the-ory-tying-aids-to-polio-vaccine-is-discounted.html | Theory Tying AIDS to Polio Vaccine Is Discounted | By Gina Kolata | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/us/timing-of-big-pact-aids-bush-in-pennsylvania.html | Timing of Big Pact Aids Bush in Pennsylvania | By Eric Schmitt | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/akihito-visit-stirring-bitterness-among-chinese.html | Akihito Visit Stirring Bitterness Among Chinese | By Sheryl Wudunn | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/bush-says-photos-are-major-break.html | BUSH SAYS PHOTOS ARE MAJOR BREAK | By Barbara Crossette | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/businessman-to-lead-new-lebanese-cabinet.html | Businessman to Lead New Lebanese Cabinet | By Ihsan A Hijazi | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/hungry-somalis-still-die-but-crops-grow-too.html | Hungry Somalis Still Die but Crops Grow Too | By Jane Perlez | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/in-signal-of-hope-sarajevo-utilities-are-restored-yugoslav-in-appeal.html | In Signal of Hope Sarajevo Utilities Are Restored Yugoslav in Appeal | By Paul Lewis | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/in-signal-of-hope-sarajevo-utilities-are-restored.html | In Signal of Hope Sarajevo Utilities Are Restored | By John F Burns | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/khayelitsha-journal-suburb-for-the-poor-houses-who-needs-houses.html | Khayelitsha Journal Suburb for the Poor Houses Who Needs Houses | By Bill Keller | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/mideast-talks-settle-into-a-wait-for-the-us-vote.html | Mideast Talks Settle Into a Wait for the US Vote | By Thomas L Friedman | TX 3-417387 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/russia-s-elixir-special-report-vodka-scourge-balm-center-russian-life.html | Russias Elixir  A special report Vodka Scourge and Balm At Center of Russian Life | By Steven Erlanger | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/un-chief-in-accord-with-iraqis-on-food-and-medicine-for-kurds.html | UN Chief in Accord With Iraqis On Food and Medicine for Kurds | By Frank J Prial | TX 3-417387 | 1992-10-28 |
| 1992-10-23 | https://www.nytimes.com/1992/10/23/world/us-gives-accounts-of-serbian-atrocities-to-un.html | US Gives Accounts of Serbian Atrocities to UN | By Frank J Prial | TX 3-417387 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-246192.html | Classical Music in Review | By Bernard Holland | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-247092.html | Classical Music in Review | By Allan Kozinn | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-248892.html | Classical Music in Review | By Alex Ross | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/classical-music-in-review-249692.html | Classical Music in Review | By James R Oestreich | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/dance-in-review-252692.html | Dance in Review | By Jennifer Dunning | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/dance-in-review-253492.html | Dance in Review | By Jennifer Dunning | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/review-dance-a-speeded-up-butoh-without-the-gloom.html | ReviewDance A SpeededUp Butoh Without the Gloom | By Anna Kisselgoff | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/review-music-joan-baez-goes-back-to-her-folk-club-roots.html | ReviewMusic Joan Baez Goes Back To Her FolkClub Roots | By Stephen Holden | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/arts/review-pop-big-band-classics-with-stars-as-soloists.html | ReviewPop BigBand Classics With Stars As Soloists | By Jon Pareles | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/books/fire-fails-to-shake-salinger-s-seclusion.html | Fire Fails To Shake Salingers Seclusion | By William H Honan | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/books/for-book-lovers-browsing-by-mail.html | For Book Lovers Browsing by Mail | By Shawn G Kennedy | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/a-caprice-that-chevy-couldn-t-sell.html | A Caprice That Chevy Couldnt Sell | By Sara Rimer | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/a-votre-sante-from-bureau-of-alcohol.html | A Votre Sante From Bureau of Alcohol | By Lawrence M Fisher | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/accord-is-urged-by-2-nations.html | Accord Is Urged by 2 Nations | By Alan Riding | TX 3-421465 | 1992-10-28 |

| | | | | |
|---|---|---|---|---|
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/clearing-firm-is-suspended-by-chicago-board-of-trade.html | Clearing Firm Is Suspended By Chicago Board of Trade | By Barnaby J Feder | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-conner-set-to-buy-tape-drive-maker.html | COMPANY NEWS Conner Set To Buy Tape Drive Maker | By Lawrence M Fisher | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-exxon-profits-up-1.8-and-mobil-advances-13.2.html | COMPANY NEWS Exxon Profits Up 18 and Mobil Advances 132 | By Thomas C Hayes | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/company-news-west-point-pepperell-buyer-steps-down-as-its-chairman.html | COMPANY NEWS West PointPepperell Buyer Steps Down as Its Chairman | By Kenneth N Gilpin | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/gm-will-consolidate-engineering-groups.html | GM Will Consolidate Engineering Groups | By Doron P Levin | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/judge-rules-in-disney-favor-on-mgm-name-and-logo.html | Judge Rules in Disney Favor On MGM Name and Logo | By Andrea Adelson | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/patents-cloning-volumes-of-receptor-genes.html | Patents Cloning Volumes Of Receptor Genes | By Edmund L Andrews | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/patents-way-to-tell-if-a-pearl-is-natural.html | Patents Way to Tell If a Pearl Is Natural | By Edmund L Andrews | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/times-co-reports-a-loss-of-33.9-million-in-quarter.html | Times Co Reports a Loss Of 339 Million in Quarter | By Allen R Myerson | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/us-threat-to-europe-over-trade.html | US Threat To Europe Over Trade | By Keith Bradsher | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/business/your-money-conservative-path-has-fewer-thorns.html | Your Money Conservative Path Has Fewer Thorns | By Jan M Rosen | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/movies/review-film-dotty-doctor-amid-vacuous-victims.html | ReviewFilm Dotty Doctor Amid Vacuous Victims | By Vincent Canby | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/movies/review-film-when-a-bank-opens-a-branch-for-sperm.html | ReviewFilm When a Bank Opens a Branch for Sperm | By Stephen Holden | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/news/guidepost-bread-for-fiber.html | Guidepost Bread for Fiber | By Marian Burros | TX 3-421465 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-24 | https://www.nytimes.com/1992/10/24/news/ordering-takeout-chew-on-this-first.html | Ordering Takeout Chew on This First | By Eric Asimov | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/about-new-york-contrary-to-guidebooks-the-bronx-proves-safe.html | ABOUT NEW YORK Contrary to Guidebooks The Bronx Proves Safe | By Michael T Kaufman | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/bridge-798092.html | Bridge | By Alan Truscott | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/cuomo-lists-public-works-bond-act-would-finance.html | Cuomo Lists Public Works Bond Act Would Finance | By Sarah Lyall | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/dinkins-keeps-at-a-safe-distance-as-aide-responds-on-harassment.html | Dinkins Keeps at a Safe Distance As Aide Responds on Harassment | By Jane Fritsch | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/drivers-leader-held-on-charge-by-parole-unit.html | Drivers Leader Held on Charge By Parole Unit | By Robert D McFadden | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/four-vying-to-sort-out-clerk-s-office.html | Four Vying to Sort Out Clerks Office | By Diana Jean Schemo | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/franks-gets-a-lift-from-an-opponent.html | Franks Gets a Lift From an Opponent | By Lindsey Gruson | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/janet-viertel-77-took-photographs-of-underwater-life.html | Janet Viertel 77 Took Photographs of Underwater Life | By Wolfgang Saxon | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/judge-in-sex-assault-trial-assails-loose-woman-defense-tactics.html | Judge in SexAssault Trial Assails Loose Woman Defense Tactics | By Robert Hanley | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/life-sentence-for-scourge-of-chinatown.html | Life Sentence for Scourge of Chinatown | By Steven Lee Myers | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/mayor-s-murky-path-amid-divisive-allegations-dinkins-faces-demands-loyalty-rigor.html | Mayors Murky Path Amid Divisive Allegations Dinkins Faces Demands of Loyalty and Rigor | By Alan Finder | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/school-safety-is-debated-after-violence.html | School Safety Is Debated After Violence | By Joseph Berger | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/sticking-with-one-their-men-clinton-d-amato-ticket-for-many-reagan-democrats.html | Sticking With One of Their Men ClintonDAmato Is the Ticket for Many Reagan Democrats | By Sam Howe Verhovek | TX 3-421465 | 1992-10-28 |

| 1992-10-24 | https://www.nytimes.com/1992/10/24/nyregion/tension-of-waiting-at-the-daily-news.html | Tension of Waiting at The Daily News | By Sam Dillon | TX 3-421465 | 1992-10-28 |
|---|---|---|---|---|---|
| 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/editorial-notebook-inside-the-cia.html | Editorial Notebook Inside the CIA | By Karl E Meyer | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/opinion/observer-those-vile-few.html | Observer Those Vile Few | By Russell Baker | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/basketball-add-mason-s-name-to-pleasant-surprises.html | BASKETBALL Add Masons Name To Pleasant Surprises | By Clifton Brown | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/boxing-gamache-a-local-hero-hopes-to-add-to-maine-s-boxing-folklore.html | BOXING Gamache a Local Hero Hopes to Add to Maines Boxing Folklore | By Phil Berger | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/football-ancient-history-burkett-says-yes.html | FOOTBALL Ancient History Burkett Says Yes | By Al Harvin | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/football-giant-worry-what-will-the-neighbors-say.html | FOOTBALL Giant Worry What Will the Neighbors Say | By Jennifer Frey | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/football-washington-what-in-the-rose-bowl.html | FOOTBALL Washington What In the Rose Bowl | By Michael Martinez | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/hockey-islanders-make-winning-a-habit.html | HOCKEY Islanders Make Winning A Habit | By Joe Lapointe | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/hockey-waves-of-rangers-wash-over-impervious-montreal-goalie.html | HOCKEY Waves of Rangers Wash Over Impervious Montreal Goalie | By Filip Bondy | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/on-pro-hockey-are-those-game-sites-neutral-or-indifferent.html | ON PRO HOCKEY Are Those Game Sites Neutral or Indifferent | By Joe Lapointe | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/sports-of-the-times-the-guess-that-scars-managers.html | Sports of The Times The Guess That Scars Managers | By Dave Anderson | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/world-series-bring-on-david-cone-say-fearless-braves.html | WORLD SERIES Bring On David Cone Say Fearless Braves | By Jack Curry | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/sports/world-series-victory-breathes-new-life-into-braves.html | WORLD SERIES Victory Breathes New Life Into Braves | By Murray Chass | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/style/chronicle-262392.html | CHRONICLE | By Nadine Brozan | TX 3-421465 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-24 | https://www.nytimes.com/1992/10/24/style/chronicle-263192.html | CHRONICLE | By Nadine Brozan | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/style/monday-s-lament-where-is-that-hour.html | Mondays Lament Where Is That Hour | By Molly ONeill | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/theater/review-theater-the-world-of-american-indians-and-feminism.html | ReviewTheater The World of American Indians and Feminism | By Lawrence Van Gelder | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/travel/covering-yourself-against-an-unhappy-landing.html | Covering Yourself Against an Unhappy Landing | By Leonard Sloane | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-campaign-finances-despite-economy-clinton-sets-record-for-funds.html | THE 1992 CAMPAIGN Campaign Finances Despite Economy Clinton Sets Record for Funds | By Stephen Labaton | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-democrats-clinton-settles-into-theme-inclusion-consensus.html | THE 1992 CAMPAIGN The Democrats Clinton Settles Into Theme Of Inclusion and Consensus | By Michael Kelly | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-republicans-bush-plays-tv-cameras-sell-image-momentum.html | THE 1992 CAMPAIGN The Republicans Bush Plays to TV Cameras To Sell Image of Momentum | By Michael Wines | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/1992-campaign-senate-race-republican-imperils-tide-democrats-california.html | THE 1992 CAMPAIGN Senate Race Republican Imperils Tide Of Democrats in California | By Robert Reinhold | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/atlanta-journal-another-homer-to-the-world-serious.html | Atlanta Journal Another Homer to the WorldSerious | By Peter Applebome | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/e-f-denison-economist-76-devised-gnp.html | E F Denison Economist 76 Devised GNP | By Bruce Lambert | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/emergency-rooms-cocaine-cases-rise.html | Emergency Rooms Cocaine Cases Rise | By Joseph B Treaster | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-bush-playing-the-crisis-card.html | THE 1992 CAMPAIGN Bush Playing the Crisis Card | By Richard L Berke | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-campaign-trail-tips-for-young-politician-in-the-making.html | THE 1992 CAMPAIGN Campaign Trail Tips for Young PoliticianintheMaking | By B Drummond Ayres Jr | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-corporate-taxes-clinton-seeks-taxes-on-hidden-profits.html | THE 1992 CAMPAIGN Corporate Taxes Clinton Seeks Taxes on Hidden Profits | By John H Cushman Jr | TX 3-421465 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-environmental-policy-bush-to-announce-environment-plan.html | THE 1992 CAMPAIGN Environmental Policy BUSH TO ANNOUNCE ENVIRONMENT PLAN | By John H Cushman Jr | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-the-overview-perot-to-expand-efforts-as-race-seems-to-tighten.html | THE 1992 CAMPAIGN The Overview PEROT TO EXPAND EFFORTS AS RACE SEEMS TO TIGHTEN | By Kevin Sack | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/the-1992-campaign-the-voters-apathy-leads-the-ballot-in-struggling-gary-ind.html | THE 1992 CAMPAIGN The Voters Apathy Leads the Ballot In Struggling Gary Ind | By Don Terry | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/us/was hington-furloughs-city-workers.html | Washington Furloughs City Workers | By Edmund L Andrews | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ canadians-will-choose-to-reweave-the-constitution-or-risk-its-unraveling.html | Canadians Will Choose to Reweave the Constitution or Risk Its Unraveling | By Clyde H Farnsworth | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ china-and-britain-feud-on-hong-kong.html | CHINA AND BRITAIN FEUD ON HONG KONG | By Sheryl Wudunn | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ france-convicts-3-in-case-of-hiv-tainted-blood.html | France Convicts 3 in Case of HIVTainted Blood | By Marlise Simons | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ hanoi-photos-leave-families-of-us-mia-s-astir.html | Hanoi Photos Leave Families of US MIAs Astir | By Jane Gross | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ hanoi-said-to-vow-to-give-mia-data.html | HANOI SAID TO VOW TO GIVE MIA DATA | By Barbara Crossette | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ japan-s-emperor-tells-china-only-of-his-sadness-on-war.html | Japans Emperor Tells China Only of His Sadness on War | By David E Sanger | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ maputo-journal-in-the-midst-of-war-art-is-thriving.html | Maputo Journal In the Midst of War Art Is Thriving | By Jane Perlez | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ pope-meeting-with-israeli-accepts-invitation-to-visit.html | Pope Meeting With Israeli Accepts Invitation to Visit | By Alan Cowell | TX 3-421465 | 1992-10-28 |
| 1992-10-24 | https://www.nytimes.com/1992/10/24/world/ rival-bosnia-commanders-meet-for-first-time.html | Rival Bosnia Commanders Meet for First Time | By John F Burns | TX 3-421465 | 1992-10-28 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archiv es/a-place-to-go-friday-nights-to-see-and-be-seen.html | A Place to Go Friday Nights to See and Be Seen | By Larry Rivers | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/arts-politicspopular-culture-hollywood-on-the-potomac.html | ARTS  POLITICSPOPULAR CULTUREHollywood on the Potomac | By Jim Koch | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/arts-politicspopular-culture-when-caution-blunts-the-pens-of.html | ARTS  POLITICSPOPULAR CULTUREWhen Caution Blunts the Pens Of Political Cartoonists | By Mark A Fischetti | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/film-life-on-the-steppes-isnt-it-romantic.html | FILMLife on the Steppes Isnt It Romantic | By Harlan Jacobson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/film-my-new-gun-hits-its-makers-target.html | FILMMy New Gun Hits Its Makers Target | By Marsha McCreadie | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/film-view-new-york-may-be-camera-perfect-but-it-has-its-moods.html | FILM VIEWNew York May Be Camera Perfect But It Has Its Moods | By Donald Albrecht | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/archives/pop-music-for-julie-wilson-reality-resides-with-illusion.html | POP MUSICFor Julie Wilson Reality Resides With Illusion | By Deborah Grace | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/architecture-view-two-on-base-one-out-in-toronto.html | ARCHITECTURE VIEW Two on Base One Out In Toronto | By Paul Goldberger | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/art-view-a-malaga-beach-boy-named-pablo-picasso.html | ART VIEW A Malaga Beach Boy Named Pablo Picasso | By John Russell | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/art-view-manic-inspired-carpentry.html | ART VIEW Manic Inspired Carpentry | By Roberta Smith | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/arts-artifacts-where-recycling-is-raised-to-a-folk-art.html | ARTSARTIFACTS Where Recycling Is Raised to a Folk Art | By Rita Reif | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/arts-politics-television-greed-lust-and-ambition-rule-in-hollywood-dc.html | ARTS  POLITICSTELEVISION Greed Lust and Ambition Rule in Hollywood DC | By Rick Marin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/classical-music-adding-insult-to-improvement.html | CLASSICAL MUSIC Adding Insult to Improvement | By Joseph Horowitz | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/classical-view-two-operas-make-hash-of-history.html | CLASSICAL VIEW Two Operas Make Hash Of History | By Edward Rothstein | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/dance-view-in-france-a-spanish-smorgasbord.html | DANCE VIEW In France a Spanish Smorgasbord | By Anna Kisselgoff | TX 3-497526 | 1993-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/fischer-and-spassky-draw-in-cautious-peaceable-play.html | Fischer and Spassky Draw in Cautious Peaceable Play | By Robert Byrne | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/photography-view-madonna-s-book-sex-and-not-like-a-virgin.html | PHOTOGRAPHY VIEW Madonnas Book Sex and Not Like a Virgin | By Vicki Goldberg | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/photography-view-reading-the-candidates-family-portraits.html | PHOTOGRAPHY VIEW Reading the Candidates Family Portraits | By Charles Hagen | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-no-just-say-no-sloganeering-for-alice-in-chains.html | RECORDINGS VIEW No Just Say No Sloganeering For Alice in Chains | By Jon Pareles | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-on-the-other-hand-who-needs-perfect.html | RECORDINGS VIEW On the Other Hand Who Needs Perfect | By Bernard Holland | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-playing-variations-on-shostakovich.html | RECORDINGS VIEW Playing Variations On Shostakovich | By John Rockwell | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/recordings-view-with-a-quiet-empathy-sade-creates-small-gems.html | RECORDINGS VIEW With a Quiet Empathy Sade Creates Small Gems | By Stephen Holden | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/arts/television-view-on-roseanne-the-recession-is-a-laugh-riot.html | TELEVISION VIEW On Roseanne The Recession Is a Laugh Riot | By Walter Goodman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/2-eggs-16500.html | 2 Eggs 16500 | By Robert J Collins | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/capitol-till.html | Capitol Till | By William K Marimow | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/children-s-books-643292.html | Childrens Books | By Laurel Graeber | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/coming-unglued.html | Coming Unglued | By David Binder | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/crime-670092.html | Crime | By Marilyn Stasio | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/getting-clinical.html | Getting Clinical | By James Gorman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/i-hate-being-young.html | I Hate Being Young | By Tonya Bolden | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-fiction-004892.html | IN SHORT FICTION | Diane McWhorter | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-fiction-005692.html | IN SHORT FICTION | By Tom Piazza | TX 3-497526 | 1993-01-27 |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction-007292.html | IN SHORT NONFICTION | By David Haward Bain | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction-the-citys-front-yard.html | IN SHORT NONFICTIONThe Citys Front Yard | By Hanna Rubin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steven Slosberg | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/mysteries-of-a-passionate-intellect.html | Mysteries of a Passionate Intellect | By Sara Maitland | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/one-year-later-the-debate-goes-on.html | One Year Later The Debate Goes On | By Ronald Dworkin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/only-her-hypnotist-knows-for-sure.html | Only Her Hypnotist Knows for Sure | By Joe Sharkey | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/scion-of-disaster.html | Scion of Disaster | By Paul Buttenwieser | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/short-on-intelligence.html | Short on Intelligence | By D Clayton James | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/staying-alive.html | Staying Alive | By Howard Frank Mosher | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/stompin-at-the-fillmore.html | Stompin at the Fillmore | By Karen Schoemer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-boss-of-beantown.html | The Boss of Beantown | By Kevin Phillips | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-chat-of-the-chattering-classes.html | The Chat of the Chattering Classes | By Joel Conarroe | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-empress-has-no-clothes.html | The Empress Has No Clothes | By Caryn James | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-smells-of-something-important.html | The Smells of Something Important | By Maxine Kumin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/the-whines-of-war.html | The Whines of War | By Joel Brinkley | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/their-deutschland.html | Their Deutschland | By Peter Filkins | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/unshakable-doubt.html | Unshakable Doubt | By Richard Burgin | TX 3-497526 | 1993-01-27 |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/what-the-new-world-did-to-the-old-world.html | What the New World Did to the Old World | By David McKitterick | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/where-are-all-the-happy-endings.html | Where Are All the Happy Endings | By Walter Goodman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/who-wanted-mr-liu-dead.html | Who Wanted Mr Liu Dead | By Nicholas Eberstadt | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/books/you-got-to-accentuate-the-negative.html | You Got to Accentuate the Negative | By Linda Wertheimer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/a-shakeout-looms-for-taiwans-computer-companies.html | A Shakeout Looms for Taiwans Computer Companies | By Michael Stroud | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/all-about-sports-stadiums-it-s-boom-time-for-playing-fields-across-country.html | All AboutSports Stadiums Its Boom Time for the Playing Fields Across the Country | By Steven J Viuker | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/at-work-the-missing-issue-in-campaign-92.html | At Work The Missing Issue in Campaign 92 | By Barbara Presley Noble | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/business-diary-october-18-23.html | Business DiaryOctober 1823 | By Joel Kurtzman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-a-little-republic-s-negotiator.html | Making a Difference A Little Republics Negotiator | By Daniel F Cuff | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-easing-the-cultural-tension-at-the-neighborhood-store.html | Making a Difference Easing the Cultural Tension At the Neighborhood Store | By Veronica Byrd | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-the-grower-of-grease-eating-bacteria.html | Making a Difference The Grower of GreaseEating Bacteria | By Anita M Samuels | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/making-a-difference-two-guides-who-untangle-new-york.html | Making a Difference Two Guides Who Untangle New York | By Veronica Byrd | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/market-watch-thirties-redux-the-return-of-trade-wars.html | MARKET WATCH Thirties Redux The Return of Trade Wars | By Floyd Norris | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/mutual-funds-risk-alas-was-its-own-reward.html | Mutual Funds Risk Alas Was Its Own Reward | By Carole Gould | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/mutual-funds-winning-formula-value-plus-profit.html | Mutual Funds Winning Formula Value Plus Profit | By Carole Gould | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/profile-george-steinbrenner-he-s-back-and-he-s-still-the-boss.html | ProfileGeorge Steinbrenner Hes Back And Hes Still the Boss | By Douglas Martin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/signs-of-life-at-sears-roebuck.html | Signs of Life at Sears Roebuck | By Stephanie Strom | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/sound-bytes-he-who-fielded-compaq-s-swat-team.html | Sound Bytes He Who Fielded Compaqs SWAT Team | By Peter H Lewis | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/tech-notes-a-watch-that-refuses-to-die.html | Tech Notes A Watch That Refuses to Die | By Daniel F Cuff | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/technology-yes-cd-sound-is-perfect-and-yes-it-s-getting-even-better.html | Technology Yes CD Sound Is Perfect And Yes Its Getting Even Better | By Lawrence M Fisher | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/the-executive-computer-big-business-power-in-affordable-small-business-servers.html | The Executive Computer BigBusiness Power in Affordable SmallBusiness Servers | By Peter H Lewis | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/the-executive-life-out-of-sweat-socks-into-the-trading-pits.html | The Executive LifeOut of Sweat Socks Into the Trading Pits | By Peter Becker | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/to-track-unity-in-europe-watch-its-fast-trains.html | To Track Unity in Europe Watch Its Fast Trains | By Ferdinand Protzman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/viewpoints-arms-sales-win-votes-and-little-else.html | ViewpointsArms Sales Win Votes and Little Else | By William D Hartung | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/viewpoints-the-beauty-of-indexing-capital-gains.html | ViewpointsThe Beauty of Indexing Capital Gains | By Theodore J Forstmann | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/viewpoints-the-fed-keeps-changing-the-rules-in-midgame.html | ViewpointsThe Fed Keeps Changing the Rules in MidGame | By Marc A Miles | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/wall-street-those-foggy-crystal-balls.html | Wall Street Those Foggy Crystal Balls | By Susan Antilla | TX 3-497526 | 1993-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/world-markets-out-of-china-a-boost-for-hong-kong.html | World Markets Out of China a Boost for Hong Kong | By Sheryl Wudunn | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/business/your-own-account-the-retirement-money-rollover.html | Your Own AccountThe Retirement Money Rollover | By Mary Rowland | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/about-men-posturing.html | ABOUT MEN Posturing | By Paul Taylor | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/al-gore-s-double-life.html | Al Gores Double Life | By Alex S Jones | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/fashion-fancying-pants.html | FASHION Fancying Pants | By Alison Moore | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/food-going-with-the-grain.html | FOOD Going With the Grain | By Molly ONeill | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/men-s-style-a-wing-and-a-prayer.html | Mens Style A Wing and a Prayer | By Hal Rubenstein | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/mining-mcteagues-gold.html | Mining McTeagues Gold | By Eric Meyers | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/on-language-but-who-won-on-language.html | ON LANGUAGE But Who Won on Language | By William Safire | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/magazine/playing-with-fire.html | Playing With Fire | By Lena Williams | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/arts-politics-popular-culture-sound-bites-testing-testing.html | ARTS  POLITICSPOPULAR CULTURE Sound Bites Testing Testing | By Linda Lee | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/film-a-director-crosses-the-line-into-a-reality-of-more-lines.html | FILM A Director Crosses the Line Into a Reality of   More Lines | By Karen Schoemer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/movies/film-what-s-in-a-name-if-the-name-is-godard.html | FILM Whats in a Name if the Name Is Godard | By Alan Riding | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/2-run-on-records-in-silk-stocking-district.html | 2 Run on Records in Silk Stocking District | By Sarah Lyall | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-guide-for-those-whose-yard-is-a-jungle.html | A Guide for Those Whose Yard Is a Jungle | By Roberta Hershenson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-la-carte-the-crowning-glory-of-feta-cheese.html | A la Carte The Crowning Glory of Feta Cheese | By Richard Jay Scholem | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-mall-halloween-trick-or-treating-for-a-distrustful-time.html | A Mall Halloween TrickorTreating for a Distrustful Time | By Albert J Parisi | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-new-plan-for-autonomy-of-hospitals.html | A New Plan For Autonomy of Hospitals | By Lisa Belkin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/a-saturday-to-make-new-york-better.html | A Saturday to Make New York Better | By Lynette Holloway | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/about-long-island-the-end-of-the-line-for-many-items-is-really-in-jamaica.html | ABOUT LONG ISLAND The End of the Line for Many Items Is Really in Jamaica | By Diane Ketcham | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | on/art-color-etchings-no-not-lithographs.html | ARTColor Etchings No Not Lithographs | By William Zimmer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-different-ways-and-means-create-a-surprising-harmony.html | ARTDifferent Ways and Means Create a Surprising Harmony | By William Zimmer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-experience-minds-the-child-within.html | ARTExperience Minds the Child Within | By William Zimmer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-reviews-a-close-look-at-the-fragile-beauty-and-perils-of-ocean.html | ART REVIEWSA Close Look at the Fragile Beauty and Perils of Ocean Reefs | By Helen A Harrison | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/art-reviews-taking-care-with-color-tone-and-structural-lines.html | ART REVIEWSTaking Care With Color Tone and Structural Lines | By Phyllis Braff | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/behind-congress-races-the-presidential-factor.html | Behind Congress Races The Presidential Factor | By Joseph F Sullivan | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/brooklyn-s-neighbors-to-the-mob.html | Brooklyns Neighbors to the Mob | By Sam Dillon | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/camden-braces-for-mischief-night-fires.html | Camden Braces for Mischief Night Fires | By Jerry Gray | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/challengers-stretch-dollars-and-hopes.html | Challengers Stretch Dollars And Hopes | By Peggy McCarthy | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/childrens-show-tackles-environmental-themes.html | Childrens Show Tackles Environmental Themes | By Thomas Clavin | TX 3-497526 | 1993-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/compost-vote-splits-southampton.html | Compost Vote Splits Southampton | By Adrienne Lesser | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/connecticut-guide-844792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/connecticut-q-a-richard-a-duffee-he-inhales-so-others-can-breathe-freely.html | CONNECTICUT QA RICHARD A DUFFEE He Inhales So Others Can Breathe Freely | By Robert A Hamilton | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/crafts-ideas-and-emotions-clearly-expressed-in-objects.html | CRAFTS Ideas and Emotions Clearly Expressed in Objects | By Betty Freudenheim | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dance-a-new-ballet-by-a-troupes-new-director.html | DANCEA New Ballet by a Troupes New Director | By Barbara Gilford | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/daniels-wood-more-opinions-than-facts.html | DanielsWood More Opinions Than Facts | By Deborah Sontag | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-feeding-the-eye-as-well-as-the-inner-self.html | DINING OUTFeeding the Eye as Well as the Inner Self | By M H Reed | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-french-fare-in-a-little-white-farmhouse.html | DINING OUT French Fare in a Little White Farmhouse | By Patricia Brooks | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-in-jamesport-a-reminder-of-yesteryear.html | DINING OUT In Jamesport a Reminder of Yesteryear | By Joanne Starkey | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/dining-out-town-of-many-charms-gets-a-new-one.html | DINING OUTTown of Many Charms Gets a New One | By Valerie Sinclair | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/disabled-woman-creates-first-beauty-shop-for-the-disabled.html | Disabled Woman Creates First Beauty Shop for the Disabled | By Jacqueline Shaheen | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/downtown-mainstays-are-lost-in-the-shuffle.html | Downtown Mainstays Are Lost in the Shuffle | By Robert A Hamilton | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/elections-watchdog-to-keep-vigilant.html | Elections Watchdog to Keep Vigilant | By Patti Reid | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/ethics-charges-fly-in-suffolk-contest.html | Ethics Charges Fly In Suffolk Contest | By John Rather | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/film-series-on-russianjewish-life.html | Film Series on RussianJewish Life | By Ina Aronow | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/filming-with-eddie-murphy-at-age-12.html | Filming With Eddie Murphy at Age 12 | By Marjorie Kaufman | TX 3-497526 | 1993-01-27 |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/florio-s-naming-of-gop-jobs-czar-wins-wide-praise-in-trenton-truce.html | Florios Naming of GOP Jobs Czar Wins Wide Praise in Trenton Truce | By Wayne King | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/food-leaving-commercial-fruitcake-behind.html | FOOD Leaving Commercial Fruitcake Behind | By Moira Hodgson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/from-cover-to-cover-leafing-through-the-history-of-bookbinding.html | From Cover to Cover Leafing Through the History of Bookbinding | By Bess Liebenson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/gardening-always-room-for-more-bulbs-bbut-where.html | GARDENING Always Room for More Bulbs Bbut Where | By Joan Lee Faust | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/gardening-always-room-for-more-bulbs-but-where.html | GARDENING Always Room for More Bulbs but Where | By Joan Lee Faust | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/home-clinic-nonworking-bulb-can-indicate-a-defective-circuit.html | HOME CLINIC Nonworking Bulb Can Indicate a Defective Circuit | By John Warde | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/incumbents-strengthened-after-assembly-reapportionment.html | Incumbents Strengthened After Assembly Reapportionment | By Stewart Ain | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/judgeships-and-cross-endorsements.html | Judgeships and Cross Endorsements | By John Rather | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/laurie-e-colwin-48-a-novelist-and-writer-of-short-stories-dies.html | Laurie E Colwin 48 a Novelist And Writer of Short Stories Dies | By Bruce Lambert | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/levyschiliro-race-focuses-on-gop.html | LevySchiliro Race Focuses on GOP | By Stewart Ain | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/lilco-program-encourages-companies-to-innovate.html | Lilco Program Encourages Companies to Innovate | By Linda Saslow | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/little-remarked-item-on-ballot-would-put-constitutional-cap-on-spending.html | LittleRemarked Item on Ballot Would Put Constitutional Cap on Spending | By Andrew L Yarrow | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/long-island-journal-971092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/lumberjack-whittles-away-the-lull-with-a-chainsaw.html | Lumberjack Whittles Away the Lull With a Chainsaw | By Susan Pearsall | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/mel-finkelstein-60-took-photographs-for-several-papers.html | Mel Finkelstein 60 Took Photographs for Several Papers | By Bruce Lambert | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/music-a-beethoven-marathon-in-hartford.html | MUSIC A Beethoven Marathon in Hartford | By Robert Sherman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/music-ghoulies-and-ghosties-at-a-church-fete.html | MUSICGhoulies and Ghosties at a Church Fete | By Rena Fruchter | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/music-sounds-of-lieder-cabaret-and-folk.html | MUSIC Sounds of Lieder Cabaret and Folk | By Robert Sherman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-emphasis-on-the-disabled-at-work.html | New Emphasis on the Disabled at Work | By Penny Singer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-jersey-q-a-paul-w-armstrong-a-search-for-standards-in-bioethics.html | NEW JERSEY Q  A PAUL W ARMSTRONGA Search for Standards in Bioethics Law | By Sandra Gardner | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/new-policy-is-aimed-at-preventing-date-rape-on-campuses.html | New Policy Is Aimed at Preventing Date Rape on Campuses | By Kate Stone Lombardi | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/officer-injured-chasing-suspect.html | Officer Injured Chasing Suspect | By Steven Lee Myers | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/on-sunday-tough-crowd-tough-race-tough-laughs.html | On Sunday Tough Crowd Tough Race Tough Laughs | By Michael Winerip | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/once-again-buckley-takes-on-bach.html | Once Again Buckley Takes On Bach | By Valerie Cruice | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/pastor-s-yale-mission-redefining-god-s-role-in-academia.html | Pastors Yale Mission Redefining Gods Role in Academia | By George Judson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/planting-seeds-of-reasonable-doubt.html | Planting Seeds of Reasonable Doubt | By Donatella Lorch | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/plotting-careful-courses-in-harassment-dispute.html | Plotting Careful Courses In Harassment Dispute | By Robert D McFadden | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/political-memo-abrams-seems-mired-despite-his-advantages.html | POLITICAL MEMO Abrams Seems Mired Despite His Advantages | By Todd S Purdum | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/safety-net-for-the-hungry-is-collapsing.html | Safety Net for the Hungry Is Collapsing | By Jay Romano | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-ad-campaign-d-amato-tv-spots-center-on-death-penalty-opponent.html | THE AD CAMPAIGN DAmato TV Spots Center on Death Penalty Opponent | By Alessandra Stanley | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-lowey-dioguardi-rematch.html | The LoweyDioGuardi Rematch | By James Feron | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-trials-and-joys-of-historic-houses.html | The Trials and Joys of Historic Houses | By Steven Hart | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-view-from-niantic-children-s-museum-born-of-teamwork.html | THE VIEW FROM NIANTIC Childrens Museum Born of Teamwork | By Carolyn Battista | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/the-view-from-the-tarrytowns-halloween-with-washington-irving.html | THE VIEW FROM THE TARRYTOWNSHalloween With Washington Irving | By Lynne Ames | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-killing-of-sister-george-revived.html | THEATER Killing of Sister George Revived | By Alvin Klein | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-other-people-s-money-revived-in-westport.html | THEATER Other Peoples Money Revived in Westport | By Alvin Klein | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-revival-of-slow-dance-on-the-killing-ground.html | THEATER Revival of Slow Dance On the Killing Ground | By Alvin Klein | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/theater-sister-george-in-revival.html | THEATER Sister George In Revival | By Alvin Klein | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/through-a-lens-fruitsalad-families.html | Through a Lens FruitSalad Families | By Barbara Delatiner | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/university-creates-a-good-neighbor-policy.html | University Creates a Good Neighbor Policy | By Jackie Fitzpatrick | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/usair-pulling-out-of-mercer.html | USAir Pulling Out of Mercer | By Barbara Sturken | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/very-private-candidate-in-a-very-public-race.html | Very Private Candidate In a Very Public Race | By Kirk Johnson | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/westchester-guide-070092.html | WESTCHESTER GUIDE | By Roland Foster Miller | TX 3-497526 | 1993-01-27 |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/westchester-qa-the-rev-rayner-wilson-hesse-jr-juggling-priesthood.html | Westchester QA The Rev Rayner Wilson Hesse JrJuggling Priesthood and the Acting Life | By Donna Greene | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/where-radio-skills-can-be-tuned.html | Where Radio Skills Can Be Tuned | By Frances Chamberlain | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/who-was-that-masked-man-er-woman.html | Who Was That Masked Man    er Woman | By Barbara Kaplan Lane | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/women-bail-out-men-s-soccer-team.html | Women Bail Out Mens Soccer Team | By Jack Cavanaugh | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/yonkers-plant-about-to-begin-its-recycling-job.html | Yonkers Plant About to Begin Its Recycling Job | By Tessa Melvin | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/nyregion/youthful-book-lovers-meet-regularly-to-share-critiques.html | Youthful Book Lovers Meet Regularly to Share Critiques | By Kate Stone Lombardi | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/foreign-affairs-russia-s-rumblings.html | Foreign Affairs Russias Rumblings | By Leslie H Gelb | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/public-private-can-the-cheerleader.html | Public  Private Can the Cheerleader | By Anna Quindlen | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/opinion/the-sure-thing-that-got-away.html | The Sure Thing That Got Away | By David W Moore | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/commercial-property-workletters-tenant-s-market-flexibility-clinches-deal.html | Commercial Property Workletters In a Tenants Market Flexibility Clinches the Deal | By Claudia H Deutsch | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/focus-a-homesale-boomlet-for-coastal-maine.html | FOCUSA HomeSale Boomlet for Coastal Maine | By Christine Kukka | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/focus-ogunquit-me-a-homesale-boomlet-on-the-south-coast.html | Focus Ogunquit MeA HomeSale Boomlet on the South Coast | By Christine Kukka | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/if-youre-thinking-of-living-in-sag-harbor.html | If Youre Thinking of Living in Sag Harbor | By Anne C Fullam | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-long-island-a-tilt-with-the-tax-assessment-goliath.html | In the Region Long IslandA Tilt With the Tax Assessment Goliath | By Diana Shaman | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-new-jersey-failed-morris-township-project-revived.html | In the Region New JerseyFailed Morris Township Project Revived | By Rachelle Garbarine | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/in-the-region-westchester-postal-service-reevaluating-its.html | In the Region WestchesterPostal Service Reevaluating Its Projects | By Joseph P Griffith | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/northeast-notebook-durham-nh-high-tech-moving-in.html | NORTHEAST NOTEBOOK Durham NHHigh Tech Moving In | By Leslie Miller | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/northeast-notebook-hopkinton-ri-work-to-start-on-golf-resort.html | NORTHEAST NOTEBOOK Hopkinton RI Work to Start On Golf Resort | By Elizabeth Abbott | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/northeast-notebook-port-deposit-md-project-begins-on-waterfront.html | NORTHEAST NOTEBOOK Port Deposit MdProject Begins On Waterfront | By Larry Carson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/perspectives-industrial-space-in-queens-a-pleasant-time-for-tenants-on-the-move.html | Perspectives Industrial Space in Queens A Pleasant Time for Tenants on the Move | By Alan S Oser | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/q-and-a-840492.html | Q and A | By Shawn G Kennedy | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/recession-dictates-renovation.html | Recession Dictates Renovation | By Nick Ravo | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/streetscapes-153-east-63d-street-the-mushroom-factor-in-a-150000-restoration.html | Streetscapes 153 East 63d Street The Mushroom Factor in a 150000 Restoration | By Christopher Gray | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/realestate/talking-budget-time-for-co-ops-rising-fees-and-taxes.html | Talking Budget Time For Coops Rising Fees And Taxes | By Andree Brooks | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/about-cars-chrysler-tries-to-build-traffic-with-its-new-lh-sedans.html | ABOUT CARS Chrysler Tries to Build Traffic With Its New LH Sedans | By Marshall Schuon | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/auto-racing-gaggle-of-drivers-still-in-hunt-for-winston-cup.html | AUTO RACING Gaggle of Drivers Still in Hunt for Winston Cup | By Joseph Siano | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/backtalk-you-can-look-it-up-but-i-dont-think-ill-ever-have-to.html | BACKTALKYou Can Look It Up but I Dont Think Ill Ever Have To | By Brian Doyle | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/basketball-looking-forward-to-looking-back.html | BASKETBALL Looking Forward To Looking Back | By Jennifer Frey | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/basketball-starks-is-making-case-for-a-starting-position.html | BASKETBALL Starks Is Making Case For a Starting Position | By Clifton Brown | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/boxing-lopez-s-lightweight-title-hits-home-for-gamache.html | BOXING Lopezs Lightweight Title Hits Home for Gamache | By Phil Berger | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-ivy-league-dartmouth-streak-is-stopped-by-cornell.html | COLLEGE FOOTBALL IVY LEAGUE Dartmouth Streak Is Stopped by Cornell | By William N Wallace | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-unstoppable-miami-is-just-that-again.html | COLLEGE FOOTBALL Unstoppable Miami Is Just That Again | By William C Rhoden | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/college-football-west-everything-was-perfect-but-then-southern-cal-had-come.html | COLLEGE FOOTBALL WEST Everything Was Perfect but Then Southern Cal Had to Come Along | By Michael Martinez | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/figure-skating-money-is-music-to-their-ears.html | FIGURE SKATING Money Is Music To Their Ears | By Robin Finn | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/football-irish-build-victory-from-the-ground-up.html | FOOTBALL Irish Build Victory From the Ground Up | By Malcolm Moran | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/hockey-hogue-gives-islanders-a-reason-for-winning.html | HOCKEY Hogue Gives Islanders A Reason for Winning | By Joe Lapointe | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/hockey-in-case-you-forgot-penguins-play-like-champions.html | HOCKEY In Case You Forgot Penguins Play Like Champions | By Alex Yannis | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/horse-racing-ibero-proves-too-fast-in-the-nyra-mile.html | HORSE RACING Ibero Proves Too Fast In the NYRA Mile | By Joseph Durso | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/on-golf-the-case-vs-golf-in-olympics.html | ON GOLF The Case Vs Golf in Olympics | By Jaime Diaz | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/outdoors-fireworks-above-and-below-the-water-line.html | OUTDOORS Fireworks Above and Below the Water Line | By Peter Kaminsky | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/pro-football-fast-fists-help-byrd-get-back.html | PRO FOOTBALL Fast Fists Help Byrd Get Back | By Timothy W Smith | TX 3-497526 | 1993-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/pro-football-just-call-elway-the-escape-artist.html | PRO FOOTBALL Just Call Elway the Escape Artist | By Gerald Eskenazi | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/pro-football-will-parcells-recognize-these-giants.html | PRO FOOTBALL Will Parcells Recognize These Giants | By Jennifer Frey | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-of-the-times-looking-beyond-the-neon-in-deion.html | Sports of The Times Looking Beyond the Neon in Deion | By William C Rhoden | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/sports-of-the-times-this-year-otis-nixon-has-control.html | Sports of The Times This Year Otis Nixon Has Control | By George Vecsey | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/the-changing-faces-of-arthur-ashe.html | The Changing Faces Of Arthur Ashe | By Ira Berkow | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-borders-s-bat-is-doing-the-talking.html | WORLD SERIES Borderss Bat Is Doing the Talking | By Jack Curry | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-notebook-there-won-t-be-an-off-season-for-money-and-other-matters.html | WORLD SERIES NOTEBOOK There Wont Be an Off Season for Money and Other Matters | By Murray Chass | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-safe-at-home-a-formula-for-a-team-that-s-in-need.html | WORLD SERIES Safe at Home A Formula for a Team Thats in Need | By Murray Chass | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/world-series-what-has-ron-gant-done-lately-he-has-little-chance-to-answer.html | WORLD SERIES What Has Ron Gant Done Lately He Has Little Chance to Answer | By Claire Smith | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/sports/yacht-racing-after-the-challenge-a-handsome-payback.html | YACHT RACING After the Challenge A Handsome Payback | By Barbara Lloyd | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/bridge-games-at-highest-level-measured-in-altitude.html | BRIDGE Games at Highest Level Measured in Altitude | By Alan Truscott | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/camera-reflections-of-a-colorist.html | CAMERA Reflections Of a Colorist | By John Durniak | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/chess-in-spain-an-exhibition-for-kasparov-to-note.html | CHESS In Spain an Exhibition For Kasparov to Note | By Robert Byrne | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/coins-tasty-currency-and-other-tales.html | COINS Tasty Currency And Other Tales | By Jed Stevenson | TX 3-497526 | 1993-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/cuttings-out-of-the-west-rose-rustlers.html | CUTTINGS Out of the West Rose Rustlers | By Anne Raver | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-a-chair-is-for-sitting-but-a-desk-says-something.html | EGOS  IDS A Chair Is for Sitting But a Desk Says Something | By Degen Pener | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-a-daughter-starts-to-follow-in-her-father-s-big-footsteps.html | EGOS  IDS A Daughter Starts to Follow In Her Fathers Big Footsteps | By Degen Pener | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-miniskirt-fit-for-a-man-on-stage.html | EGOS  IDS Miniskirt Fit for a Man on Stage | By Degen Pener | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/egos-ids-talking-bacon-and-business.html | EGOS  IDS Talking Bacon And Business | By Degen Pener | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/fashion-crushes.html | Fashion Crushes | By AnneMarie Schiro | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/foraging-for-sale-the-world-and-all-of-its-charms.html | FORAGING For Sale The World and All of Its Charms | By Cara Greenberg | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/openings-green-look-greenbacks.html | OPENINGS Green Look Greenbacks | By Eve Kahn | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/out-there-singapore-the-last-stewardess.html | OUT THERE SINGAPORE The Last Stewardess | By Philip Shenon | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/sharp-knives-and-cut-flowers.html | Sharp Knives and Cut Flowers | By Peter Stevenson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/the-night-noises-on-cameras-too.html | THE NIGHT Noises On Cameras Too | By Bob Morris | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/the-smell-of-money.html | The Smell Of Money | By N R Kleinfield | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/thing-the-presidential-windbreaker.html | THING The Presidential Windbreaker | By Andrew Rosenthal | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/this-week-plant-some-bulbs-and-set-the-birds-tables.html | THIS WEEK Plant Some Bulbs and Set the Birds Tables | By Anne Raver | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/style/vows-jeanine-fox-and-william-sullivan.html | VOWS Jeanine Fox and William Sullivan | By Lois Smith Brady | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/theater/sunday-view-an-author-in-search-of-2-characters-himself.html | SUNDAY VIEW An Author in Search of 2 Characters Himself | By David Richards | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/fare-of-the-country-along-the-mosel-river-riesling-s-domain.html | FARE OF THE COUNTRY Along the Mosel River Rieslings Domain | By Howard G Goldberg | TX 3-497526 | 1993-01-27 |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/four-million-square-feet-of-mall.html | Four Million Square Feet of Mall | By Eric Hubler | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/four-million-square-feet-of-mall.html | Four Million Square Feet of Mall | By Eric Hubler | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/hidden-riches-in-a-harsh-setting.html | Hidden Riches in a Harsh Setting | By Sherry Marker | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/move-over-vegas-viva-dubuque.html | Move Over Vegas Viva Dubuque | By Jm Fenster | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/museums-beyond-the-classics.html | Museums Beyond the Classics | By Louise Levathes | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/on-track-in-pennsylvania.html | On Track in Pennsylvania | By Scott Burris | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/practical-traveler-reconsidering-the-rules-on-charter-flights.html | PRACTICAL TRAVELER Reconsidering the Rules on Charter Flights | By Betsy Wade | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/q-and-a-131592.html | Q and A | By Carl Sommers | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/travel-advisory-france-is-set-to-put-curbs-on-smokers.html | TRAVEL ADVISORY France Is Set To Put Curbs On Smokers | By Daphne Angles | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/what-s-doing-in-brussels.html | WHATS DOING IN Brussels | By Eric Sjogren | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/travel/where-every-landmark-tells-a-story.html | Where Every Landmark Tells a Story | By Benedict Nightingale | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-behind-scenes-faces-behind-face-that-clinton-s-smile-masks.html | THE 1992 CAMPAIGN Behind the Scenes The Faces Behind the Face That Clintons Smile Masks | By Maureen Dowd | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-campaign-strategy-clinton-loath-act-if-he-s-already-won.html | THE 1992 CAMPAIGN Campaign Strategy Clinton Is Loath to Act As if Hes Already Won | By Gwen Ifill | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-democrats-touring-midwest-clinton-plays-up-outsider-image.html | THE 1992 CAMPAIGN The Democrats Touring in Midwest Clinton Plays Up an Outsider Image | By Gwen Ifill | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-overview-contest-tightens-perot-resurges-clinton-slips.html | THE 1992 CAMPAIGN The Overview CONTEST TIGHTENS AS PEROT RESURGES AND CLINTON SLIPS | By Robin Toner | TX 3-497526 | 1993-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-political-pulse-illinois-bush-s-chances-appear-less-than-slim.html | THE 1992 CAMPAIGN Political Pulse Illinois Bushs Chances Appear Less Than Slim in Illinois | By R W Apple Jr | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-republicans-bush-attacks-media-crowds-cheer-him.html | THE 1992 CAMPAIGN The Republicans Bush Attacks News Media And Crowds Cheer Him On | By Michael Wines | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/1992-campaign-tv-critic-s-notebook-after-commercials-full-grim-statistics-perot.html | THE 1992 CAMPAIGN TV Critics Notebook After Commercials Full of Grim Statistics Perot Now Offers Softer Image | By Walter Goodman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/blacks-say-gop-ballot-challenges-are-tactic-to-harass-minority-voters.html | Blacks Say GOP Ballot Challenges Are Tactic to Harass Minority Voters | By Ronald Smothers | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/furor-over-a-decision-not-to-indict-in-a-rape-case.html | Furor Over a Decision Not to Indict in a Rape Case | By Ross E Milloy | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/guerrilla-s-bones-get-a-confederate-soldier-s-funeral.html | Guerrillas Bones Get a Confederate Soldiers Funeral | By William Robbins | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/insurers-prepare-to-seek-rate-rises-after-disasters.html | INSURERS PREPARE TO SEEK RATE RISES AFTER DISASTERS | By Peter Kerr | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/liberal-giants-inspire-three-centrist-justices.html | Liberal Giants Inspire Three Centrist Justices | By Linda Greenhouse | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/paper-says-ex-priest-admitted-sex-abuse-to-pope.html | Paper Says ExPriest Admitted Sex Abuse to Pope | By Fox Butterfield | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/us/the-1992-campaign-political-memo-for-tv-perot-spends-heavily-on-wart-removal.html | THE 1992 CAMPAIGN Political Memo For TV Perot Spends Heavily on Wart Removal | By Kevin Sack | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/conversations-emir-kusturica-bosnian-movie-maker-laments-death-yugoslav-nation.html | Conversations Emir Kusturica A Bosnian Movie Maker Laments The Death of the Yugoslav Nation | By David Binder | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/ideas-trends-less-than-full-equivalency.html | IDEAS  TRENDS Less Than Full Equivalency | By Iver Peterson | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/ideas-trends-the-recording-industry-hedges-its-bets-and-the-superstars-sign-on.html | IDEAS  TRENDS The Recording Industry Hedges Its Bets and the Superstars Sign On | By Geraldine Fabrikant | TX 3-497526 | 1993-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/ideas-trends-us-lead-in-software-faces-a-rising-threat.html | IDEAS  TRENDS US Lead in Software Faces a Rising Threat | By John Markoff | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-counterfeiters-prosper-law-fails-to-protect-and-curtail-migrants.html | OCT 1824 Counterfeiters Prosper Law Fails To Protect And Curtail Migrants | Peter T Kilborne | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-english-unemployment-his-future-shaky-major-reverses-himself-mines.html | OCT 1824 English Unemployment His Future Shaky Major Reverses Himself On Mines and Miners | By William Schmidt | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-it-could-happen-again-report-los-angeles-riots-blames-police-city.html | OCT 1824 It Could Happen Again Report on Los Angeles Riots Blames Police and City | By Seth Mydans | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-prehistoric-penguins-french-cave-revealed-as-stone-age-gallery.html | OCT 1824 Prehistoric Penguins French Cave Revealed As Stone Age Gallery | By Marlise Simons | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-18-24-washington-hanoi-and-realpolitik.html | OCT 1824 Washington Hanoi and Realpolitik | By Barbara Crossette | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/oct-1824-germanys-petra-kelly-a-preacher-of-pacifism-dies-a.html | OCT 1824 Germanys Petra KellyA Preacher of Pacifism Dies a Violent Death | By Ferdinand Protzman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-campuses-buck-clinton-on-welfare.html | THE NATION Campuses Buck Clinton On Welfare | By Jason Deparle | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-every-inning-a-late-inning-and-baseball-s-the-loser.html | THE NATION Every Inning a Late Inning and Baseballs the Loser | By George Vecsey | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-lily-livered-neo-wilsonian-the-new-political-tag-game.html | THE NATION LilyLivered NeoWilsonian The New Political Tag Game | By Thomas L Friedman | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-nation-why-the-candidates-resist-saying-prime-the-pump.html | THE NATION Why the Candidates Resist Saying Prime the Pump | By Steven Greenhouse | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-world-a-bond-begins-to-fray-in-south-africa-s-politics.html | THE WORLD A Bond Begins to Fray In South Africas Politics | By Bill Keller | TX 3-497526 | 1993-01-27 |

| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/the-world-the-army-gets-into-position-as-china-awaits-change.html | THE WORLD The Army Gets Into Position as China Awaits Change | By Nicholas D Kristof | TX 3-497526 | 1993-01-27 |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/weekinreview/uh-oh-perot-his-message-and-money-drive-the-race-again.html | UhOh Perot His Message And Money Drive The Race Again | By Elizabeth Kolbert | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/attacks-on-us-aid-program-alarm-caribbean.html | Attacks on US Aid Program Alarm Caribbean | By Howard W French | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/baker-informing-iraqis-of-credits-asked-for-help-with-palestinians.html | Baker Informing Iraqis of Credits Asked for Help With Palestinians | By Elaine Sciolino | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/central-link-in-release-of-hanoi-mia-photos-a-us-researcher.html | Central Link in Release of Hanoi MIA Photos A US Researcher | By Barbara Crossette | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/china-ousts-student-leader-active-in-democracy-movement.html | China Ousts Student Leader Active in Democracy Movement | By Sheryl Wudunn | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/coup-by-ex-communists-is-reported-in-tajikistan.html | Coup by ExCommunists Is Reported in Tajikistan | By Serge Schmemann | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/envoys-talk-of-a-serb-croat-entente.html | Envoys Talk of a SerbCroat Entente | By Stephen Kinzer | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/hail-deng-chinese-leader-placed-on-pedestal-is-his-aim-to-perpetuate-his-ideas.html | Hail Deng Chinese Leader Placed on Pedestal Is His Aim to Perpetuate His Ideas | By Nicholas D Kristof | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/in-village-under-ax-british-miners-feel-betrayed.html | In Village Under Ax British Miners Feel Betrayed | By William E Schmidt | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/pentagon-objected-to-bush-s-message-to-iraq.html | Pentagon Objected to Bushs Message to Iraq | By Michael R Gordon | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/power-of-russian-parliament-s-leader-is-becoming-vexing-issue-for-yeltsin.html | Power of Russian Parliaments Leader Is Becoming Vexing Issue for Yeltsin | By Serge Schmemann | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/power-struggle-in-japan-s-ruling-party.html | Power Struggle in Japans Ruling Party | By James Sterngold | TX 3-497526 | 1993-01-27 |
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/salvadoran-panel-seeks-army-purge.html | SALVADORAN PANEL SEEKS ARMY PURGE | By Tim Golden | TX 3-497526 | 1993-01-27 |

Page 10131 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-25 | https://www.nytimes.com/1992/10/25/world/slovaks-pushing-danube-project.html | SLOVAKS PUSHING DANUBE PROJECT | By Judith Ingram | TX 3-497526 | 1993-01-27 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/dance-in-review-574192.html | Dance in Review | By Jack Anderson | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/dance-in-review-855492.html | Dance in Review | By Jack Anderson | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/dance-in-review-856292.html | Dance in REview | By Jennifer Dunning | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/arts/review-rock-from-sonic-youth-loud-guitars-and-thunderous-obscurities.html | ReviewRock From Sonic Youth Loud Guitars And Thunderous Obscurities | By Peter Watrous | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/books/books-of-the-times-diversity-in-the-fastest-growing-us-minority.html | Books of The Times Diversity in the Fastest Growing US Minority | By Christopher LehmannHaupt | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/a-pawnshop-to-the-rich-business-is-picking-up.html | A Pawnshop to the Rich Business Is Picking Up | By Calvin Sims | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/as-gm-tries-to-outrun-past-critics-ask-who-s-in-charge.html | As GM Tries to Outrun Past Critics Ask Whos in Charge | By Leonard M Apcar | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/competition-in-phones-for-europe.html | Competition In Phones For Europe | By Anthony Ramirez | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/credit-markets-as-canada-bonds-go-so-may-us-market.html | CREDIT MARKETS As Canada Bonds Go So May US Market | By Jonathan Fuerbringer | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/flap-over-value-of-stock-options.html | Flap Over Value of Stock Options | By Alison Leigh Cowan | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/gm-s-board-has-aroused-resentment.html | GMs Board Has Aroused Resentment | By Doron P Levin | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/hard-times-even-on-rodeo-drive.html | Hard Times Even on Rodeo Drive | By Calvin Sims | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/machine-tool-orders-up-16-after-industry-s-trade-show.html | Machine Tool Orders Up 16 After Industrys Trade Show | By Adam Bryant | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/market-place-anxiety-grips-cellular-industry.html | Market Place Anxiety Grips Cellular Industry | By Anthony Ramirez | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/media-business-publishing-voters-choose-read-political-books-flourish.html | THE MEDIA BUSINESS Publishing The Voters Choose To Read And Political Books Flourish | By Esther B Fein | TX 3-421452 | 1992-10-28 |

| | | | | |
|---|---|---|---|---|
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-economy-s-final-report-card-before-election.html | The Economys Final Report Card Before Election | By Robert D Hershey Jr | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-a-magazine-niche-for-the-new-age-hemingways.html | THE MEDIA BUSINESS A Magazine Niche for the New Age Hemingways | By Deirdre Carmody | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-addenda-benetton-takes-a-look-back.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Benetton Takes A Look Back | By Stuart Elliott | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-addenda-people-825292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-addenda-twa-may-drop-review-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TWA May Drop Review of Account | By Stuart Elliott | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-advertising-american-express-in-ad-shift.html | THE MEDIA BUSINESS ADVERTISING American Express in Ad Shift | By Stuart Elliott | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/business/the-media-business-syndicated-shows-sagging-you-bet-your-life.html | THE MEDIA BUSINESS Syndicated Shows Sagging You Bet Your Life | By Bill Carter | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/movies/the-talk-of-hollywood-director-who-blends-action-with-a-bit-of-art.html | The Talk of Hollywood Director Who Blends Action With a Bit of Art | By Bernard Weinraub | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/news/critic-s-notebook-candidates-run-to-the-puppy-dogs.html | Critics Notebook Candidates Run to the Puppy Dogs | By Walter Goodman | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-music-taking-the-country-out-of-the-country-singer.html | ReviewMusic Taking the Country Out of the Country Singer | By Jon Pareles | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-music-the-downtown-school-of-aural-lessons.html | ReviewMusic The Downtown School Of Aural Lessons | By Edward Rothstein | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-philharmonic-masur-s-more-is-more.html | ReviewPhilharmonic Masurs More Is More | By James R Oestreich | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/news/review-television-a-howdy-to-minnie-pearl-price-tags-and-all.html | ReviewTelevision A Howdy to Minnie Pearl Price Tags and All | By John J OConnor | TX 3-421452 | 1992-10-28 |

| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/a-variety-of-careers-for-mayor-s-appointee.html | A Variety of Careers For Mayors Appointee | By Michel Marriott | TX 3-421452 | 1992-10-28 |
|---|---|---|---|---|---|
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/article-489392-no-title.html | Article 489392  No Title | By Kathleen Teltsch | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/baby-missing-from-bronx-home.html | Baby Missing From Bronx Home | By Seth Faison | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/bridge-524592.html | Bridge | By Alan Truscott | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/chronicle-452492.html | CHRONICLE | By Nadine Brozan | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/chronicle-816392.html | CHRONICLE | By Nadine Brozan | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/d-amato-sows-worry-to-reap-votes.html | DAmato Sows Worry to Reap Votes | By Alessandra Stanley | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/housing-lottery-in-a-bastion-of-affluence.html | Housing Lottery in a Bastion of Affluence | By Thomas J Lueck | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/metro-matters-innocent-or-not-daniels-is-snared-by-larger-issue.html | METRO MATTERS Innocent or Not Daniels Is Snared by Larger Issue | By Sam Roberts | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/millionaire-and-comptroller-square-off.html | Millionaire and Comptroller Square Off | By John T McQuiston | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/police-head-meets-twice-with-union.html | Police Head Meets Twice With Union | By George James | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/rally-for-dinkins-aide-halted-as-he-feels-pressure-to-quit.html | Rally for Dinkins Aide Halted As He Feels Pressure to Quit | By Robert D McFadden | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/strictly-business-a-lament-of-one-landlord-from-riches-to-rags.html | STRICTLY BUSINESS A Lament of One Landlord From Riches to Rags | By Douglas Martin | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/the-1992-campaign-the-media-bush-campaign-settles-on-a-sustained-message.html | THE 1992 CAMPAIGN The Media Bush Campaign Settles on a Sustained Message | By Elizabeth Kolbert | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/unfulfilled-promises-2-koreans-seek-justice-and-a-dream.html | Unfulfilled Promises 2 Koreans Seek Justice and a Dream | By Mary B W Tabor | TX 3-421452 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-26 | https://www.nytimes.com/1992/10/26/nyregion/wallaces-legacy-of-philanthropy-for-education-and-culture.html | Wallaces Legacy of Philanthropy for Education and Culture | By Kathleen Teltsch | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/obituaries/laurie-e-colwin-48-a-novelist-and-short-story-writer-is-dead.html | Laurie E Colwin 48 a Novelist And Short Story Writer Is Dead | By Bruce Lambert | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/abroad-at-home-trust.html | Abroad at Home Trust | By Anthony Lewis | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/croatia-sacrifices-its-patriots.html | Croatia Sacrifices Its Patriots | By Slavenka Drakulic | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/opinion/essay-the-perot-fraud.html | Essay The Perot Fraud | By William Safire | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/baseball-fernandez-is-sought-by-mets.html | BASEBALL Fernandez Is Sought By Mets | By Joe Sexton | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/basketball-daniels-scores-one-for-faith.html | BASKETBALL Daniels Scores One For Faith | By Clifton Brown | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/college-football-if-washington-needs-focus-then-stanford-may-provide-it.html | COLLEGE FOOTBALL If Washington Needs Focus Then Stanford May Provide It | By William N Wallace | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/hockey-hogue-has-fun-making-major-contributions.html | HOCKEY Hogue Has Fun Making Major Contributions | By Joe Lapointe | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/hockey-it-s-only-october-but-penguins-are-already-on-fire.html | HOCKEY Its Only October but Penguins Are Already on Fire | By Alex Yannis | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/hockey-rangers-will-finally-get-a-close-look-at-lindros.html | HOCKEY Rangers Will Finally Get a Close Look at Lindros | By Filip Bondy | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/horse-racing-and-down-to-gulfstream-they-come.html | HORSE RACING And Down to Gulfstream They Come | By Joseph Durso | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/new-york-marathon-a-marriage-made-in-a-heaven-called-the-new-york-city-marathon.html | NEW YORK MARATHON A Marriage Made in a Heaven Called the New York City Marathon | By George Vecsey | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-giants-avoid-a-fall-but-it-wasnt-pretty.html | PRO FOOTBALL Giants Avoid a Fall But It Wasnt Pretty | By Gerald Eskenazi | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-giants-win-a-little-peace-of-mind.html | PRO FOOTBALL Giants Win a Little Peace of Mind | By Gerald Eskenazi | TX 3-421452 | 1992-10-28 |

| | | | | |
|---|---|---|---|---|
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-jets-prepare-for-stampede-by-bills.html | PRO FOOTBALL Jets Prepare for Stampede by Bills | By Timothy W Smith | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/pro-football-lohmiller-s-kick-is-difference-as-redskins-rally-for-victory.html | PRO FOOTBALL Lohmillers Kick Is Difference As Redskins Rally for Victory | By Malcolm Moran | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/sports-of-the-times-can-parcells-ignore-big-game-thrill.html | Sports of The Times Can Parcells Ignore BigGame Thrill | By Dave Anderson | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/sports-of-the-times-cito-gaston-is-a-baseball-man-who-finally-got-his-chance.html | Sports of The Times Cito Gaston Is a Baseball Man Who Finally Got His Chance | By George Vecsey | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/world-series-eastern-delirious-time-in-toronto.html | WORLD SERIESEastern Delirious Time in Toronto | By Barry Brown | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/world-series-oh-atlanta-the-fans-sympathize-with-thee.html | WORLD SERIES Oh Atlanta the Fans Sympathize With Thee | By Jack Curry | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/sports/world-series-winfield-and-carter-history-doesn-t-repeat.html | WORLD SERIES Winfield and Carter History Doesnt Repeat | By Murray Chass | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/theater/review-theater-oleanna-mamet-s-new-play-detonates-the-fury-of-sexual-harassment.html | ReviewTheater Oleanna Mamets New Play Detonates The Fury of Sexual Harassment | By Frank Rich | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-analysis-handling-perot-very-delicate-affair-parties-ponder-rival.html | THE 1992 CAMPAIGN News Analysis Handling Perot A Very Delicate Affair Parties Ponder a Rival of Surprising Strength | By Robin Toner | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-independent-perot-assures-faithful-there-still-time-win.html | THE 1992 CAMPAIGN The Independent Perot Assures the Faithful There Is Still Time to Win | By Kevin Sack | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-off-trail-visits-with-americans-odd-source-comfort-for-feminist.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Odd Source Of Comfort For Feminist | By Francis X Clines | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-overview-perot-says-he-quit-july-thwart-gop-dirty-tricks.html | THE 1992 CAMPAIGN The Overview PEROT SAYS HE QUIT IN JULY TO THWART GOP DIRTY TRICKS | By Richard L Berke | TX 3-421452 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/1992-campaign-republicans-polls-shift-bush-grabs-even-small-chance-surge.html | THE 1992 CAMPAIGN The Republicans As Polls Shift Bush Grabs Even Small Chance of Surge | By Andrew Rosenthal | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/fertility-clinics-face-crackdown.html | FERTILITY CLINICS FACE CRACKDOWN | By Robert Pear | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/research-questions-effectiveness-of-most-school-choice-programs.html | Research Questions Effectiveness Of Most SchoolChoice Programs | By Susan Chira | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/sanford-renews-tough-senate-race.html | Sanford Renews Tough Senate Race | By Adam Clymer | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/scientists-assail-congress-on-bill-for-money-to-test-an-aids-drug.html | Scientists Assail Congress on Bill For Money to Test an AIDS Drug | By Barry Meier | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-candidate-s-record-perot-shows-penchant-for-seeing-conspiracy.html | THE 1992 CAMPAIGN Candidates Record Perot Shows Penchant For Seeing Conspiracy | By Michael Kelly | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/the-1992-campaign-the-democrats-despite-perot-surge-clinton-keeps-sights-on-bush.html | THE 1992 CAMPAIGN The Democrats Despite Perot Surge Clinton Keeps Sights on Bush | By Gwen Ifill | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/wallace-journal-a-town-loses-jobs-then-celebrates.html | Wallace Journal A Town Loses Jobs Then Celebrates | By Frances Frank Marcus | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/with-eye-on-economy-12-states-to-pick-chiefs.html | With Eye on Economy 12 States to Pick Chiefs | By Timothy Egan | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/us/world-series-one-sweet-swing-makes-bitter-story-obsolete.html | WORLD SERIES One Sweet Swing Makes Bitter Story Obsolete | By Claire Smith | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/20-are-shot-dead-in-south-africa-while-attending-zulu-ceremony.html | 20 Are Shot Dead in South Africa While Attending Zulu Ceremony | By Bill Keller | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/baker-telling-iraqis-of-loan-aid-asked-help-on-palestinian-talks.html | Baker Telling Iraqis of Loan Aid Asked Help on Palestinian Talks | By Elaine Sciolino | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/el-alamein-journal-on-a-42-battlefield-hearts-ache-still-for-the-fallen.html | El Alamein Journal On a 42 Battlefield Hearts Ache Still for the Fallen | By Chris Hedges | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/for-spain-s-leader-one-more-race.html | For Spains Leader One More Race | By Alan Riding | TX 3-421452 | 1992-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/rabin-reiterates-that-israel-will-not-yield-all-of-golan.html | Rabin Reiterates That Israel Will Not Yield All of Golan | By Clyde Haberman | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/serbs-block-opening-of-road-to-zagreb.html | Serbs Block Opening of Road to Zagreb | By Paul Lewis | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/sicilians-try-to-combat-the-mafia-s-pervasive-taint.html | Sicilians Try to Combat the Mafias Pervasive Taint | By Alan Cowell | TX 3-421452 | 1992-10-28 |
| 1992-10-26 | https://www.nytimes.com/1992/10/26/world/with-voting-today-canada-pact-is-under-threat.html | With Voting Today Canada Pact Is Under Threat | By Clyde H Farnsworth | TX 3-421452 | 1992-10-28 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-328092.html | Classical Music in Review | By Bernard Holland | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-569092.html | Classical Music in Review | By Alex Ross | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-570492.html | Classical Music in Review | By Bernard Holland | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-571292.html | Classical Music in Review | By Alex Ross | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-572092.html | Classical Music in Review | By Allan Kozinn | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-573992.html | Classical Music in Review | By Alex Ross | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/classical-music-in-review-574792.html | Classical Music in Review | By Bernard Holland | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/critics-s-notebook-pavarotti-lip-syncs-and-the-echoes-are-far-reaching.html | Critics Notebook Pavarotti LipSyncs And the Echoes Are FarReaching | By Bernard Holland | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/arts/review-music-theme-and-personality-merge-in-a-joint-recital.html | ReviewMusic Theme and Personality Merge in a Joint Recital | By Bernard Holland | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/roger-miller-quirky-country-singer-and-songwriter-is-dead-at-56.html | Roger Miller Quirky Country Singer and Songwriter Is Dead at 56 | By Stephen Holden | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/books/books-of-the-times-a-legacy-of-war-barrage-of-words.html | Books of The Times A Legacy of War Barrage of Words | By Herbert Mitgang | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/administration-denies-delaying-bank-action.html | Administration Denies Delaying Bank Action | By Keith Bradsher | TX 3-417595 | 1992-10-29 |

| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/american-express-posts-loss.html | American Express Posts Loss | By Michael Quint | TX 3-417595 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business-and-health-new-ways-to-help-injured-workers.html | Business and Health New Ways to Help Injured Workers | By Milt Freudenheim | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-boeing-profit-down-9-as-orders-slide.html | COMPANY NEWS Boeing Profit Down 9 as Orders Slide | By Lawrence M Fisher | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-florida-paper-tests-service-information-by-511-number.html | COMPANY NEWS Florida Paper Tests Service Information by 511 Number | By Anthony Ramirez | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-nationsbank-will-create-a-firm-with-dean-witter.html | COMPANY NEWS Nationsbank Will Create A Firm With Dean Witter | By Allen R Myerson | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/company-news-profit-down-but-sales-up-at-p-g.html | COMPANY NEWS Profit Down but Sales Up at P G | By Kenneth N Gilpin | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/credit-markets-pre-election-test-of-bonds-is-seen.html | CREDIT MARKETS Preelection Test of Bonds Is Seen | By Jonathan Fuerbringer | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/market-place-a-sorry-record-for-gm-stock.html | Market Place A Sorry Record for GM Stock | By Kurt Eichenwald | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/mazda-drops-luxury-line-plan-for-us.html | Mazda Drops Luxury Line Plan for US | By Andrew Pollack | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/media-business-advertising-new-yorker-goes-scentless-after-readers-hold-noses.html | THE MEDIA BUSINESS ADVERTISING New Yorker Goes Scentless After Readers Hold Noses | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/mysterious-democrat-comes-forth.html | Mysterious Democrat Comes Forth | By Keith Bradsher | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-an-heir-apparent-who-may-leap-from-selling-soap-to-cars.html | SHAKEUP AT GM An Heir Apparent Who May Leap From Selling Soap to Cars | By Eben Shapiro | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-car-guy-who-left-little-mark.html | SHAKEUP AT GM Car Guy Who Left Little Mark | By John Holusha | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-president-is-considered-likely-chief.html | SHAKEUP AT GM President Is Considered Likely Chief | By Adam Bryant | TX 3-417595 | 1992-10-29 |

| | | | | |
|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-at-gm-stempel-quits-job-as-top-gm-officer-in-rift-with-board.html | SHAKEUP AT GM STEMPEL QUITS JOB AS TOP GM OFFICER IN RIFT WITH BOARD | By Doron P Levin | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/shake-up-gm-economy-s-seat-board-any-gm-strategy-will-be-dictated-weak-us-market.html | SHAKEUP AT GM The Economys Seat on the Board Any GM Strategy Will Be Dictated by the Weak US Market | By Louis Uchitelle | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/tandy-ventures-into-the-unknown.html | Tandy Ventures Into the Unknown | By Thomas C Hayes | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-743092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-ddb-needham-wins-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Wins Accounts | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-people-742192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-promotion-at-d-arcy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion at DArcy | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/the-media-business-advertising-addenda-royal-mistic-water-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royal Mistic Water Account in Review | By Stuart Elliott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/business/uncovered-short-sales-rise-again-on-the-nasdaq.html | Uncovered Short Sales Rise Again on the Nasdaq | By Kenneth N Gilpin | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/movies/the-talk-of-hollywood-uneasy-lie-crowns-on-heads-of-2-studios.html | The Talk of Hollywood Uneasy Lie Crowns On Heads Of 2 Studios | By Bernard Weinraub | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/by-design-coats-for-long-skirts.html | By Design Coats for Long Skirts | By Carrie Donovan | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/patterns-206392.html | Patterns | By AnneMarie Schiro | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-photography-a-movement-idealizing-times-of-contentment-finds-new-favor.html | ReviewPhotography A Movement Idealizing Times Of Contentment Finds New Favor | By Charles Hagen | TX 3-417595 | 1992-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-rock-some-clicks-and-tricks-by-way-of-new-zealand.html | ReviewRock Some Clicks and Tricks By Way of New Zealand | By Karen Schoemer | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-television-2-imaginary-campaigns-put-women-at-center.html | ReviewTelevision 2 Imaginary Campaigns Put Women At Center | By John J OConnor | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/review-television-the-high-cost-of-playing-politics.html | ReviewTelevision The High Cost of Playing Politics | By Walter Goodman | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/news/thoroughly-feminized-pants-are-back.html | Thoroughly Feminized Pants Are Back | By Bernadine Morris | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/a-grim-analysis-that-damage-could-not-be-undone.html | A Grim Analysis That Damage Could Not Be Undone | By Alan Finder | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/abrams-d-amato-race-becomes-a-family-affair.html | AbramsDAmato Race Becomes a Family Affair | By Alessandra Stanley | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/bridge-179292.html | Bridge | By Alan Truscott | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/budget-surplus-is-projected-by-analysts-in-new-york.html | Budget Surplus Is Projected By Analysts In New York | By Sam Howe Verhovek | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/campaign-trail-appeals-to-dodd.html | Campaign Trail Appeals to Dodd | By George Judson | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/case-of-teen-ager-in-crown-heights-killing-goes-to-jury.html | Case of TeenAger in Crown Heights Killing Goes to Jury | By Donatella Lorch | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/connecticut-senate-candidates-debate-politely.html | Connecticut Senate Candidates Debate Politely | By Kirk Johnson | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/dinkins-appointee-withdraws-over-allegation-of-harrassment.html | Dinkins Appointee Withdraws Over Allegation of Harrassment | By Robert D McFadden | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/finding-a-way-to-cope-after-killing-a-daughter.html | Finding a Way to Cope After Killing a Daughter | By Joseph P Fried | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/judge-allows-zuckerman-to-buy-news.html | Judge Allows Zuckerman To Buy News | By Jon Nordheimer | TX 3-417595 | 1992-10-29 |

| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/lilco-granted-tax-refund-on-shoreham-power-plant.html | Lilco Granted Tax Refund On Shoreham Power Plant | By Josh Barbanel | TX 3-417595 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/nassau-lawmakers-try-to-end-their-budget-deadlock.html | Nassau Lawmakers Try to End Their Budget Deadlock | By Jonathan Rabinovitz | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/our-towns-a-cobbler-s-election-poll-bush-won-t-get-the-boot.html | OUR TOWNS A Cobblers Election Poll Bush Wont Get the Boot | By Andrew H Malcolm | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/panel-clears-trump-plan-on-west-side.html | Panel Clears Trump Plan On West Side | By Steven Prokesch | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/paper-deal-could-be-undone-by-unions.html | Paper Deal Could Be Undone by Unions | By James Barron | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/striking-a-political-note-stumbling-on-a-pronoun.html | Striking a Political Note Stumbling on a Pronoun | By Molly ONeill | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/teacher-in-abuse-trial-says-woman-had-low-self-esteem.html | Teacher in Abuse Trial Says Woman Had Low SelfEsteem | By Robert Hanley | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/nyregion/the-1992-campaign-the-media-perot-s-30-minute-tv-ads-defy-the-experts-again.html | THE 1992 CAMPAIGN The Media Perots 30Minute TV Ads Defy the Experts Again | By Elizabeth Kolbert | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/arnold-eagle-cinematographer-and-photographer-is-dead-at-82.html | Arnold Eagle Cinematographer And Photographer Is Dead at 82 | By Charles Hagen | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/obituaries/richard-pousette-dart-76-dies-an-early-abstract-expressionist.html | Richard PousetteDart 76 Dies An Early Abstract Expressionist | By By Michael Kimmelman | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/no-fear-the-plutonium-is-safe.html | No Fear The Plutonium Is Safe | By Hiroyuki Kishino | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/observer-the-future-foretold.html | Observer The Future Foretold | By Russell Baker | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/on-my-mind-perot-s-little-helpers.html | On My Mind Perots Little Helpers | By A M Rosenthal | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/opinion/the-elvis-strategy.html | The Elvis Strategy | By Greil Marcus | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/big-comet-may-strike-earth-in-august-2126.html | Big Comet May Strike Earth in August 2126 | By William J Broad | TX 3-417595 | 1992-10-29 |

| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/clues-to-food-crops-are-found-in-africa.html | Clues to Food Crops Are Found in Africa | By John Noble Wilford | TX 3-417595 | 1992-10-29 |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/nerve-cell-rhythm-may-be-key-to-consciousness.html | Nerve Cell Rhythm May Be Key to Consciousness | By Sandra Blakeslee | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/peripherals-equipment-for-heavy-duty-windows-cleaning.html | PERIPHERALS Equipment for HeavyDuty Windows Cleaning | By L R Shannon | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/personal-computers-an-ibm-by-any-other-name.html | PERSONAL COMPUTERS An IBM by Any Other Name | By Peter H Lewis | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/q-a-355892.html | QA | By C Claiborne Ray | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/space-station-promised-for-92-is-still-mostly-on-drawing-board.html | Space Station Promised for 92 Is Still Mostly on Drawing Board | By William J Broad | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/unusual-clues-help-in-long-fight-to-solve-huntington-s-disease.html | Unusual Clues Help In Long Fight to Solve Huntingtons Disease | By Sandra Blakeslee | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/voters-assailed-by-unfair-persuasion.html | Voters Assailed By Unfair Persuasion | By Daniel Goleman | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/science/with-cold-war-over-scientists-are-turning-to-greener-pastures.html | With Cold War Over Scientists Are Turning To Greener Pastures | By William K Stevens | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/baseball-bills-need-the-whole-game-to-break-the-jets-hearts.html | BASEBALL Bills Need the Whole Game to Break the Jets Hearts | By Timothy W Smith | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/baseball-leading-off-playing-the-field-it-s-bonds.html | BASEBALL Leading Off Playing The Field Its Bonds | By Murray Chass | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/baseball-mets-trade-for-another-fernandez-tony-shortstop.html | BASEBALL Mets Trade for Another Fernandez Tony Shortstop | By Joe Sexton | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/basketball-blackman-to-miss-opener-knicks-wince-at-the-thought.html | BASKETBALL Blackman to Miss Opener Knicks Wince at the Thought | By Clifton Brown | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/basketball-daly-speaks-will-nets-listen.html | BASKETBALL Daly Speaks Will Nets Listen | By Phil Berger | TX 3-417595 | 1992-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/hockey-the-flyers-have-lindros-but-the-rangers-will-take-the-goals.html | HOCKEY The Flyers Have Lindros but the Rangers Will Take the Goals | By Jennifer Frey | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/horse-racing-arazi-likely-to-race-in-cup-mile.html | HORSE RACING Arazi Likely To Race in Cup Mile | By Joseph Durso | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/new-york-city-marathon-at-age-81-a-runner-can-t-resist-her-old-pastime.html | NEW YORK CITY MARATHON At Age 81 a Runner Cant Resist Her Old Pastime | By Filip Bondy | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/new-york-city-marathon-markova-moves-forefront-setting-pace-her-own.html | NEW YORK CITY MARATHON Markova Moves to the Forefront by Setting a Pace of Her Own | By Robin Finn | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/on-baseball-the-game-looks-to-foreign-fields.html | ON BASEBALL The Game Looks to Foreign Fields | By Claire Smith | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/pro-football-a-2-minute-mourning.html | PRO FOOTBALL A 2Minute Mourning | By Al Harvin | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/pro-football-handley-says-home-isn-t-what-it-used-to-be.html | PRO FOOTBALL Handley Says Home Isnt What It Used to Be | By Gerald Eskenazi | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-briefings-atlanta-looks-to-96-stadium.html | Sports Briefings Atlanta Looks To 96 Stadium | AP | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-briefings-injuries-force-oberlin-to-forfeit.html | Sports Briefings Injuries Force Oberlin to Forfeit | AP | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-briefings-rugby-is-target-of-black-leaders.html | Sports Briefings Rugby Is Target Of Black Leaders | AP | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/sports-of-the-times-nagle-s-quarterback-tutor.html | Sports of The Times Nagles Quarterback Tutor | By Dave Anderson | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/sports/tv-sports-hottest-late-night-series-is-wake-me-up-for-the-ball-game.html | TV SPORTS Hottest LateNight Series Is Wake Me Up for the Ball Game | By Richard Sandomir | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/style/chronicle-567492.html | CHRONICLE | By Nadine Brozan | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/style/chronicle-568292.html | CHRONICLE | By Nadine Brozan | TX 3-417595 | 1992-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/theater/review-theater-turgenev-adaptation-with-a-lot-to-say.html | ReviewTheater Turgenev Adaptation With a Lot To Say | By Lawrence Van Gelder | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-behind-scenes-source-dirty-tricks-assertions-claims-life-intrigue.html | THE 1992 CAMPAIGN Behind the Scenes Source of Dirty Tricks Assertions Claims Life of Intrigue | By Seth Mydans | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-campaign-profile-scholarly-advocate-for-middle-road.html | THE 1992 CAMPAIGN Campaign Profile A Scholarly Advocate for the Middle of the Road | By Gwen Ifill | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-democrats-clinton-presents-hard-line-bring-north-carolina.html | THE 1992 CAMPAIGN The Democrats Clinton Presents Hard Line To Bring In North Carolina | By Michael Kelly | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-investigation-officials-say-perot-charges-led-fbi-try-sting-bush.html | THE 1992 CAMPAIGN The Investigation Officials Say Perot Charges Led FBI to Try Sting at Bush Office | By David Johnston | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-issues-unanswered-questions-bush-clinton-perot-demonstrate-let.html | THE 1992 CAMPAIGN Issues  Unanswered Questions Bush Clinton and Perot Demonstrate How to Let the Worst Go Unspoken | By David E Rosenbaum | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/1992-campaign-republicans-bush-sounding-like-his-rivals-tones-down-his-attacks.html | THE 1992 CAMPAIGN The Republicans Bush Sounding Like His Rivals Tones Down His Attacks Briefly | By Andrew Rosenthal | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/2-rare-candidates-battle-in-wisconsin.html | 2 Rare Candidates Battle in Wisconsin | By Clifford Krauss | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/abortion-issue-grows-more-important-in-congressional-races.html | Abortion Issue Grows More Important in Congressional Races | By Adam Clymer | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/epa-issues-rule-to-cut-acid-rain.html | EPA ISSUES RULE TO CUT ACID RAIN | By John H Cushman Jr | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/evangelicals-gain-with-covert-candidates.html | Evangelicals Gain With Covert Candidates | By Seth Mydans | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/industry-fights-massachusetts-plan-on-recycling.html | Industry Fights Massachusetts Plan on Recycling | By Matthew L Wald | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-campaign-finance-perot-leads-in-40-million-tv-ad-blitz.html | THE 1992 CAMPAIGN Campaign Finance Perot Leads in 40 Million TV Ad Blitz | By Richard L Berke | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-campaign-trail-year-of-the-woman-and-the-odd-couple.html | THE 1992 CAMPAIGN Campaign Trail Year of the Woman and the Odd Couple | By B Drummond Ayres Jr | TX 3-417595 | 1992-10-29 |

| | | | | |
|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-political-week-perot-s-waves-prevent-political-sea-s-clearing.html | THE 1992 CAMPAIGN Political Week Perots Waves Prevent Political Seas Clearing | By Gwen Ifill | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/the-1992-campaign-the-independent-bush-aide-calls-perot-s-story-paranoid.html | THE 1992 CAMPAIGN The Independent Bush Aide Calls Perots Story Paranoid | By Steven A Holmes | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/us/towering-man-made-nests-await-nurtured-eagles.html | Towering ManMade Nests Await Nurtured Eagles | By Frances Frank Marcus | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/attacks-by-croatian-force-put-new-strains-on-bosnian-government-s-unity.html | Attacks by Croatian Force Put New Strains on Bosnian Governments Unity | By John F Burns | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/britain-traded-export-permits-for-iraqi-arms-data.html | Britain Traded Export Permits for Iraqi Arms Data | By Dean Baquet | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/bush-or-clinton-europe-expects-no-shift-in-foreign-policy.html | Bush or Clinton Europe Expects No Shift in Foreign Policy | By Craig R Whitney | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/canadians-reject-charter-changes.html | CANADIANS REJECT CHARTER CHANGES | By Clyde H Farnsworth | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/ex-communists-ahead-in-lithuanian-elections.html | ExCommunists Ahead In Lithuanian Elections | By Serge Schmemann | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/ireland-renews-abortion-debate.html | IRELAND RENEWS ABORTION DEBATE | By James F Clarity | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/israelis-bombard-targets-in-lebanon.html | Israelis Bombard Targets in Lebanon | By Clyde Haberman | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/italy-shopowners-protest-tax-plan.html | ITALY SHOPOWNERS PROTEST TAX PLAN | By Alan Cowell | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/key-sales-to-iraq-won-backing-in-89.html | KEY SALES TO IRAQ WON BACKING IN 89 | By Elaine Sciolino | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/kohl-warns-his-party-of-higher-taxes-and-new-curbs-on-migration.html | Kohl Warns His Party of Higher Taxes and New Curbs on Migration | By Craig R Whitney | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/reporter-s-notebook-tourist-in-china-akihito-does-a-political-tiptoe.html | Reporters Notebook Tourist in China Akihito Does a Political Tiptoe | By David E Sanger | TX 3-417595 | 1992-10-29 |
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/salvador-rebels-support-un-plan.html | SALVADOR REBELS SUPPORT UN PLAN | By Tim Golden | TX 3-417595 | 1992-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-27 | https://www.nytimes.com/1992/10/27/world/santo-domingo-journal-shepherds-or-wolves-whatever-flocks-grow.html | Santo Domingo Journal Shepherds or Wolves Whatever Flocks Grow | By Peter Steinfels | TX 3-417595 | 1992-10-29 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/arts/review-opera-plot-is-as-plot-does-rossini-celebrates-the-expressive-voice.html | ReviewOpera Plot Is as Plot Does Rossini Celebrates The Expressive Voice | By Edward Rothstein | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/arts/the-pop-life-550592.html | The Pop Life | By Peter Watrous | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/arts/william-moore-59-a-critic-and-scholar-of-dance-by-blacks.html | William Moore 59 A Critic and Scholar Of Dance by Blacks | By Jennifer Dunning | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/books/book-notes-560292.html | Book Notes | Esther B Fein | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/books/books-of-the-times-the-private-budget-deficit-of-america-s-families.html | Books of The Times The Private Budget Deficit of Americas Families | By Herbert Mitgang | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/business-technology-misty-memories-from-deep-storage.html | BUSINESS TECHNOLOGY Misty Memories From Deep Storage | By John Holusha | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/business-technology-seeking-concrete-s-cause-of-death.html | Business Technology Seeking Concretes Cause of Death | By Matthew L Wald | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-fbi-seizes-records-of-new-medico.html | COMPANY NEWS FBI Seizes Records of New Medico | By Peter Kerr | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-mcdonnell-posts-loss-and-blames-c-17.html | COMPANY NEWS McDonnell Posts Loss and Blames C17 | By Calvin Sims | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/company-news-rjr-nabisco-s-profit-rises-48-on-foreign-sales-strength.html | COMPANY NEWS RJR Nabiscos Profit Rises 48 on Foreign Sales Strength | By Kenneth N Gilpin | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/credit-markets-the-bond-market-rallies-30-year-bonds-up-1-2-point.html | CREDIT MARKETS The Bond Market Rallies 30Year Bonds Up 12 Point | By Jonathan Fuerbringer | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/firm-s-suspension-as-trader-is-lifted-by-chicago-board.html | Firms Suspension as Trader Is Lifted by Chicago Board | By Barnaby J Feder | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/gm-s-financial-erosion-undermined-stempel.html | GMs Financial Erosion Undermined Stempel | By Doron P Levin | TX 3-423969 | 1992-11-03 |

| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/market-place-microsoft-looks-to-headier-future.html | Market Place Microsoft Looks To Headier Future | By John Markoff | TX 3-423969 | 1992-11-03 |
|---|---|---|---|---|---|
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/mixed-yields-for-cd-s-and-money-funds.html | Mixed Yields for CDs and Money Funds | By Robert Hurtado | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/real-estate-bailout-deal-that-may-be-one-of-a-kind.html | Real Estate Bailout Deal That May Be One of a Kind | By Lettice Stuart | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/reichmann-stake-cut-in-o-y.html | Reichmann Stake Cut In O  Y | By Allen R Myerson | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/senators-ask-group-to-set-partnership-roll-up-rules.html | Senators Ask Group to Set Partnership RollUp Rules | By Kurt Eichenwald | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/the-high-energy-board-room.html | The HighEnergy Board Room | By Alison Leigh Cowan | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/the-media-business-advertising-addenda-shearson-account-goes-to-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shearson Account Goes to Ayer | By Stuart Elliott | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/the-media-business-advertising-bmw-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING BMW Puts Account In Review | By Stuart Elliott | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/us-economy-grew-at-a-rate-of-2.7-during-3d-quarter.html | US ECONOMY GREW AT A RATE OF 27 DURING 3D QUARTER | By Robert D Hershey Jr | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/business/us-europe-trade-talks-still-stalled.html | USEurope Trade Talks Still Stalled | By Keith Bradsher | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/education/furor-over-choice-carnegie-report-critical-concept-fans-debate-improving-schools.html | Furor Over Choice Carnegie Report Critical of Concept Fans Debate on Improving Schools | By Susan Chira | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/60-minute-gourmet-586692.html | 60Minute Gourmet | By Pierre Franey | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/at-lunch-with-derrick-bell-the-charms-of-a-devoutly-angry-man.html | AT LUNCH WITH Derrick Bell The Charms of a Devoutly Angry Man | By Susan Chira | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/food-notes-565392.html | Food Notes | By Florence Fabricant | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/for-the-trends-that-some-embrace-a-polite-bow-from-hazan.html | For the Trends That Some Embrace a Polite Bow From Hazan | By Florence Fabricant | TX 3-423969 | 1992-11-03 |

| | | | | |
|---|---|---|---|---|
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/metropolitan-diary-614592.html | Metropolitan Diary | By Ron Alexander | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/plain-and-simple-eich-tasting-dishes-with-little-fat.html | PLAIN AND SIMPLE EichTasting Dishes With Little Fat | By Marian Burros | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/sauce-makers-smile-at-the-rage-for-pasta.html | Sauce Makers Smile At the Rage for Pasta | By Florence Fabricant | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/the-purposeful-cook-soup-wonderful-and-warming-begin-with-lamb-bones.html | THE PURPOSEFUL COOK Soup Wonderful and Warming Begin With  Lamb Bones | By Jacques Pepin | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/where-the-vsop-goes-down-asap.html | Where the VSOP Goes Down ASAP | By Barbara Basler | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/garden/wine-talk-working-estate-in-tuscany-far-from-lafite.html | WINE TALK Working Estate In Tuscany Far From Lafite | By Frank J Prial | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/health/personal-health-468192.html | Personal Health | By Jane E Brody | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/health/sports-injuries-to-the-young-are-up-sharply-doctors-say.html | Sports Injuries to the Young Are Up Sharply Doctors Say | By Elisabeth Rosenthal | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/a-tale-of-two-cities-in-a-movie-maker-s-life.html | A Tale of Two Cities In a Movie Makers Life | By Janet Maslin | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/deeds-of-good-and-evil-in-wartime-denmark.html | Deeds of Good and Evil In Wartime Denmark | By Stephen Holden | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/director-s-faith-in-a-nightmarish-true-story.html | Directors Faith in a Nightmarish True Story | By William Grimes | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/movies/review-television-true-tale-of-ambition-failure-and-cannibalism.html | ReviewTelevision True Tale of Ambition Failure and Cannibalism | By Walter Goodman | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/news/campus-journal-taking-ufo-s-for-credit-and-for-real.html | Campus Journal Taking UFOs for Credit and for Real | By Michael Decourcy Hinds | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/news/far-from-the-governor-s-office-but-not-from-politics.html | Far From the Governors Office but Not From Politics | By Anthony Depalma | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/news/howard-stern-is-the-object-of-fcc-fine.html | Howard Stern Is the Object Of FCC Fine | By Edmund L Andrews | TX 3-423969 | 1992-11-03 |

| | | | | |
|---|---|---|---|---|
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/48-injured-in-bus-crash-inside-the-lincoln-tunnel.html | 48 Injured in Bus Crash Inside the Lincoln Tunnel | By George James | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/about-new-york-life-of-acquisitions-on-a-grand-scale.html | ABOUT NEW YORK Life of Acquisitions on a Grand Scale | By Michael T Kaufman | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/abrams-tries-to-tailor-a-message-for-all-venues-audiences-and-moods.html | Abrams Tries to Tailor a Message for All Venues Audiences and Moods | By Catherine S Manegold | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/accusations-of-brutality-by-police.html | Accusations Of Brutality By Police | By Jacques Steinberg | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/authorities-describe-new-york-city-gang-as-crash-and-carry.html | Authorities Describe New York City Gang As Crash and Carry | By Ronald Sullivan | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/bridge-459292.html | Bridge | By Alan Truscott | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/bullets-dim-girls-talk-of-life-and-school.html | Bullets Dim Girls Talk Of Life And School | By Raymond Hernandez | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/court-denies-father-s-late-request-to-overturn-adoption.html | Court Denies Fathers Late Request to Overturn Adoption | By Dennis Hevesi | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/daniels-to-fight-allegation-vows-to-oppose-bid-by-stein.html | Daniels to Fight Allegation Vows to Oppose Bid by Stein | By Jonathan P Hicks | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/defending-state-s-jobs-is-priority-dodd-maintains.html | Defending States Jobs Is Priority Dodd Maintains | By George Judson | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/food-stamps-used-in-scam-to-sell-meat.html | Food Stamps Used in Scam To Sell Meat | By Selwyn Raab | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/from-warm-letters-to-cold-warring-romance-fades.html | From Warm Letters to Cold Warring Romance Fades | By Melinda Henneberger | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/hard-fought-race-for-congress.html | HardFought Race for Congress | By Thomas J Lueck | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/in-the-battle-over-riverside-south-the-city-could-be-the-winner.html | In the Battle Over Riverside South the City Could Be the Winner | By Herbert Muschamp | TX 3-423969 | 1992-11-03 |

| | | | | |
|---|---|---|---|---|
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/mayoralty-of-elizabeth-is-entering-a-new-era.html | Mayoralty Of Elizabeth Is Entering A New Era | By Charles Strum | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/poll-finds-d-amato-and-abrams-virtually-even-in-senate-contest.html | Poll Finds DAmato and Abrams Virtually Even in Senate Contest | By Todd S Purdum | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/psychologist-in-abuse-trial-says-accuser-was-suicidal.html | Psychologist in Abuse Trial Says Accuser Was Suicidal | By Robert Hanley | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/nyregion/two-teen-agers-charged-in-elevator-shaft-death.html | Two TeenAgers Charged in ElevatorShaft Death | By Craig Wolff | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/a-natural-history-of-presidents.html | A Natural History of Presidents | By Robert Coover | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/latino-si-hispanic-no.html | Latino Si Hispanic No | By Earl Shorris | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/public-private-putting-hatred-to-a-vote.html | Public  Private Putting Hatred To a Vote | By Anna Quindlen | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/opinion/the-gop-won-the-cold-war-ridiculous.html | The GOP Won the Cold War Ridiculous | By George F Kennan | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/baseball-baylor-reaches-top-with-rockies.html | BASEBALL Baylor Reaches Top With Rockies | By Murray Chass | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/baseball-coleman-becomes-puzzle-in-mets-new-lineup.html | BASEBALL Coleman Becomes Puzzle in Mets New Lineup | By Joe Sexton | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/basketball-knicks-go-sour-and-lose-to-jazz.html | BASKETBALL Knicks Go Sour And Lose To Jazz | By Clifton Brown | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/breeders-juvenile-victory-often-has-its-downside.html | Breeders Juvenile Victory Often Has Its Downside | By Joseph Durso | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/college-football-just-a-local-hero-and-soon-maybe-more.html | COLLEGE FOOTBALL Just a Local Hero and Soon Maybe More | By Michael Martinez | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/dottie-green-a-baseball-pioneer-in-women-s-league-dies-at-71.html | Dottie Green a Baseball Pioneer In Womens League Dies at 71 | By Robert Mcg Thomas Jr | TX 3-423969 | 1992-11-03 |

| | | | | |
|---|---|---|---|---|
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/hockey-three-goal-flurry-foils-the-islanders.html | HOCKEY ThreeGoal Flurry Foils the Islanders | By Robin Finn | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/horse-racing-turbulence-shakes-horses-in-london-florida-flight.html | HORSE RACING Turbulence Shakes Horses In LondonFlorida Flight | By Joseph Durso | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/on-pro-basketball-bashing-and-trashing-becoming-the-word.html | ON PRO BASKETBALL Bashing and Trashing Becoming the Word | By Harvey Araton | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/on-pro-football-foster-fills-a-missing-link-in-steelers-offense.html | ON PRO FOOTBALL Foster Fills a Missing Link in Steelers Offense | By Thomas George | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/pro-football-is-it-time-for-the-old-pros-on-giants-to-move-over.html | PRO FOOTBALL Is It Time for the Old Pros On Giants to Move Over | By Gerald Eskenazi | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/pro-football-jets-add-nagle-injury-to-list-of-woes.html | PRO FOOTBALL Jets Add Nagle Injury To List Of Woes | By Timothy W Smith | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/south-african-runner-to-earn-a-first-just-by-starting.html | South African Runner to Earn a First Just by Starting | By Robert Mcg Thomas Jr | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/sports-of-the-times-cito-gaston-s-necessities.html | Sports of The Times Cito Gastons Necessities | By Ira Berkow | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/sports/track-and-field-o-brien-looking-ahead-with-a-vengeance-to-96.html | TRACK AND FIELD OBrien Looking Ahead With a Vengeance to 96 | By Filip Bondy | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/style/chronicle-472092.html | CHRONICLE | By Nadine Brozan | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/style/chronicle-717692.html | CHRONICLE | By Nadine Brozan | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/style/eating-well.html | Eating Well | By Marian Burros | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/julie-andrews-to-return-to-the-new-york-stage.html | Julie Andrews to Return To the New York Stage | By Bruce Weber | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/review-theater-spic-o-rama-making-the-most-of-dysfunctionality.html | ReviewTheater SpicoRama Making the Most of Dysfunctionality | By Frank Rich | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/theater-in-review-604892.html | Theater in Review | By Mel Gussow | TX 3-423969 | 1992-11-03 |

| 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/theater-in-review-970592.html | Theater in Review | By Djr Bruckner | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/theater/theater-in-review-971392.html | Theater in Review | By Wilborn Hampton | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-behind-scenes-60-minutes-producer-differs-with-perot-account.html | THE 1992 CAMPAIGN Behind the Scenes 60 Minutes Producer Differs With Perot Account | By Steven A Holmes | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-candidate-s-wife-unrepentant-marilyn-quayle-fights-for-family.html | THE 1992 CAMPAIGN Candidates Wife Unrepentant Marilyn Quayle Fights for Family and Values | By Larry Rohter | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-independent-perot-aides-try-end-story-but-president-keeps-it-alive.html | THE 1992 CAMPAIGN The Independent Perot Aides Try to End Story But President Keeps It Alive | By Kevin Sack | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-off-trail-visits-with-americans-he-s-every-state-ballot-if-not.html | THE 1992 CAMPAIGN Off the Trail  Visits With Americans Hes on Every State Ballot If Not on Every Voters Lips | By Francis X Clines | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-politcal-pulse-michigan-michigan-figures-be-usual-unpredictable.html | THE 1992 CAMPAIGN Politcal Pulse Michigan Michigan Figures to Be as Usual Unpredictable | By R W Apple Jr | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/1992-campaign-republicans-bush-uses-latest-economic-figure-support-his-assertion.html | THE 1992 CAMPAIGN The Republicans Bush Uses Latest Economic Figure to Support His Assertion of a Recovery | By Andrew Rosenthal | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/decision-to-burn-dioxin-divides-arkansas-town.html | Decision to Burn Dioxin Divides Arkansas Town | By Keith Schneider | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/exports-by-us-aided-iraq-super-gun-house-banking-chief-says.html | Exports by US Aided Iraq Super Gun House Banking Chief Says | By Martin Tolchin | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/federal-health-officials-propose-an-expanded-definition-of-aids.html | Federal Health Officials Propose An Expanded Definition of AIDS | By Lawrence K Altman | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/furor-on-abortion-ending-in-silence.html | FUROR ON ABORTION ENDING IN SILENCE | By Eric Schmitt | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/perot-spending-more-on-ads-than-any-candidate-before.html | Perot Spending More on Ads Than Any Candidate Before | By Elizabeth Kolbert | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/scott-newhall-78-newspaper-editor-in-san-francisco.html | Scott Newhall 78 Newspaper Editor In San Francisco | By Wolfgang Saxon | TX 3-423969 | 1992-11-03 |

| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-campaign-trail-bush-eases-hammering-of-the-press.html | THE 1992 CAMPAIGN Campaign Trail Bush Eases Hammering Of the Press | By B Drummond Ayres Jr | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-insult-my-mom-please.html | THE 1992 CAMPAIGN Insult My Mom Please | By Michael Kelly | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/the-1992-campaign-the-democrats-clinton-gazing-beyond-nov-3-outlines-vision.html | THE 1992 CAMPAIGN The Democrats Clinton Gazing Beyond Nov 3 Outlines Vision | By Gwen Ifill | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/us/threat-of-crime-rises-on-the-main-highways.html | Threat of Crime Rises On the Main Highways | By Edwin McDowell | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/40-years-of-glory-in-the-new-elizabethan-age.html | 40 Years of Glory in the New Elizabethan Age | By William E Schmidt | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/at-the-bottom-of-desperation-sarajevans-fill-refugee-lines.html | At the Bottom of Desperation Sarajevans Fill Refugee Lines | By John F Burns | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/nervous-israelis-starting-to-line-up-their-tanks.html | Nervous Israelis Starting to Line Up Their Tanks | By Clyde Haberman | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/ousted-croats-go-to-seized-towns.html | OUSTED CROATS GO TO SEIZED TOWNS | By Stephen Kinzer | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/petropavlovsk-kamchatsky-journal-russia-permits-just-a-peek-at-nature-in-the-raw.html | PetropavlovskKamchatsky Journal Russia Permits Just a Peek at Nature in the Raw | By Celestine Bohlen | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/salvador-peace-plan-hits-snag-with-rightist-move.html | Salvador Peace Plan Hits Snag With Rightist Move | By Tim Golden | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/the-canadian-impasse.html | The Canadian Impasse | By Clyde H Farnsworth | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/un-relief-official-in-somalia-quits-in-dispute-with-headquarters.html | UN Relief Official in Somalia Quits in Dispute With Headquarters | By Jane Perlez | TX 3-423969 | 1992-11-03 |
| 1992-10-28 | https://www.nytimes.com/1992/10/28/world/yeltsin-calls-for-disbanding-of-opposition-group.html | Yeltsin Calls for Disbanding of Opposition Group | By Celestine Bohlen | TX 3-423969 | 1992-11-03 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/archives/record-clubs-mindboggling-offers.html | Record Clubs MindBoggling Offers | By Joyce M Stewart | TX 3-421434 | 1992-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/critic-s-notebook-in-music-dead-men-have-more-sales.html | Critics Notebook In Music Dead Men Have More Sales | By Bernard Holland | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/fischer-s-attack-overwhelms-spassky.html | Fischers Attack Overwhelms Spassky | By Robert Byrne | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/home-video-628092.html | Home Video | By Peter M Nichols | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-569192.html | Pop and Jazz in Review | By Peter Watrous | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-788092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-789992.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/pop-and-jazz-in-review-790292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/review-ballet-nowhere-near-kansas-paul-taylors-oz.html | ReviewBallet Nowhere Near Kansas Paul Taylors Oz | By Anna Kisselgoff | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/arts/review-pop-erasure-s-phantasmagoria-with-frills.html | ReviewPop Erasures Phantasmagoria With Frills | By Jon Pareles | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/books/books-of-the-times-love-and-death-as-the-war-goes-on-all-around.html | Books of The Times Love and Death as the War Goes On All Around | By Christopher LehmannHaupt | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/borden-announces-loss-and-wide-reorganization.html | Borden Announces Loss And Wide Reorganization | By Kenneth N Gilpin | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-american-russian-oil-venture-is-stalled.html | COMPANY NEWS AmericanRussian Oil Venture Is Stalled | By Matthew L Wald | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-carrying-sushi-to-osaka-proves-an-unpopular-plan.html | COMPANY NEWS Carrying Sushi to Osaka Proves an Unpopular Plan | By Andrew Pollack | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-ibm-to-sell-its-chips-to-other-manufacturers.html | COMPANY NEWS IBM to Sell Its Chips To Other Manufacturers | By John Markoff | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-lenders-split-on-backing-o-y-plan.html | COMPANY NEWS Lenders Split On Backing O Y Plan | By Allen R Myerson | TX 3-421434 | 1992-11-02 |

Page 10155 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/company-news-mcdonnell-to-contract-work-out.html | COMPANY NEWS McDonnell To Contract Work Out | By Andrea Adelson | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/consumer-rates-tax-exempt-funds-are-up-but-taxable-yields-decline.html | CONSUMER RATES TaxExempt Funds Are Up But Taxable Yields Decline | By Robert Hurtado | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/credit-markets-bonds-gain-on-a-presidential-poll.html | CREDIT MARKETS Bonds Gain on a Presidential Poll | JONATHAN FUERBRINGER | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/deadline-for-gm-s-new-chief.html | Deadline For GMs New Chief | By Doron P Levin | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/durable-goods-orders-fall-as-personal-incomes-climb.html | DurableGoods Orders Fall As Personal Incomes Climb | By Robert D Hershey Jr | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/economic-scene-water-water-everywhere.html | Economic Scene Water Water Everywhere | By Peter Passell | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/fears-over-the-post-stempel-era.html | Fears Over the PostStempel Era | By Sara Rimer | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/ford-registers-a-loss-for-the-third-quarter.html | Ford Registers a Loss for the Third Quarter | By Doron P Levin | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/general-dynamics-gets-foreign-f-16-upgrades.html | General Dynamics Gets Foreign F16 Upgrades | By Calvin Sims | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/market-place-ross-cosmetics-the-report-is-in.html | Market Place Ross Cosmetics The Report Is In | By Kurt Eichenwald | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/silicon-valley-takes-a-partisan-leap-of-faith.html | Silicon Valley Takes a Partisan Leap of Faith | By Calvin Sims | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-addenda-ally-gargano-gets-bmw-dealers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ally  Gargano Gets BMW Dealers | By Eben Shapiro | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-addenda-arnold-fortuna-in-finnegan-merger.html | THE MEDIA  BUSINESS ADVERTISING ADDENDA Arnold Fortuna In Finnegan Merger | By Eben Shapiro | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Eben Shapiro | TX 3-421434 | 1992-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-advertising-is-oldsmobile-name-a-marketing-lemon.html | THE MEDIA BUSINESS ADVERTISING Is Oldsmobile Name a Marketing Lemon | By Eben Shapiro | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/the-media-business-bill-cosby-trying-to-buy-nbc-from-ge.html | THE MEDIA BUSINESS Bill Cosby Trying to Buy NBC From GE | By Bill Carter | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/business/us-politics-playing-a-role-in-deadlocked-trade-talks.html | US Politics Playing a Role In Deadlocked Trade Talks | By Keith Bradsher | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/50-lamps-that-shine-for-a-cause.html | 50 Lamps That Shine For a Cause | By Lucie Young | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/at-home-with-mr-fish-who-is-that-clown-in-the-trailer.html | AT HOME WITH Mr Fish Who Is That Clown In the Trailer | By James Barron | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-a-glowing-bed-a-rocking-chaise.html | Currents A Glowing Bed a Rocking Chaise | By Yanick Rice Lamb | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-old-posters-for-lovers-of-design.html | CURRENTS Old Posters For Lovers Of Design | By Yanick Rice Lamb | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-recalling-the-reading-of-childhood.html | Currents Recalling the Reading of Childhood | By Yanick Rice Lamb | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-the-stars-and-stripes-deconstructed.html | CURRENTS The Stars and Stripes Deconstructed | By Yanick Rice Lamb | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/currents-wall-to-wall-the-inspiration-of-africa.html | Currents Wall to Wall the Inspiration of Africa | By Yanick Rice Lamb | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/for-strength-and-utility-the-dowel-holds-its-own.html | For Strength and Utility the Dowel Holds Its Own | By Michael Varese | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/giving-elevators-welcome-mats.html | Giving Elevators Welcome Mats | By Kathleen Beckett | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/if-you-re-done-in-by-do-it-yourself-decorating.html | If Youre Done In By DoItYourself Decorating | By Meryl Gordon | TX 3-421434 | 1992-11-02 |

| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/on-the-seine-an-antiques-restorationist.html | On the Seine an Antiques Restorationist | By Shelley Aspaklaria | TX 3-421434 | 1992-11-02 |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/garden/vietnam-s-scars-reach-a-new-generation.html | Vietnams Scars Reach a New Generation | By Andree Brooks | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/movies/a-french-director-surprises-himself-by-filming-in-vietnam.html | A French Director Surprises Himself By Filming in Vietnam | By Bernard Weinraub | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/movies/spike-lee-s-request-black-interviewers-only.html | Spike Lees Request Black Interviewers Only | By Bernard Weinraub | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/news/review-television-assessing-the-candidates-health-care-ideas.html | ReviewTelevision Assessing the Candidates HealthCare Ideas | By Walter Goodman | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/11-year-old-in-custody-battle-wants-to-trade-in-his-lawyer.html | 11YearOld in Custody Battle Wants to Trade In His Lawyer | By Arnold H Lubasch | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/a-new-house-district-could-make-history.html | A New House District Could Make History | By Evelyn Nieves | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/battle-for-senate-is-feeling-impact-of-presidential-race.html | Battle for Senate Is Feeling Impact of Presidential Race | By Sam Roberts | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/bridge-445892.html | Bridge | By Alan Truscott | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/brooklyn-is-at-the-center-of-a-dispute-on-the-police.html | Brooklyn Is At the Center Of a Dispute On the Police | By Alison Mitchell | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/d-amato-presses-appealto-black-voters.html | DAmato Presses Appealto Black Voters | By Alessandra Stanley | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/florio-offers-plan-to-pay-health-costs.html | Florio Offers Plan to Pay Health Costs | By Joseph F Sullivan | TX 3-421434 | 1992-11-02 |

| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/gay-irish-win-right-to-a-parade-that-might-die.html | Gay Irish Win Right to a Parade That Might Die | By Dennis Hevesi | TX 3-421434 | 1992-11-02 |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/in-barnstorm-tour-abrams-emphasizes-women-s-issues.html | In Barnstorm Tour Abrams Emphasizes Womens Issues | By Catherine S Manegold | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/in-suburbs-vexation-on-senate-candidates.html | In Suburbs Vexation On Senate Candidates | By Sam Howe Verhovek | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/johnson-gets-down-to-the-business-of-politics.html | Johnson Gets Down to the Business of Politics | By George Judson | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/more-cases-costs-and-fears-under-wider-aids-umbrella.html | More Cases Costs and Fears Under Wider AIDS Umbrella | By Mireya Navarro | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/new-jersey-s-poor-find-that-blind-justice-is-broke.html | New Jerseys Poor Find That Blind Justice Is Broke | By Iver Peterson | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/robbed-of-car-wallet-and-footing-not-wits.html | Robbed of Car Wallet and Footing Not Wits | By Jacques Steinberg | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/w-t-carroll-90-in-1940s-he-held-connecticut-offices.html | W T Carroll 90 In 1940s He Held Connecticut Offices | By Wolfgang Saxon | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/water-project-spending-falls-short-for-2d-time.html | WaterProject Spending Falls Short for 2d Time | By Alan Finder | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/william-w-foshay-law-firm-head-82-and-golf-executive.html | William W Foshay Law Firm Head 82 And Golf Executive | By Bruce Lambert | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/nyregion/witness-in-abuse-trial-calls-accuser-vulnerable.html | Witness in Abuse Trial Calls Accuser Vulnerable | By Robert Hanley | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/ask-mr-blather.html | Ask Mr Blather | By Landon Parvin | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/essay-the-voting-trigger.html | Essay The Voting Trigger | By William Safire | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/foreign-affairs-going-bananas.html | Foreign Affairs Going Bananas | By Leslie H Gelb | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/opinion/year-of-the-factoid.html | Year of the Factoid | By Daniel H Pink | TX 3-421434 | 1992-11-02 |

| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/baseball-blue-jays-get-jump-on-pursuing-cone.html | BASEBALL Blue Jays Get Jump on Pursuing Cone | By Joe Sexton | TX 3-421434 | 1992-11-02 |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/baseball-for-the-first-time-puckett-s-a-free-agent.html | BASEBALL For the First Time Pucketts a Free Agent | By Murray Chass | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/baseball-marlins-have-old-business-to-finish.html | BASEBALL Marlins Have Old Business To Finish | By Murray Chass | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-giants-not-hollering-for-help-from-fans.html | FOOTBALL Giants Not Hollering For Help From Fans | By Frank Litsky | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-ivy-league-passer-with-pro-style-accuracy.html | FOOTBALL Ivy League Passer With ProStyle Accuracy | By William N Wallace | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-meet-the-new-jets-same-as-old-jets.html | FOOTBALL Meet the New Jets Same As Old Jets | By Timothy W Smith | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/football-no-term-limits-when-it-comes-to-redskins-system.html | FOOTBALL No Term Limits When It Comes to Redskins System | By Gerald Eskenazi | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/golf-primed-for-pinehurst-and-a-little-time-off.html | GOLF Primed for Pinehurst And a Little Time Off | By Jaime Diaz | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/hockey-gartner-by-himself-seems-like-a-youth-movement.html | HOCKEY Gartner by Himself Seems Like a Youth Movement | By Jennifer Frey | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/hockey-maclean-scores-and-devils-rejoice.html | HOCKEY MacLean Scores And Devils Rejoice | By Alex Yannis | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/horse-racing-arazi-to-forgo-classic-s-dirt-for-mile-s-grass.html | HORSE RACING Arazi to Forgo Classics Dirt for Miles Grass | By Joseph Durso | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/horse-racing-valenzuela-awaits-chance-at-redemption.html | HORSE RACING Valenzuela Awaits Chance at Redemption | By Joseph Durso | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/midweek-report.html | MIDWEEK REPORT | By Robert Mcg Thomas Jr | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/new-york-city-marathon-for-2007-it-isn-t-so-unlike-the-french.html | NEW YORK CITY MARATHON For 2007 It Isnt So Unlike the French | By Filip Bondy | TX 3-421434 | 1992-11-02 |

| | | | | |
|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/new-york-city-marathon-for-kenya-s-top-entrants-it-s-more-than-a-test-run.html | NEW YORK CITY MARATHON For Kenyas Top Entrants Its More Than a Test Run | By Filip Bondy | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/on-pro-hockey-islander-uncertainty-beyond-sideboards.html | ON PRO HOCKEY Islander Uncertainty Beyond Sideboards | By Joe Lapointe | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/sports/sports-of-the-times-call-it-the-lock-of-the-irish.html | Sports of The Times Call It The Lock Of the Irish | By William C Rhoden | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/style/chronicle-590092.html | CHRONICLE | By Nadine Brozan | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/style/chronicle-852692.html | CHRONICLE | By Nadine Brozan | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/style/chronicle-853492.html | CHRONICLE | By Nadine Brozan | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/1992-campaign-campaign-trail-what-also-rans-most-act-like-good-sports.html | THE 1992 CAMPAIGN Campaign Trail And What of the AlsoRans Most Act Like Good Sports | By B Drummond Ayres Jr | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/1992-campaign-independent-perot-goes-attack-5000-supporters-rally.html | THE 1992 CAMPAIGN The Independent Perot Goes on the Attack As 5000 Supporters Rally | By Kevin Sack | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/a-rising-cuban-american-leader-statesman-to-some-bully-to-others.html | A Rising CubanAmerican Leader Statesman to Some Bully to Others | By Larry Rohter | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/after-40-years-a-postscript-on-hiss-russian-official-calls-him-innocent.html | After 40 Years a Postscript on Hiss Russian Official Calls Him Innocent | By David Margolick | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/army-investigating-scores-of-complaints-of-sex-harassment.html | Army Investigating Scores of Complaints Of Sex Harassment | By Eric Schmitt | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/campaign-spending-in-congress-races-soars-to-new-high.html | CAMPAIGN SPENDING IN CONGRESS RACES SOARS TO NEW HIGH | By Adam Clymer | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/david-j-bohm-74-physicist-and-writer-on-quantum-theory.html | David J Bohm 74 Physicist and Writer On Quantum Theory | By Eric Pace | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/e-stanley-crawford-top-heart-surgeon-dies-in-texas-at-70.html | E Stanley Crawford Top Heart Surgeon Dies in Texas at 70 | By Lee A Daniels | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/governors-report-grim-fiscal-status.html | GOVERNORS REPORT GRIM FISCAL STATUS | By Robert Pear | TX 3-421434 | 1992-11-02 |

| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/no-headline-394092.html | No Headline | By Bruce Lambert | TX 3-421434 | 1992-11-02 |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/study-documents-lead-exposure-damage-in-middle-class-children.html | Study Documents LeadExposure Damage in MiddleClass Children | By Jane E Brody | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-advertisements-volleys-of-data-replace-blatant-attacks-of-1988.html | THE 1992 CAMPAIGN Advertisements Volleys of Data Replace Blatant Attacks of 1988 | By Richard L Berke | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-calling-the-election-tv-projections-again-at-issue-in-west.html | THE 1992 CAMPAIGN Calling the Election TV Projections Again at Issue in West | By Jane Gross | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-campaign-profile-divining-clinton-s-gut-level-strategy.html | THE 1992 CAMPAIGN Campaign Profile Divining Clintons GutLevel Strategy | By Peter Applebome | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-candidate-perot-might-learn-from-strategist-perot.html | THE 1992 CAMPAIGN Candidate Perot Might Learn From Strategist Perot | By Steven A Holmes | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-democrats-alarming-words-for-the-elderly.html | THE 1992 CAMPAIGN Democrats Alarming Words for the Elderly | By Richard L Berke | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-house-race-again-an-unknown-puts-gingrich-in-a-tight-race.html | THE 1992 CAMPAIGN House Race Again an Unknown Puts Gingrich in a Tight Race | By Peter Applebome | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-illinois-senate-race-tightens-amid-dispute-over-ethics.html | THE 1992 CAMPAIGN Illinois Senate Race Tightens Amid Dispute Over Ethics | By Isabel Wilkerson | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-senate-races-uphill-fights-for-4-women-in-midwest.html | THE 1992 CAMPAIGN Senate Races Uphill Fights for 4 Women in Midwest | By Dirk Johnson | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-the-democrats-as-race-looks-tighter-theme-is-truth-and-trust.html | THE 1992 CAMPAIGN The Democrats As Race Looks Tighter Theme Is Truth and Trust | By Michael Kelly | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-the-republicans-bush-steps-up-attacks-on-democrat-s-character.html | THE 1992 CAMPAIGN The Republicans Bush Steps Up Attacks on Democrats Character | By Andrew Rosenthal | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/the-1992-campaign-the-voters-michigan-thinks-rethinks-and-thinks-again.html | THE 1992 CAMPAIGN The Voters Michigan Thinks Rethinks and Thinks Again | By Jeffrey Schmalz | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/us/us-will-sponsor-aids-drug-trials.html | US WILL SPONSOR AIDSDRUG TRIALS | By Warren E Leary | TX 3-421434 | 1992-11-02 |

| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/a-german-author-faces-charge-of-informing.html | A German Author Faces Charge of Informing | By David Binder | TX 3-421434 | 1992-11-02 |
|---|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/accord-s-defeat-heartens-quebec-separatists.html | Accords Defeat Heartens Quebec Separatists | By Clyde H Farnsworth | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/aide-of-fugitive-colombian-cocaine-lord-is-killed.html | Aide of Fugitive Colombian Cocaine Lord Is Killed | By James Brooke | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/albania-is-less-violent-still-its-economy-festers.html | Albania Is Less Violent Still Its Economy Festers | By David Binder | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/britain-and-china-publish-secret-hong-kong-files.html | Britain and China Publish Secret Hong Kong Files | By Barbara Basler | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/china-edges-out-2-leaders-deng-s-orders.html | China Edges Out 2 Leaders Dengs Orders | By Nicholas D Kristof | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/early-test-for-rabin-a-rise-in-attacks-on-israelis.html | Early Test for Rabin A Rise in Attacks on Israelis | By Clyde Haberman | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/indonesian-films-squeezed-out-by-us-giant.html | Indonesian Films Squeezed Out by US Giant | By Philip Shenon | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/salvador-leader-suspends-military-cutbacks.html | Salvador Leader Suspends Military Cutbacks | By Tim Golden | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/seoul-journal-wealthy-like-croesus-and-running-a-la-perot.html | Seoul Journal Wealthy Like Croesus And Running a la Perot | By David E Sanger | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/somalis-try-a-food-center-without-gunmen.html | Somalis Try a Food Center Without Gunmen | By Jane Perlez | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/venezuela-stable-but-fragile-since-coup-attempt.html | Venezuela Stable but Fragile Since Coup Attempt | By James Brooke | TX 3-421434 | 1992-11-02 |
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/winds-sweep-african-soil-to-feed-lands-far-away.html | Winds Sweep African Soil To Feed Lands Far Away | By Marlise Simons | TX 3-421434 | 1992-11-02 |

| | | | | |
|---|---|---|---|---|
| 1992-10-29 | https://www.nytimes.com/1992/10/29/world/yugoslavs-face-hard-winter-as-the-blockade-bites.html | Yugoslavs Face Hard Winter as the Blockade Bites | By Paul Lewis | TX 3-421434 | 1992-11-02 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/archives/seller-is-found-guilty-for-homes-fatal-defect.html | Seller Is Found Guilty For Homes Fatal Defect | By Sally Johnson | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/art-in-review-068292.html | Art in Review | By Holland Cotter | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/art-in-review-185992.html | Art in Review | By Holland Cotter | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/art-in-review-186792.html | Art in Review | By Holland Cotter | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/for-children.html | For Children | By Dulcie Leimbach | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/game-plan-for-visiting-matisse-show.html | Game Plan For Visiting Matisse Show | By Roberta Smith | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/grading-the-gothic-in-gotham.html | Grading The Gothic In Gotham | By William Grimes | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/pop-jazz-some-alternative-boundaries-fall.html | POPJAZZ Some Alternative Boundaries Fall | By Karen Schoemer | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/restaurants-seeing-matisse-how-about-a-matching-lunch.html | Restaurants Seeing Matisse How About a Matching Lunch | Bryan Miller | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/review-art-works-some-masterly-from-lille.html | ReviewArt Works Some Masterly From Lille | By Michael Kimmelman | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/review-dance-movement-set-to-words-by-the-trisler-company.html | ReviewDance Movement Set to Words By the Trisler Company | By Jack Anderson | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/arts/spassky-bouncing-back-beats-a-listless-fischer.html | Spassky Bouncing Back Beats a Listless Fischer | By Robert Byrne | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/the-art-market.html | The Art Market | By Carol Vogel | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/books/books-of-the-times-selling-what-america-should-keep.html | Books of The Times Selling What America Should Keep | By Frank Gibney | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/argentina-adopts-tax-plan-to-spur-exports.html | Argentina Adopts Tax Plan to Spur Exports | By Nathaniel C Nash | TX 3-417558 | 1992-11-05 |

| | | | | |
|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/bush-remains-the-favorite-among-executives.html | Bush Remains the Favorite Among Executives | By Thomas C Hayes | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-414392.html | COMPANY NEWS | By Milt Freudenheim | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-bristol-myers-squibb-to-cut-4-of-its-global-workforce.html | COMPANY NEWS BristolMyers Squibb to Cut 4 of Its Global Workforce | By Milt Freudenheim | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-head-of-big-japan-retailer-quits-over-payments.html | COMPANY NEWS Head of Big Japan Retailer Quits Over Payments | By James Sterngold | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-ual-s-3d-quarter-earnings-fell-14.html | COMPANY NEWS UALs 3dQuarter Earnings Fell 14 | By Agis Salpukas | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-wrong-numbers-when-sales-figures-just-don-t-add-up.html | COMPANY NEWS Wrong Numbers When Sales Figures Just Dont Add Up | By Kurt Eichenwald | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/company-news-xoma-s-plan-for-refocusing-includes-eliminating-85-jobs.html | COMPANY NEWS Xomas Plan for Refocusing Includes Eliminating 85 Jobs | By Lawrence M Fisher | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/credit-markets-bond-traders-focus-on-jobs-data.html | CREDIT MARKETS Bond Traders Focus on Jobs Data | By Jonathan Fuerbringer | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/giant-oilfield-in-colombia-is-too-small-for-wall-street.html | Giant Oilfield in Colombia Is Too Small for Wall Street | By Thomas C Hayes | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/gm-had-big-deficit-in-quarter.html | GM Had Big Deficit In Quarter | By Doron P Levin | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/market-place-long-term-funds-hold-less-allure.html | Market Place LongTerm Funds Hold Less Allure | By Floyd Norris | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/resignation-hits-a-nerve-in-detroit.html | Resignation Hits a Nerve in Detroit | By Adam Bryant | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/tartikoff-resigns-at-paramount.html | Tartikoff Resigns at Paramount | By Bernard Weinraub | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-accounts-239192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-417558 | 1992-11-05 |

| | | | | |
|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-omnicom-reports-35-gain-in-net.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Reports 35 Gain in Net | By Eben Shapiro | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-people-462392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Eben Shapiro | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-addenda-weighing-changes-after-drackett-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weighing Changes After Drackett Deal | By Eben Shapiro | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/business/the-media-business-advertising-judge-voids-a-law-on-beer-labeling.html | THE MEDIA BUSINESS ADVERTISING Judge Voids a Law on Beer Labeling | By Eben Shapiro | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/critic-s-choice-film-godard-s-video-works.html | Critics ChoiceFilm Godards Video Works | By Caryn James | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/critic-s-notebook-new-look-at-a-fellini-chef-d-oeuvre.html | Critics Notebook New Look at a Fellini Chef dOeuvre | By Vincent Canby | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-a-french-girl-a-chinese-lover-and-colonial-days-in-old-vietnam.html | ReviewFilm A French Girl a Chinese Lover And Colonial Days in Old Vietnam | By Vincent Canby | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-a-friendship-in-mongolia.html | ReviewFilm A Friendship in Mongolia | By Vincent Canby | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-memories-of-madness-and-love.html | ReviewFilm Memories Of Madness And Love | By Janet Maslin | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-random-murder-spree-in-a-friedkin-thriller.html | ReviewFilm Random Murder Spree In a Friedkin Thriller | By Janet Maslin | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-telling-van-gogh-s-story-the-revised-version.html | ReviewFilm Telling van Goghs Story The Revised Version | By Vincent Canby | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/movies/review-film-wry-tale-of-bored-wife-and-her-gun.html | ReviewFilm Wry Tale of Bored Wife and Her Gun | By Janet Maslin | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/news/bar-subject-lawyers-fees-what-s-fair-when-clients-are-awarded-only-1.html | At the Bar The subject is lawyers fees and whats fair when clients are awarded only 1 | By David Margolick | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/news/debate-rages-on-executing-inmate-in-wheelchair.html | Debate Rages on Executing Inmate in Wheelchair | By Mike Allen | TX 3-417558 | 1992-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/news/tv-weekend-2-familiar-faces-return-but-the-star-is-murder.html | TV Weekend 2 Familiar Faces Return but the Star Is Murder | By John J OConnor | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/2-in-race-disagree-on-defense-and-trade.html | 2 in Race Disagree On Defense And Trade | By Michael Janofsky | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/bitterness-for-one-family-and-relief-for-the-other.html | Bitterness for One Family and Relief for the Other | By Alison Mitchell | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/black-voters-are-wooed-in-tight-senate.html | Black Voters Are Wooed In Tight Senate Campaign | By Catherine S Manegold | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/by-sunday-cleaner-gas-and-costlier.html | By Sunday Cleaner Gas And Costlier | By Iver Peterson | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/charles-murphy-82-manhattan-lawyer-counseled-2-mayors.html | Charles Murphy 82 Manhattan Lawyer Counseled 2 Mayors | By Wolfgang Saxon | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/cuomo-pulls-for-jobs-bond-act-as-regan-pushes-objections.html | Cuomo Pulls for Jobs Bond Act as Regan Pushes Objections | By Sarah Lyall | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/daniels-subpoenas-5-members-of-stein-s-staff-in-libel-lawsuit.html | Daniels Subpoenas 5 Members Of Steins Staff in Libel Lawsuit | By Jane Fritsch | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/death-penalty-question-on-the-new-jersey-ballot.html | DeathPenalty Question on the New Jersey Ballot | By Jerry Gray | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/dinkins-announces-accord-for-board-on-police-conduct.html | DINKINS ANNOUNCES ACCORD FOR BOARD ON POLICE CONDUCT | By Jonathan P Hicks | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/dismissal-of-libel-suit-against-times-upheld.html | Dismissal of Libel Suit Against Times Upheld | By Sam Howe Verhovek | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/groups-fear-no-march-on-march-17.html | Groups Fear No March On March 17 | By Dennis Hevesi | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/officer-faults-one-suspect-for-violence.html | Officer Faults One Suspect For Violence | By Craig Wolff | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/our-towns-one-fan-s-dream-date-with-joyce.html | OUR TOWNS One Fans Dream Date With Joyce | By Andrew H Malcolm | TX 3-417558 | 1992-11-05 |

| | | | | |
|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/override-of-veto-repeals-auto-insurance-provision.html | Override of Veto Repeals AutoInsurance Provision | By Jerry Gray | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/pay-toilets-a-success-but-they-re-still-closing.html | Pay Toilets a Success but Theyre Still Closing | By Steven Lee Myers | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/police-board-hurdles-supporters-say-they-are-just-starting-effort-set-up-fair.html | Police Board Hurdles Supporters Say They Are Just Starting On the Effort to Set Up a Fair Panel | By Martin Gottlieb | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/prison-term-completes-political-fall-from-grace.html | Prison Term Completes Political Fall From Grace | By Ronald Sullivan | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/prosecutors-introduce-secret-tapes-at-sex-assault-trial.html | Prosecutors Introduce Secret Tapes at SexAssault Trial | By Robert Hanley | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/roe-retires-and-district-sees-an-abrasive-contest.html | Roe Retires and District Sees an Abrasive Contest | By Jerry Gray | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/suffolk-lawyer-seized-in-theft-from-county.html | Suffolk Lawyer Seized in Theft From County | By Thomas J Lueck | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/nyregion/teen-ager-acquitted-in-slaying-during-91-crown-heights-melee.html | TeenAger Acquitted in Slaying During 91 Crown Heights Melee | By Robert D McFadden | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/abroad-at-home-living-with-lies.html | Abroad at Home Living With Lies | By Anthony Lewis | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/hermione-and-the-moon.html | Hermione and the Moon | By Clive Barker | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/opinion/on-my-mind-it-s-the-economy-stupid.html | On My Mind Its the Economy Stupid | By A M Rosenthal | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/baseball-in-a-dear-bud-letter-cbs-opposes-lockout.html | BASEBALL In a Dear Bud Letter CBS Opposes Lockout | By Murray Chass | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/basketball-blackman-still-hurts-and-so-does-anthony.html | BASKETBALL Blackman Still Hurts And So Does Anthony | By Clifton Brown | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/basketball-nets-are-ready-to-pop-question-to-mahorn.html | BASKETBALL Nets Are Ready to Pop Question to Mahorn | By Clifton Brown | TX 3-417558 | 1992-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/boxing-lewis-fights-to-attract-england-to-his-corner.html | BOXINGLewis Fights to Attract England to His Corner | By Ian Thomsen | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/cycling-tour-de-france-93-map-points-toward-indurain.html | CYCLING Tour de France 93 Map Points Toward Indurain | By Samuel Abt | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/golf-love-gets-the-early-edge-at-pinehurst.html | GOLF Love Gets The Early Edge at Pinehurst | By Jaime Diaz | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/high-school-football-elizabeth-high-school-band-nurtures-its-own-playoff.html | HIGH SCHOOL FOOTBALL At Elizabeth High School Band Nurtures Its Own Playoff Aspirations | By Robert Lipsyte | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/hockey-quebec-quebec-halts-rangers-streak-at-garden.html | HOCKEY Quebec Quebec Halts Rangers Streak at Garden | By Jennifer Frey | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/horse-racing-europe-s-best-can-cross-atlantic-but-can-they-fly-on-dirt.html | HORSE RACING Europes Best Can Cross Atlantic but Can They Fly on Dirt | By Joseph Durso | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/new-york-city-marathon-mild-american-hope-try-eyestone-of-utah.html | NEW YORK CITY MARATHON Mild American Hope Try Eyestone of Utah | By Filip Bondy | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/notebook-sciacca-is-basking-in-the-spotlight.html | NOTEBOOK Sciacca Is Basking in the Spotlight | By Joseph Durso | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/pro-football-it-s-time-for-taylor-and-marshall-to-rise-up.html | PRO FOOTBALL Its Time for Taylor and Marshall to Rise Up | By Frank Litsky | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/pro-football-turning-from-kelly-jets-have-to-focus-on-marino.html | PRO FOOTBALL Turning From Kelly Jets Have to Focus on Marino | By Timothy W Smith | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/south-african-runners-show-they-are-comrades.html | South African Runners Show They Are Comrades | By Robert Mcg Thomas Jr | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/sports-of-the-times-giants-fans-should-take-chill-pill.html | Sports of The Times Giants Fans Should Take Chill Pill | By George Vecsey | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/sports/the-yankees-take-an-intentional-pass-on-hall.html | The Yankees Take an Intentional Pass on Hall | By Murray Chass | TX 3-417558 | 1992-11-05 |

| 1992-10-30 | https://www.nytimes.com/1992/10/30/style/chronicle-235992.html | CHRONICLE | By Nadine Brozan | TX 3-417558 | 1992-11-05 |
|---|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/style/chronicle-349092.html | CHRONICLE | By Nadine Brozan | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/theater/review-theater-tribute-to-grandmothers.html | ReviewTheater Tribute to Grandmothers | By Mel Gussow | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-democrats-candidates-aim-crucial-states-each-other-clinton.html | THE 1992 CAMPAIGN The Democrats Candidates Aim at Crucial States and Each Other Clinton Is Abandoning His Emphasis on Issues For the Attack Strategy of an Underdog | By Gwen Ifill | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-independent-campaign-stalled-perot-team-tries-fix-it-fast.html | THE 1992 CAMPAIGN The Independent Campaign Stalled Perot Team Tries to Fix It Fast | By Steven A Holmes | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-new-jersey-clinton-urges-new-jersey-turn-lights-bush.html | THE 1992 CAMPAIGN New Jersey Clinton Urges New Jersey to Turn Out the Lights on Bush | By Joseph F Sullivan | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-republicans-candidate-aim-crucial-states-each-other-bush-buoyed.html | THE 1992 CAMPAIGN The Republicans Candidate Aim at Crucial States and Each Other Bush Buoyed by Polls Scrambles to Rebuild Winning Coalition | By Michael Wines | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/1992-campaign-vice-president-final-push-quayle-rallies-turn-into-blur.html | THE 1992 CAMPAIGN The Vice President In the Final Push Quayle Rallies Turn Into a Blur | By Karen de Witt | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/baby-isnt-growing-fast-enough-just-wait-a-research-team-says.html | Baby Isnt Growing Fast Enough Just Wait a Research Team Says | By Gina Kolata | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/judge-to-oversee-burning-in-arkansas.html | Judge to Oversee Burning in Arkansas | By Keith Schneider | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/justice-dept-is-criticized-over-environmental-cases.html | Justice Dept Is Criticized Over Environmental Cases | By John H Cushman Jr | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/past-haunts-new-fbi-effort-to-rebuild-image-shaken-in-recent-days.html | Past Haunts New FBI Effort to Rebuild Image Shaken in Recent Days | By David Johnston | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/politics-of-the-trade-pact-a-lawmaker-who-is-torn.html | Politics of the Trade Pact A Lawmaker Who Is Torn | By David E Rosenbaum | TX 3-417558 | 1992-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/pre-election-mood-in-washington-is-polls-notwithstanding-post-bush.html | PreElection Mood in Washington Is Polls Notwithstanding PostBush | By Michael Wines | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/rare-bird-indeed-carries-poison-in-bright-feathers.html | Rare Bird Indeed Carries Poison in Bright Feathers | By Natalie Angier | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/shien-ming-wu-68-a-professor-who-modernized-industries-dies.html | ShienMing Wu 68 a Professor Who Modernized Industries Dies | By Bruce Lambert | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/shirley-journal-where-bush-s-remarks-hit-too-close-to-home.html | Shirley Journal Where Bushs Remarks Hit Too Close to Home | By Ronald Smothers | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/sir-kenneth-mcmillan-62-dies-choreographer-of-the-royal-ballet.html | Sir Kenneth McMillan 62 Dies Choreographer of the Royal Ballet | By Jack Anderson | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-campaign-trail-perot-thrown-for-loss-may-alter-game-plan.html | THE 1992 CAMPAIGN Campaign Trail Perot Thrown for Loss May Alter Game Plan | By B Drummond Ayres Jr | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-hillary-clinton-from-lawyer-to-mother-now-both-of-the-above.html | THE 1992 CAMPAIGN Hillary Clinton From Lawyer to Mother Now Both of the Above | By Felicity Barringer | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-senate-race-a-bitter-rivalry-in-south-carolina.html | THE 1992 CAMPAIGN Senate Race A BITTER RIVALRY IN SOUTH CAROLINA | By Clifford Krauss | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-ad-campaign-bush-denouncing-clinton-s-record.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Bush Denouncing Clintons Record | By Richard L Berke | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-ad-campaign-clinton-issuing-a-quick-response.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Clinton Issuing a Quick Response | By Richard L Berke | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-media-for-the-most-negative-ads-turn-on-the-nearest-radio.html | THE 1992 CAMPAIGN The Media For the Most Negative Ads Turn On the Nearest Radio | By Elizabeth Kolbert | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/the-1992-campaign-the-youth-vote-democrats-court-youngest-voters.html | THE 1992 CAMPAIGN The Youth Vote DEMOCRATS COURT YOUNGEST VOTERS | By Roberto Suro | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/us-approves-injectable-drug-as-birth-control.html | US Approves Injectable Drug As Birth Control | By Warren E Leary | TX 3-417558 | 1992-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/us-treasurer-being-investigated-on-payments-from-ex-employer.html | US Treasurer Being Investigated On Payments From ExEmployer | By David Johnston | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/us/waterfront-condos-slow-progress-for-project-in-piermont.html | Waterfront CondosSlow Progress for Project in Piermont | By Rachelle Garbarine | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/beijing-journal-at-work-where-the-cold-war-s-ice-still-lingers.html | Beijing Journal At Work Where the Cold Wars Ice Still Lingers | By Nicholas D Kristof | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/in-a-cleansed-bosnian-town-croats-not-serbs-aim-guns.html | In a Cleansed Bosnian Town Croats Not Serbs Aim Guns | By John F Burns | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/iraqis-had-us-arms-blueprints-british-say.html | Iraqis Had US Arms Blueprints British Say | By Elaine Sciolino | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/mideast-talks-get-promising-reviews.html | MIDEAST TALKS GET PROMISING REVIEWS | By Robert Pear | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/nations-helping-ex-soviet-lands-switch-systems.html | Nations Helping ExSoviet Lands Switch Systems | By James Sterngold | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/rumormongers-in-calais-mirror-a-demonic-time.html | Rumormongers in Calais Mirror a Demonic Time | By Roger Cohen | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/un-envoy-to-somalia-says-his-ouster-is-official.html | UN Envoy to Somalia Says His Ouster Is Official | By Jane Perlez | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/un-seeks-signal-on-troop-notice.html | UN SEEKS SIGNAL ON TROOP NOTICE | By Frank J Prial | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/yeltsin-suspends-baltic-troop-pullout.html | Yeltsin Suspends Baltic Troop Pullout | By Serge Schmemann | TX 3-417558 | 1992-11-05 |
| 1992-10-30 | https://www.nytimes.com/1992/10/30/world/yugoslav-and-mediators-visit-balkan-hot-spots-to-head-off-unrest.html | Yugoslav and Mediators Visit Balkan Hot Spots to Head Off Unrest | By Paul Lewis | TX 3-417558 | 1992-11-05 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-647392.html | Classical Music in Review | By James R Oestreich | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-648192.html | Classical Music in Review | By Bernard Holland | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-649092.html | Classical Music in Review | By James R Oestreich | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/classical-music-in-review-650392.html | Classical Music in Review | By James R Oestreich | TX 3-430951 | 1992-11-12 |

| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/joan-mitchell-abstract-artist-is-dead-at-66.html | Joan Mitchell Abstract Artist Is Dead at 66 | By John Russell | TX 3-430951 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/nbc-frees-letterman-to-negotiate.html | NBC Frees Letterman to Negotiate | By Bill Carter | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/pop-and-jazz-in-review-651192.html | Pop and Jazz in Review | By Peter Watrous | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/pop-and-jazz-in-review-652092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/pop-and-jazz-in-review-653892.html | Pop and Jazz in Review | By Stepgen Holden | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/review-dance-ice-skating-as-a-lyrical-quirky-art-form.html | ReviewDance Ice Skating as a Lyrical Quirky Art Form | By Jennifer Dunning | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/review-dance-stillness-too-is-part-of-paul-taylor-s-choreographic-oeuvre.html | ReviewDance Stillness Too Is Part of Paul Taylors Choreographic Oeuvre | By Anna Kisselgoff | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/review-rock-the-dirty-beat-loud-and-masculine.html | ReviewRock The Dirty Beat Loud and Masculine | By Ann Powers | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/arts/sir-kenneth-macmillan-62-choreographer-dies.html | Sir Kenneth MacMillan 62 Choreographer Dies | By Jack Anderson | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-3-oil-companies-had-mixed-results-in-quarter.html | COMPANY NEWS 3 Oil Companies Had Mixed Results in Quarter | By Thomas C Hayes | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-backer-fills-top-position-at-us-unit.html | COMPANY NEWS Backer Fills Top Position At US Unit | By Kenneth N Gilpin | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-us-closes-first-city-bancorp.html | COMPANY NEWS US Closes First City Bancorp | By Steven Greenhouse | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/company-news-varig-and-delta-team-up-on-marketing-and-routes.html | COMPANY NEWS Varig and Delta Team Up On Marketing and Routes | By Agis Salpukas | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/japan-says-bad-bank-loans-soared-by-50-in-six-months.html | Japan Says Bad Bank Loans Soared by 50 in Six Months | By James Sterngold | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/lufthansa-s-arizona-flying-school.html | Lufthansas Arizona Flying School | By Edwin McDowell | TX 3-430951 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/macy-posts-1.25-billion-yearly-loss.html | Macy Posts 125 Billion Yearly Loss | By Allen R Myerson | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/new-home-sales-drop-1-consumer-confidence-is-off.html | NewHome Sales Drop 1 Consumer Confidence Is Off | By Robert D Hershey Jr | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/new-york-presses-for-state-trial-of-clifford.html | New York Presses for State Trial of Clifford | By Ronald Sullivan | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/business/trouble-but-no-time-bomb-at-banks.html | Trouble but No Time Bomb at Banks | By Steven Greenhouse | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/movies/behind-the-arab-veil-a-human-face.html | Behind the Arab Veil a Human Face | By Clyde Haberman | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/news/caveat-emptor-when-collision-insurance-may-not-make-financial-sense.html | CAVEAT EMPTOR When Collision Insurance May Not Make Financial Sense | By Andree Brooks | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/news/fund-watch-top-10-capital-appreciation-funds.html | FUND WATCH Top 10 Capital Appreciation Funds | By Carole Gould | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/news/investing-in-the-race-for-gains-funds-trail-s-p-500.html | INVESTING In the Race for Gains Funds Trail SP 500 | By Susan Antilla | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/news/it-pays-to-stick-to-basics-in-credit-cards.html | It Pays to Stick to Basics in Credit Cards | By Adam Bryant | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/news/q-a-963992.html | Q A | By Leonard Sloane | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/news/taxes-do-some-planning-now-to-avoid-1993-surprises.html | TAXES Do Some Planning Now To Avoid 1993 Surprises | By Jan M Rosen | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/2-congressional-candidates-know-theyll-lose-but-it-s-still-fun.html | 2 Congressional Candidates Know Theyll Lose but Its Still Fun | By Michael Janofsky | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/2-on-stein-s-staff-cast-doubt-on-sex-harassment-inquiry.html | 2 on Steins Staff Cast Doubt on SexHarassment Inquiry | By Jane Fritsch | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/about-new-york-presidential-politics-by-the-phone-book.html | ABOUT NEW YORK Presidential Politics by the Phone Book | By Michael T Kaufman | TX 3-430951 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/amy-fisher-allowed-to-remain-free-on-bail.html | Amy Fisher Allowed to Remain Free on Bail | By Thomas J Lueck | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/an-embattled-downey-defends-his-record.html | An Embattled Downey Defends His Record | By Josh Barbanel | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/anger-on-both-sides-of-eastern-parkway.html | Anger on Both Sides Of Eastern Parkway | By Alison Mitchell | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/bridge-925692.html | Bridge | By Alan Truscott | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/dodd-strolls-as-johnson-runs-underdog-s-race.html | Dodd Strolls as Johnson Runs Underdogs Race | By Raymond Hernandez | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/ferraro-is-said-to-back-abrams-ending-silence.html | Ferraro Is Said to Back Abrams Ending Silence | By Catherine S Manegold | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/inquiries-set-in-91-slaying-in-crown-hts.html | Inquiries Set In 91 Slaying In Crown Hts | By Donatella Lorch | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/kelly-lashes-out-at-police-bashing-in-new-york-city.html | KELLY LASHES OUT AT POLICE BASHING IN NEW YORK CITY | By Craig Wolff | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/master-is-a-woman-short-of-men-boy-scouts-change.html | Master Is a Woman Short of Men Boy Scouts Change | By James Dao | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/sex-assault-trial-stresses-woman-s-past.html | SexAssault Trial Stresses Womans Past | By Robert Hanley | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/suffolk-taxes-are-headed-way-up-or-maybe-down.html | Suffolk Taxes Are Headed Way Up or Maybe Down | By John T McQuiston | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/teachers-go-gaga-for-logarithms.html | Teachers Go Gaga for Logarithms | By Melinda Henneberger | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/transit-officer-kills-suspect-in-bronx-theft.html | Transit Officer Kills Suspect In Bronx Theft | By Robert D McFadden | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/trends-collide-in-3d-district-rematch.html | Trends Collide in 3d District Rematch | By Constance L Hays | TX 3-430951 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-31 | https://www.nytimes.com/1992/10/31/nyregion/wagner-joins-movement-to-revamp-school-board.html | Wagner Joins Movement To Revamp School Board | By Joseph Berger | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/obituaries/manuel-antonio-de-varona-83-ex-cuba-premier-and-castro-foe.html | Manuel Antonio de Varona 83 ExCuba Premier and Castro Foe | By Bruce Lambert | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/another-magnum-another-victim.html | Another Magnum Another Victim | By Holley G Haymaker and Richard Haymaker | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/appalachian-mirror.html | Appalachian Mirror | By Denise Giardina | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/bikers-for-bush-quayle-no-kidding.html | Bikers for BushQuayle No Kidding | By Richard Brookhiser | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/observer-the-eyes-of-texas.html | Observer The Eyes Of Texas | By Russell Baker | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/opinion/the-hiss-case-isn-t-over-yet.html | The Hiss Case Isnt Over Yet | By Sam Tanenhaus | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/baseball-it-was-a-dog-s-day-as-reds-name-perez.html | BASEBALL It Was a Dogs Day As Reds Name Perez | By Murray Chass | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/baseball-jays-cone-and-carter-declare-their-freedom.html | BASEBALL Jays Cone and Carter Declare Their Freedom | By Murray Chass | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/basketball-knicks-finish-their-last-rehearsal.html | BASKETBALL Knicks Finish Their Last Rehearsal | By Clifton Brown | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/boxing-plenty-of-british-pounds-at-weighin.html | BOXINGPlenty of British Pounds at WeighIn | By Ian Thomsen | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/football-giants-notebook-outlook-on-simms-a-bit-gloomier.html | FOOTBALL GIANTS NOTEBOOK Outlook on Simms a Bit Gloomier | By Frank Litsky | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/football-stanford-has-chance-to-scramble-bowl-picture-in-a-big-way.html | FOOTBALL Stanford Has Chance to Scramble Bowl Picture in a Big Way | By Malcolm Moran | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/football-will-jets-be-playing-musical-passers.html | FOOTBALL Will Jets Be Playing Musical Passers | By Al Harvin | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/golf-azinger-is-atop-the-leader-board-of-the-not-so-rich.html | GOLF Azinger Is Atop the Leader Board of the NotSoRich | By Jaime Diaz | TX 3-430951 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/hockey-halloween-eve-is-not-the-devils-night.html | HOCKEY Halloween Eve Is Not the Devils Night | By Alex Yannis | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/horse-racing-and-will-the-horse-of-the-year-please-clomp-forward.html | HORSE RACING And Will the Horse Of the Year Please Clomp Forward | By Joseph Durso | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/horse-racing-notebook-arazi-is-still-treated-like-a-french-moving-star.html | HORSE RACING NOTEBOOK Arazi Is Still Treated Like a French Moving Star | By Joseph Durso | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/new-york-city-marathon-notebook-a-26-mile-dash-for-endorsements.html | NEW YORK CITY MARATHON NOTEBOOK A 26Mile Dash for Endorsements | By Robert Mcg Thomas Jr | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/new-york-city-marathon-the-big-race-makes-for-a-small-small-small-world.html | NEW YORK CITY MARATHON The Big Race Makes for a Small Small Small World | By Filip Bondy | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/sports/sports-of-the-times-a-mercedes-waits-for-south-africa.html | Sports of The Times A Mercedes Waits for South Africa | By William C Rhoden | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/style/chronicle-661992.html | CHRONICLE | By Nadine Brozan | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/style/chronicle-662792.html | CHRONICLE | By Nadine Brozan | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/theater/review-theater-o-casey-s-juno-as-a-musical.html | ReviewTheater OCaseys Juno as a Musical | By Mel Gussow | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-candidate-s-record-86-weinberger-notes-contradict-bush-account.html | THE 1992 CAMPAIGN Candidates Record 86 Weinberger Notes Contradict Bush Account on Iran Arms Deal | By Robert Pear | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-democrats-clinton-bush-compete-be-champion-change-democrat-fights.html | THE 1992 CAMPAIGN The Democrats Clinton and Bush Compete to Be Champion of Change Democrat Fights Perceptions of Bush Gain | By Michael Kelly | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-florida-clinton-sees-opportunity-break-gop-grip-cuban-americans.html | THE 1992 CAMPAIGN Florida Clinton Sees Opportunity to Break GOP Grip on CubanAmericans | By Larry Rohter | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-foreign-press-comparative-politics-explaining-clinton-people.html | THE 1992 CAMPAIGN The Foreign Press Comparative Politics Explaining Clinton to People Overseas | By Maureen Dowd | TX 3-430951 | 1992-11-12 |

| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-media-what-scarier-than-halloween-tune-candidates-ads-see.html | THE 1992 CAMPAIGN The Media What Is Scarier Than Halloween Tune In to Candidates Ads and See | By Richard L Berke | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-political-pulse-pennsylvania-pennsylvania-poses-big-one-can-bush.html | THE 1992 CAMPAIGN Political Pulse Pennsylvania Pennsylvania Poses the Big One Can Bush Do It | By R W Apple Jr | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/1992-campaign-republicans-clinton-bush-compete-be-champion-change-president.html | THE 1992 CAMPAIGN The Republicans Clinton and Bush Compete to Be Champion of Change President Paints Rival Leading US Astray | By Michael Wines | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/beliefs-627392.html | Beliefs | By Peter Steinfels | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/debate-on-religion-in-politics-rages-in-new-york-churches.html | Debate on Religion in Politics Rages in New York Churches | By Maria Newman | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/house-speaker-facing-a-well-financed-rival.html | House Speaker Facing A WellFinanced Rival | By Timothy Egan | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/religious-right-intensifies-campaign-for-bush.html | Religious Right Intensifies Campaign for Bush | By Peter Applebome | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-al-gore-gore-and-clinton-share-language-of-their-own.html | THE 1992 CAMPAIGN Al Gore Gore and Clinton Share Language of Their Own | By Roberto Suro | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-campaign-trail-baker-takes-new-role-leading-winnable-bid.html | THE 1992 CAMPAIGN Campaign Trail Baker Takes New Role Leading Winnable Bid | By B Drummond Ayres Jr | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-news-analysis-a-battle-of-the-negatives.html | THE 1992 CAMPAIGN News Analysis A Battle of the Negatives | By Andrew Rosenthal | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-taxes-clinton-promises-to-protect-middle-class-on-taxes.html | THE 1992 CAMPAIGN Taxes Clinton Promises to Protect Middle Class on Taxes | By David E Rosenbaum | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/the-1992-campaign-the-independent-perot-aides-count-on-a-silent-majority.html | THE 1992 CAMPAIGN The Independent Perot Aides Count on a Silent Majority | By Kevin Sack | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/treasurer-s-records-show-payments-by-ex-employer.html | Treasurers Records Show Payments by ExEmployer | By David Johnston | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/us/us-seeks-attack-on-hypertension.html | US SEEKS ATTACK ON HYPERTENSION | By Lawrence K Altman | TX 3-430951 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/30-mile-refugee-line-is-seen-in-bosnia.html | 30Mile Refugee Line Is Seen in Bosnia | By John F Burns | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/after-350-years-vatican-says-galileo-was-right-it-moves.html | After 350 Years Vatican Says Galileo Was Right It Moves | By Alan Cowell | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/aide-s-departure-another-blow-to-un-in-somalia.html | Aides Departure Another Blow to UN in Somalia | By Jane Perlez | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/bloemfontein-journal-path-of-the-trekboers-skirts-africa-s-realities.html | Bloemfontein Journal Path of the Trekboers Skirts Africas Realities | By Bill Keller | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/croats-send-back-bosnian-refugees.html | Croats Send Back Bosnian Refugees | By Stephen Kinzer | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/delay-by-yeltsin-in-baltic-pullout-irritates-the-us.html | Delay by Yeltsin In Baltic Pullout Irritates the US | By Celestine Bohlen | TX 3-430951 | 1992-11-12 |
| 1992-10-31 | https://www.nytimes.com/1992/10/31/world/european-court-backs-right-to-abortion-data-in-ireland.html | European Court Backs Right To Abortion Data in Ireland | STRASBOURG France Oct 30 | TX 3-430951 | 1992-11-12 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/archives/film-shes-bare-hes-covered-is-there-a-problem.html | FILMShes Bare Hes Covered Is There a Problem | By Suzanna Andrews | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/archives/film-the-mystery-of-napoleons-vest.html | FILMThe Mystery of Napoleons Vest | By Marlene McCampbell | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/archives/pop-music-when-a-revival-becomes-a-call-to-political-arms.html | POP MUSICWhen a Revival Becomes a Call To Political Arms | By Douglas S Barasch | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/architecture-view-time-to-reset-the-clock-in-times-square.html | ARCHITECTURE VIEW Time to Reset the Clock in Times Square | By Herbert Muschamp | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/view-artists-from-the-new-world-in-love-with-the-old.html | ART VIEW Artists From the New World in Love With the Old | By Holland Cotter | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/view-ellsworth-kelly-s-coming-of-age-in-paris.html | ART VIEW Ellsworth Kellys Coming of Age in Paris | By Michael Kimmelman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/arts-artifacts-chairs-that-aren-t-for-sitting-and-other-fantasy-furniture.html | ARTSARTIFACTS Chairs That Arent for Sitting and Other Fantasy Furniture | By Rita Reif | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/classical-music-a-musician-in-spite-of-himself.html | CLASSICAL MUSIC A Musician in Spite of Himself | By Will Crutchfield | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/classical-music-messiaen-s-eclairs-assembly-required.html | CLASSICAL MUSIC Messiaens Eclairs Assembly Required | By Jamie James | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/classical-view-who-wants-only-tosca-at-bedtime.html | CLASSICAL VIEW Who Wants Only Tosca At Bedtime | By Bernard Holland | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/dance-view-two-early-gems-from-the-graham-trove.html | DANCE VIEW Two Early Gems From the Graham Trove | By Anna Kisselgoff | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/home-entertainment-videodisk-appeal-sharper-images.html | HOME ENTERTAINMENT Videodisk Appeal Sharper Images | By Hans Fantel | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/pop-music-a-man-of-many-talents-and-100-million.html | POP MUSIC A Man of Many Talents and 100 Million | By Fred Goodman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/pop-view-why-sinead-o-connor-hit-a-nerve.html | POP VIEW Why Sinead OConnor Hit a Nerve | By Jon Pareles | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/recordings-view-in-prince-s-eden-the-animals-vie-with-his-psyche.html | RECORDINGS VIEW In Princes Eden The Animals Vie With His Psyche | By Ann Powers | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/arts/television-view-tv-s-midterm-grade-a-d-for-effort.html | TELEVISION VIEW TVs Midterm Grade A D for Effort | By John J OConnor | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-match-made-in-danzig.html | A Match Made in Danzig | By John Bayley | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-pact-with-the-devil.html | A Pact With the Devil | By Alexander Stille | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/a-strapping-1.6-million-year-old-youth.html | A Strapping 1.6 MillionYearOld Youth | By John Noble Wilford | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/advice-from-the-trenches.html | Advice From the Trenches | By Louis Uchitelle | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/broken-hearts-and-other-anatomical-disasters.html | Broken Hearts and Other Anatomical Disasters | By Randall Kenan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/childrens-books.html | CHILDRENS BOOKS | By Faith McNulty | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/from-waterloo-to-watermelon.html | From Waterloo to Watermelon | By Jean Nathan | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/from-waterloo-to-watermelon.html | From Waterloo to Watermelon | By Penelope Fitzgerald | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/general-frustration.html | General Frustration | By Alan Tonelson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/glorious-but-impossible-loves.html | Glorious but Impossible Loves | By Judith Grossman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/hail-the-conquered-hero.html | Hail the Conquered Hero | By Peter Bogdanovich | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-fiction-793792.html | IN SHORT FICTION | By Bill Sharp | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-fiction-794592.html | IN SHORT FICTION | By Andy Solomon | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-fiction.html | IN SHORT FICTION | By Sheila Paulos | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction-798892.html | IN SHORT NONFICTION | By Jack Sullivan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction-799692.html | IN SHORT NONFICTION | By Sarah Ferguson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction-the-home-life-of-the-aztecs.html | IN SHORT NONFICTION The Home Life of the Aztecs | By D J R Bruckner | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/science-fiction.html | Science Fiction | By By Gerald Jonas | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/the-back-page.html | The Back Page | By Piers Brendon | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/the-customer-was-dirt.html | The Customer Was Dirt | By Eric Kraft | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/the-virgin-president.html | The Virgin President | By Charles Johnson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/what-do-animals-want.html | What Do Animals Want | By Helena Cronin | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/when-the-movement-knew-sin.html | When the Movement Knew Sin | By Michael Kazin | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/when-writers-think-theyre-politicians.html | When Writers Think Theyre Politicians | By Greg Mitchell | TX 3-423975 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/books/while-you-re-saving-for-a-van-gogh-a-guide-to-inexpensive-art-books.html | While Youre Saving for a van Gogh A Guide to Inexpensive Art Books | By John Russell | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/a-bank-that-lived-to-tell-the-tale.html | A Bank That Lived to Tell the Tale | By Michael Quint | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/a-key-for-a-macy-comeback.html | A Key for a Macy Comeback | By Stephanie Strom | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/all-aboutpest-control-its-the-season-for-the-exterminator.html | All AboutPest ControlIts the Season For the Exterminator | By Clive Burrow | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/alliedsignals-noexcuses-boss-tries-for-an-encore.html | AlliedSignals NoExcuses Boss Tries for an Encore | By Barry Rehfeld | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/at-work-guiding-lights-from-corporations.html | At Work Guiding Lights From Corporations | By Barbara Presley Noble | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/business-diary-october-25-30.html | Business DiaryOctober 2530 | By Joel Kurtzman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/hbo-as-a-modern-day-dickens.html | HBO as a ModernDay Dickens | By Bill Carter | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-from-5x7s-to-the-computer-to-counter-insurance.html | Making a DifferenceFrom 5X7s to the Computer to Counter Insurance Fraud | By Clive Burrow | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-in-for-the-long-run-at-bally-manufacturing.html | Making a Difference In for the Long Run at Bally Manufacturing | By Veronica Byrd | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-perkinelmer-expands-plan-to-save-belize-rain.html | Making a DifferencePerkinElmer Expands Plan To Save Belize Rain Forest | By Robin D Gethers | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/making-a-difference-shaking-up-a-wannabe-in-biotech.html | Making a Difference Shaking Up A Wannabe In Biotech | By Lawrence M Fisher | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/market-watch-to-investors-the-economy-looks-brighter.html | MARKET WATCH To Investors The Economy Looks Brighter | By Floyd Norris | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/mutual-funds-bond-funds-that-spread-the-risk.html | Mutual Funds Bond Funds That Spread the Risk | By Carole Gould | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/mutual-funds-of-stocks-and-the-democrats.html | Mutual Funds Of Stocks and the Democrats | By Carole Gould | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/profile-wallace-steinberg-laying-pipe-for-the-fountain-of-youth.html | ProfileWallace Steinberg Laying Pipe for the Fountain of Youth | By Gina Kolata | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/sound-bytes-at-the-unix-helm-with-an-attitude.html | Sound Bytes At the Unix Helm With an Attitude | By Peter H Lewis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/tech-notes-hardwood-the-beanstalk-approach.html | Tech Notes Hardwood The Beanstalk Approach | By Veronica Byrd | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/technology-computer-viruses-just-uncommon-colds-after-all.html | Technology Computer Viruses Just Uncommon Colds After All | By John Markoff | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/the-executive-computer-h-p-adds-resolution-to-the-cheaper-laser.html | The Executive Computer HP Adds Resolution to the Cheaper Laser | By Peter H Lewis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/the-executive-life-young-faces-old-boys-and-survival-in-the-90s.html | The Executive LifeYoung Faces Old Boys And Survival in the 90s | By Barbara Lyne | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/viewpoints-coming-clean-on-compensation.html | ViewpointsComing Clean on Compensation | By John E Balkcom | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/viewpoints-freeing-the-proxy-rules.html | ViewpointsFreeing the Proxy Rules | By John Pound | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/viewpoints-im-too-attached-to-the-candidates.html | ViewpointsIm Too Attached to the Candidates | By Robert Goldman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/wall-street-when-a-ceo-s-pain-is-a-gain.html | Wall Street When a CEOs Pain Is a Gain | By Susan Antilla | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/wall-street-you-thought-you-d-seen-all-the-election-indicators.html | Wall Street You Thought Youd Seen All the Election Indicators | By Floyd Norris | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/world-markets-a-no-on-unity-a-yes-from-investors.html | World Markets A No on Unity a Yes From Investors | By Clyde H Farnsworth | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/business/your-own-account-drawing-down-retirement-money.html | Your Own AccountDrawing Down Retirement Money | By Mary Rowland | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/alarms-raised-over-rescue-911.html | Alarms Raised Over Rescue 911 | By Susan Antilla | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/battling-british-tradition.html | Battling British Tradition | By Susan Chira | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-a-hot-line-to-grammar-and-spelling.html | BLACKBOARD A Hot Line To Grammar And Spelling | By Emily M Bernstein | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-con-ed-s-early-line-on-workers.html | BLACKBOARD Con Eds Early Line On Workers | By Robert Waddell | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-graduate-program-in-childrens-books.html | BLACKBOARDGraduate Program In Childrens Books | By Amanda Crowell | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/blackboard-short-term-camps-go-year-round.html | BLACKBOARD ShortTerm Camps Go Year Round | By Leonard Sloane | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/computer-words-less-perfect.html | Computer Words Less Perfect | By Peter H Lewis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/end-paper-of-my-friend-hector-and-my-achilles-heel.html | END PAPER Of My Friend Hector And My Achilles Heel | By Michael T Kaufman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/mix-don-t-match.html | Mix Dont Match | By Maria Newman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/selecting-the-smart-set.html | Selecting the Smart Set | By Mary Davis Suro | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/should-tracking-be-derailed.html | Should Tracking Be Derailed | By Laura Mansnerus | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/simulating-life.html | Simulating Life | By Peter H Lewis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/the-answers.html | The Answers | By Fran Handman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/the-apprentices-youthful-tale.html | The Apprentices Youthful Tale | By John Holusha | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/what-works-the-chills-and-thrills-of-physics.html | WHAT WORKS The Chills and Thrills of Physics | By Dennis Hevesi | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/education/who-s-educated-who-knows.html | Whos Educated Who Knows | By Margo Kaufman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/a-new-taste-for-the-tropics.html | A New Taste For the Tropics | By Florence Fabricant | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/a-winter-dinner-market-fresh.html | A Winter Dinner Market Fresh | By Sara Rimer | TX 3-423975 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/adrift-on-the-bottom-of-the-world.html | Adrift on the Bottom of the World | By Walter Sullivan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/baubles-for-the-table.html | Baubles for the Table | By Alison Moore | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/beers-that-love-food.html | Beers That Love Food | By David Edelstein | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/celebrity-cook-mambo-queen-s-cuisine.html | CELEBRITY COOK Mambo Queens Cuisine | By Rona Berg | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/fashion-new-york.html | FASHION NEW YORK | By Carrie Donovan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/food-shank-of-the-meal.html | FOOD Shank of the Meal | By Molly ONeill | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/hers-provider.html | HERS Provider | By Alice Hoffman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/impressionist-master.html | Impressionist Master | By William Grimes | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/on-language-retronym-watch.html | ON LANGUAGE Retronym Watch | By William Safire | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/outfitting-the-bar.html | Outfitting the Bar | By William Grimes | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/the-1992-follies.html | THE 1992 FOLLIES | By Russell Baker | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/when-chefs-celebrate-salute-to-a-southern-master-chef.html | When Chefs Celebrate Salute to A Southern Master Chef | By Nora Kerr | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/magazine/when-chefs-celebrate-sweet-surprise-for-a-cookbook-author.html | When Chefs Celebrate Sweet Surprise For A Cookbook Author | By Marian Burros | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/film-an-acting-career-that-began-as-a-lark.html | FILM An Acting Career That Began as a Lark | By Douglas Martin | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/film-the-march-of-the-sex-fiends.html | FILM The March Of the Sex Fiends | By Pat H Broeske | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/movies/film-view-this-director-s-characters-have-an-attitude.html | FILM VIEW This Directors Characters Have an Attitude | By Caryn James | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/.html | | By Stewart Ain | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/13-indicted-in-us-drive-against-mob.html | 13 Indicted In US Drive Against Mob | By Arnold H Lubasch | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-la-carte-texas-atmosphere-deep-in-the-heart-of-riverhead.html | A la Carte Texas Atmosphere Deep in the Heart of Riverhead | By Richard Jay Scholem | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-sarah-lawrence-anniversary.html | A Sarah Lawrence Anniversary | By Shira Dicker | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/a-violinist-and-a-violist-love-for-music-and-each-other.html | A Violinist and a Violist Love For Music and Each Other | By Roberta Hershenson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/after-a-coma-finishing-new-york-marathon.html | After a Coma Finishing New York Marathon | By Joan Swirsky | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/albany-likely-to-see-gains-for-minorities.html | Albany Likely To See Gains For Minorities | By Sarah Lyall | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-2-artists-from-ambiguity-to-innuendo.html | ART 2 Artists From Ambiguity to Innuendo | By Vivien Raynor | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-gallery-in-west-nyack-bursts-with-art-history-and-politics.html | ART Gallery in West Nyack Bursts With Art History and Politics | By Vivien Raynor | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-how-political-faces-challenge-the-pens-of-cartoonists.html | ARTHow Political Faces Challenge The Pens of Cartoonists | By William Zimmer | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-review-the-influential-role-of-indian-art-of-the-americas.html | ART REVIEWThe Influential Role of Indian Art of the Americas | By Phyllis Braff | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/art-review-two-who-transform-the-ordinary-into-icons.html | ART REVIEWTwo Who Transform The Ordinary Into Icons | By Helen A Harrison | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/bucking-trends-dodd-uses-incumbency-to-hold-his-edge.html | Bucking Trends Dodd Uses Incumbency to Hold His Edge | By George Judson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/calls-for-change-mark-congressional-races.html | Calls for Change Mark Congressional Races | By Todd S Purdum | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/camden-citizens-squads-defuse-arson-fires-on-mischief-night.html | Camden Citizens Squads Defuse Arson Fires on Mischief Night | By Robert Hanley | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/chasing-bears-catching-pirates-and-investigating-pollution.html | Chasing Bears Catching Pirates and Investigating Pollution | By David Veasey | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/children-offer-lessons-in-charity.html | Children Offer Lessons in Charity | By Nicole Wise | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/connecticut-guide-919092.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/connecticut-q-a-lieut-gov-eunice-s-groark-working-to-make-the-state-s-fortune.html | CONNECTICUT QA LIEUT GOV EUNICE S GROARK Working to Make the States Fortune | By Nancy Polk | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/country-music-sound-with-a-smithtown-twang.html | Country Music Sound With a Smithtown Twang | By Barbara Delatiner | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/county-workers-face-random-drug-testing.html | County Workers Face Random Drug Testing | By Tom Callahan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/county-would-get-26.3-million-from-bond-act-approval.html | County Would Get 263 Million From Bond Act Approval | By Elsa Brenner | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/court-curtails-the-use-of-co-ops-as-bed-and-breakfasts.html | Court Curtails the Use of Coops as BedandBreakfasts | By Steven Lee Myers | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/cracking-down-on-cabs-at-airport.html | Cracking Down on Cabs at Airport | By Tom Toolen | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/crafts-celebrating-a-milestone-in-glass-artistry.html | CRAFTS Celebrating a Milestone In Glass Artistry | By Betty Freudenheim | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/crop-dusters-see-themselves-as-vanishing-breed.html | Crop Dusters See Themselves As Vanishing Breed | By Paul Conlow | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/crown-heights-standoff-a-routine-of-animosity.html | Crown Heights Standoff A Routine of Animosity | By Raymond Hernandez | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/d-amato-and-abrams-blitzes-on-the-final-days.html | DAmato and Abrams Blitzes on the Final Days | By Alessandra Stanley | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dance-felds-balletic-creativity-never-seems-to-stop.html | DANCEFelds Balletic Creativity Never Seems to Stop | By Barbara Gilford | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-a-country-inn-s-restaurant-in-revival.html | DINING OUT A Country Inns Restaurant in Revival | By Patricia Brooks | TX 3-423975 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-a-new-plateau-for-a-hotel-restaurant.html | DINING OUTA New Plateau for a Hotel Restaurant | By Anne Semmes | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-selecting-specials-from-the-tv-screen.html | DINING OUT Selecting Specials From the TV Screen | By Joanne Starkey | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/dining-out-shades-of-old-havana-in-white-plains.html | DINING OUTShades of Old Havana in White Plains | By M H Reed | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/donald-meyer-62-a-longtime-leader-of-doctors-union.html | Donald Meyer 62 A Longtime Leader Of Doctors Union | By Bruce Lambert | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/east-hampton-opposed-on-doubling-post-office.html | East Hampton Opposed On Doubling Post Office | By Anne C Fullam | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/facing-aids-some-patients-discover-small-towns.html | Facing AIDS Some Patients Discover Small Towns | By Diana Jean Schemo | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/fairfield-porter-s-realist-art-is-rediscovered.html | Fairfield Porters Realist Art Is Rediscovered | By Carol Strickland | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/fall-cleanup-day-draws-hundreds-to-playland.html | Fall Cleanup Day Draws Hundreds to Playland | By Tom Callahan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/ferraro-gets-an-apology-from-abrams.html | Ferraro Gets An Apology From Abrams | By Catherine S Manegold | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/fitzgerald-comeback-a-clue-for-mystery-writer.html | Fitzgerald Comeback a Clue for Mystery Writer | By Paul Helou | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/food-spicing-up-fresh-fish-and-shellfish.html | FOOD Spicing Up Fresh Fish and Shellfish | By Florence Fabricant | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/gardening-some-chores-to-do-before-winter-sets-in.html | GARDENING Some Chores to Do Before Winter Sets In | By Joan Lee Faust | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/giving-students-the-big-picture.html | Giving Students the Big Picture | By Ina Aronow | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/gop-defectors-who-and-why.html | GOP Defectors Who and Why | By Wayne King | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/hartford-s-cityscape-keeps-artist-inspired.html | Hartfords Cityscape Keeps Artist Inspired | By Bill Ryan | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/high-turnout-could-indicate-big-swings-in-voting.html | High Turnout Could Indicate Big Swings In Voting | By John Rather | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/hillsdale-journal-an-uproar-over-police-pay-increases-and-garbage-trucks.html | Hillsdale Journal An Uproar Over Police Pay Increases and Garbage Trucks | By Robert G Woletz | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/home-clinic-easier-ups-and-downs-caring-for-garage-doors.html | HOME CLINIC Easier Ups and Downs Caring for Garage Doors | By John Warde | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/if-its-a-good-tale-its-worth-repeating.html | If Its a Good Tale Its Worth Repeating | By Tony Howarth | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/long-island-journal-026192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/long-island-qa-michael-zweig-an-economist-with-an-alternative-view.html | LONG ISLAND QA MICHAEL ZWEIGAn Economist With an Alternative View of the National Debt | By Sandra J Weber | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/lowenstein-killer-moves-toward-freedom.html | Lowenstein Killer Moves Toward Freedom | By David Margolick | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/man-held-as-a-fake-meter-reader-preying-on-the-elderly.html | Man Held as a Fake Meter Reader Preying on the Elderly | By Lynette Holloway | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/manuel-antonio-de-varona-83-ex-cuba-premier-and-castro-foe.html | Manuel Antonio de Varona 83 ExCuba Premier and Castro Foe | By Bruce Lambert | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/marinogaughran-fight-tops-9-senate-contests.html | MarinoGaughran Fight Tops 9 Senate Contests | By John Rather | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/middle-class-moves-into-welfare-programs.html | Middle Class Moves Into Welfare Programs | By Liza N Burby | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/minority-groups-call-for-changes-in-police-recruiting-methods.html | Minority Groups Call for Changes in Police Recruiting Methods | By Jonathan P Hicks | TX 3-423975 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/music-a-wealth-of-riches-for-concertgoers.html | MUSIC A Wealth of Riches for Concertgoers | By Robert Sherman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/music-playing-works-chosen-by-four-painters.html | MUSICPlaying Works Chosen by Four Painters | By Rena Fruchter | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/music-polish-orchestra-picks-peekskill-on-first-tour.html | MUSIC Polish Orchestra Picks Peekskill on First Tour | By Robert Sherman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-adopts-law-on-curfews.html | New Jersey Adopts Law On Curfews | By Wayne King | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-q-and-a-dr-myra-g-gutin-keeping-a-close-watch-on-first.html | New Jersey Q and A Dr Myra G GutinKeeping a Close Watch on First Ladies | By Sally Friedman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-jersey-q-and-a-dr-myra-g-gutin-keeping-a-close-watch-on-first.html | New Jersey Q and A Dr Myra G GutinKeeping a Close Watch on First Ladies | By Sally Friedman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-rochelle-in-finals-as-site-for-unicef.html | New Rochelle in Finals as Site for Unicef | By Tessa Melvin | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/new-york-state-assembly-races-to-watch.html | NEW YORK STATE ASSEMBLY Races to Watch | By Sarah Lyall | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/nurses-driving-ambulances-in-war-tending-patients-at-home.html | Nurses Driving Ambulances in War Tending Patients at Home | By Bess Liebenson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/on-sunday-fever-pitch-democracy-at-work.html | On Sunday Fever Pitch Democracy At Work | By Michael Winerip | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/quick-how-many-how-many.html | Quick How Many How Many | By Seth Faison | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/quiet-draw-for-fischer-and-spassky.html | Quiet Draw for Fischer and Spassky | By Robert Byrne | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/salmonella-poisoning-strikes-145-who-attended-luncheon.html | Salmonella Poisoning Strikes 145 Who Attended Luncheon | By Trish Hall | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/senate-choice-mr-inside-or-mr-outside.html | Senate Choice Mr Inside or Mr Outside | By George Judson | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/singles-pioneer-signs-up-no-300000.html | Singles Pioneer Signs Up No 300000 | By Penny Singer | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/some-greyhounds-in-a-race-with-time.html | Some Greyhounds in a Race With Time | By Lynne Ames | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/the-view-from-scarsdale-a-mock-victory-party-raises-funds-for.html | THE VIEW FROM SCARSDALEA Mock Victory Party Raises Funds for Clinton and Gore | By Lynne Ames | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-from-stamford-with-an-eye-to-landmarks-greenhouse-reflects.html | THE VIEW FROM STAMFORDWith an Eye to Landmarks Greenhouse Reflects Seasons | By Alberta Eiseman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-all-my-sons-revived-at-the-emelin.html | THEATER All My Sons Revived at the Emelin | By Alvin Klein | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-at-hartford-stage-moliere-s-tartuffe.html | THEATER At Hartford Stage Molieres Tartuffe | By Alvin Klein | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-death-of-a-salesman-power-undimmed.html | THEATER Death of a Salesman Power Undimmed | By Alvin Klein | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/theater-review-an-albee-classic-as-potent-as-ever.html | THEATER REVIEW An Albee Classic As Potent as Ever | By Leah D Frank | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/truly-final-sales-for-shoreline-retailer.html | Truly Final Sales for Shoreline Retailer | By Randall Beach | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/unpredictables-perot-new-jersey-and-connecticut.html | Unpredictables Perot New Jersey and Connecticut | By Charles Strum | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/us-senate-race-in-new-york-simple-assertion-complicated-realities.html | US SENATE RACE IN NEW YORK Simple Assertion Complicated Realities | By Todd Purdum | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/voters-will-be-asked-to-cap-state-spending.html | Voters Will Be Asked To Cap State Spending | By Peggy McCarthy | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/weicker-s-gambit-new-party-or-old-politics.html | Weickers Gambit New Party or Old Politics | By Kirk Johnson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/westchester-guide-199392.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-423975 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/westchester-qa-jon-b-schandler-whats-next-in-health-care-in-the.html | WESTCHESTER QA JON B SCHANDLERWhats Next in Health Care in the State | By Donna Greene | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/when-courts-grappled-with-the-devil.html | When Courts Grappled With the Devil | By Dieter Stanko | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/where-new-plays-find-a-home-for-tryouts.html | Where New Plays Find A Home for Tryouts | By Alvin Klein | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/where-students-perform-on-exams-and-on-stage.html | Where Students Perform on Exams and on Stage | By Richard Weizel | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/nyregion/women-s-health-today-is-focus-for-hadassah.html | Womens Health Today Is Focus for Hadassah | By Roberta Hershenson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/an-era-ends-silently.html | An Era Ends Silently | By Alan Ehrenhalt | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/foreign-affairs-george-bill-and-millie.html | Foreign Affairs George Bill and Millie | By Leslie H Gelb | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/opinion/public-private-out-of-the-kitchen.html | Public  Private Out of the Kitchen | By Anna Quindlen | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/commercial-property-ibm-real-estate-beleaguered-giant-seeks-ways-cut-costs.html | Commercial Property IBM Real Estate A Beleaguered Giant Seeks Out Ways to Cut Costs | By Claudia H Deutsch | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/focus-an-oasis-of-development-near-pittsburgh.html | FOCUSAn Oasis of Development Near Pittsburgh | By Chriss Swaney | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/focus-pittsburgh-an-oasis-of-development-in-the-suburbs.html | Focus PittsburghAn Oasis of Development in the Suburbs | By Chriss Swaney | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/if-you-re-thinking-of-living-in-park-slope.html | If Youre Thinking of Living in Park Slope | By Bret Senft | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-connecticut-casino-awakens-sluggish-hotel-industry.html | In the Region Connecticut Casino Awakens Sluggish Hotel Industry | By Robert A Hamilton | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-long-island-port-washington-to-convert-a-landmark.html | In the Region Long IslandPort Washington to Convert a Landmark | By Diana Shaman | TX 3-423975 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/in-the-region-new-jersey-finding-funds-to-build-affordable.html | In the Region New JerseyFinding Funds to Build Affordable Rentals | By Rachelle Garbarine | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/northeast-notebook-boston-the-state-buys-gorge-for-park.html | NORTHEAST NOTEBOOK BostonThe State Buys Gorge for Park | By Susan Diesenhouse | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/northeast-notebook-washington-high-prices-on-the-park.html | NORTHEAST NOTEBOOK WashingtonHigh Prices On the Park | By Heidi Daniel | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/northeast-notebook-wilmington-del-waterfront-restoration.html | NORTHEAST NOTEBOOK Wilmington Del Waterfront Restoration | By Maureen Milford | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/perspectives-lead-paint-legislation-tailoring-responses-to-the-level-of-risk.html | Perspectives Lead Paint Legislation Tailoring Responses to the Level of Risk | By Alan S Oser | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/q-and-a-875592.html | Q and A | By Shawn G Kennedy | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/streetscapes-10-gracie-square-under-a-most-elegant-facade-rust.html | Streetscapes 10 Gracie Square Under a Most Elegant Facade Rust | By Christopher Gray7990520 | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/talking-closing-costs-lenders-and-sellers-helping.html | Talking Closing Costs Lenders And Sellers Helping | By Andree Brooks | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/realestate/trading-low-income-housing-for-bonuses.html | Trading LowIncome Housing for Bonuses | By Shawn G Kennedy | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/about-cars-subaru-s-justy-an-endangered-specie.html | ABOUT CARS Subarus Justy an Endangered Specie | By Marshall Schuon | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/backtalk-us-track-must-build-from-ground-up.html | BACKTALKUS Track Must Build From Ground Up | By Sydney Maree | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/basketball-johnson-s-return-to-league-isn-t-welcomed-by-some.html | BASKETBALL Johnsons Return to League Isnt Welcomed by Some | By Harvey Araton | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/basketball-massimino-joins-high-rollers.html | BASKETBALL Massimino Joins High Rollers | By Malcolm Moran | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/basketball-nets-unravel-in-final-exhibition-game.html | BASKETBALL Nets Unravel in Final Exhibition Game | By Phil Berger | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/boxing-lewis-levels-ruddock-and-england-swings.html | BOXINGLewis Levels Ruddock And England Swings | By Ian Thomsen | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-navy-loses-to-irish-for-29th-time-in-row.html | COLLEGE FOOTBALL Navy Loses to Irish For 29th Time in Row | By William Nwallace | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-syracuse-gets-a-victory-and-it-s-just-1-in-1000.html | COLLEGE FOOTBALL Syracuse Gets a Victory and Its Just 1 in 1000 | By William C Rhoden | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-torretta-s-passes-lead-miami-34-23.html | COLLEGE FOOTBALL Torrettas Passes Lead Miami 3423 | By Charlie Nobles | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/college-football-washington-tears-apart-stanford.html | COLLEGE FOOTBALL Washington Tears Apart Stanford | By Malcolm Moran | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/golf-azinger-is-steady-as-others-stumble.html | GOLF Azinger Is Steady As Others Stumble | By Jaime Diaz | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/hockey-rangers-find-the-blahs-follow-them-to-forum.html | HOCKEY Rangers Find the Blahs Follow Them to Forum | By Jennifer Frey | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/hockey-this-time-devils-play-the-role-of-home-wrecker.html | HOCKEY This Time Devils Play the Role of Home Wrecker | By Joe Lapointe | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-ap-indy-carves-his-initials-on-the-classic.html | HORSE RACING AP Indy Carves His Initials on the Classic | By Joseph Durso | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-death-again-dims-racing-s-biggest-day.html | HORSE RACING Death Again Dims Racings Biggest Day | By Joseph Durso | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-delahoussaye-chooses-just-the-right-horse.html | HORSE RACINGDelahoussaye Chooses Just the Right Horse | By Jay Privman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-racing-in-an-upset-fraise-is-titan-of-the-turf.html | HORSE RACINGIn an Upset Fraise Is Titan of the Turf | By Jay Privman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/horse-show-gem-twist-faces-old-test-with-new-rider.html | HORSE SHOW Gem Twist Faces Old Test With New Rider | By Robin Finn | TX 3-423975 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/new-york-city-marathon-men-s-focus-is-on-race-not-time.html | NEW YORK CITY MARATHON Mens Focus Is on Race Not Time | By Filip Bondy | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/notebook-going-nowhere-then-slow-down.html | NOTEBOOK Going Nowhere Then Slow Down | By Gerald Eskenazi | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/notebook-no-party-for-expansion-managers.html | NOTEBOOK No Party for Expansion Managers | By Murray Chass | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/outdoors-days-dwindle-down-for-successful-striped-bass-fishing.html | OUTDOORS Days Dwindle Down for Successful Striped Bass Fishing | By Nelson Bryant | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/pro-football-don-t-be-deceived-by-jets-1-6-and-dolphins-6-1.html | PRO FOOTBALL Dont Be Deceived by Jets 16 and Dolphins 61 | By Timothy W Smith | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/pro-football-for-rice-it-s-catch-as-catch-can.html | PRO FOOTBALL For Rice Its Catch as Catch Can | By Thomas George | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/pro-football-giants-vs-redskins-expect-ups-and-downs.html | PRO FOOTBALL Giants vs Redskins Expect Ups and Downs | By Frank Litsky | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-of-the-times-at-age-62-don-shula-is-still-going-strong.html | Sports of The Times At Age 62 Don Shula Is Still Going Strong | By Dave Anderson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/sports/sports-of-the-times-music-stirs-the-passing-marathoners.html | Sports of The Times Music Stirs The Passing Marathoners | By George Vecsey | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/bridge-a-winning-hand-in-a-winning-cause.html | BRIDGE A Winning Hand In a Winning Cause | By Alan Truscott | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/camera-not-just-what-we-see-but-how-we-see.html | CAMERA Not Just What We See But How We See | By John Durniak | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/chess-tal-memorial-tourney-produces-tal-ish-games.html | CHESS Tal Memorial Tourney Produces Talish Games | By Robert Byrne | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/chic-or-cruel.html | Chic Or Cruel | By James Servin | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/cuttings-for-fresh-salads-in-winter.html | CUTTINGS For Fresh Salads In Winter | By Anne Raver | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/dont-you-wish-you-had-one.html | Dont You Wish You Had One | By Vincent Boucher | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-be-nice-and-they-will-come.html | EGOS  IDS Be Nice And They Will Come | By Degen Pener | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-crazy-for-birds-but-no-birdy.html | EGOS  IDS Crazy for Birds but No Birdy | By Degen Pener | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-speaking-up-for-children-in-crisis-near-and-far.html | EGOS  IDS Speaking Up for Children In Crisis Near and Far | By Degen Pener | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/egos-ids-unpleasant-vibes-in-the-vicinity-of-nirvana.html | EGOS  IDS Unpleasant Vibes in the Vicinity of Nirvana | By Degen Pener | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/foraging-leading-customers-around-by-their-noses.html | FORAGING Leading Customers Around by Their Noses | By Cara Greenberg | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/out-there-rome-blessed-are-the-shoppers.html | OUT THERE ROME Blessed Are the Shoppers | By Alan Cowell | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/poll-watchers.html | Poll Watchers | By Scott Cohen | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/stamps-a-look-into-history-through-stamps.html | STAMPS A Look Into History Through Stamps | By Barth Healey | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/the-night-mixed-personas.html | THE NIGHT Mixed Personas | By Bob Morris | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/thing-machine-politics.html | THING Machine Politics | By Todd S Purdum | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/style/vows-terri-ann-austin-peter-clarke-keogh.html | VOWS Terri Ann Austin Peter Clarke Keogh | By Lois Brady | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/t-magazine/breakfast-special.html | Breakfast Special | By Susan Herrmann Loomis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/t-magazine/supper-for-singles-only.html | Supper for Singles Only | By Susan Ferraro | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/theater/sunday-view-wendy-wasserstein-s-school-of-life.html | SUNDAY VIEW Wendy Wassersteins School of Life | By David Richards | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/theater/when-it-hurts-to-laugh.html | When It Hurts to Laugh | By Richard Rosen | TX 3-423975 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/and-paddling-the-coast-by-kayak.html | and Paddling the Coast by Kayak | By Eric Schmitt | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/practical-traveler-taking-action-on-phone-scams.html | PRACTICAL TRAVELER Taking Action On Phone Scams | By Betsy Wade | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/q-and-a-061992.html | Q and A | By Carl Sommers | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/shoppers-world-antiques-in-the-bluegrass.html | SHOPPERS WORLDAntiques in the Bluegrass | By Joe Wiltsee | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/the-trouble-with-going-by-the-book.html | The Trouble With Going By the Book | By Christopher S Wren | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/travel-advisory-officials-warn-of-violence-in-south-egypt.html | TRAVEL ADVISORY Officials Warn Of Violence In South Egypt | By Chris Hedges | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/whats-doing-in-nassau.html | WHATS DOING INNassau | By Larry Rohter | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-carribean-resorts-the-high-points.html | WINTER IN THE SUN Carribean Resorts The High Points | By Stanley Carr | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-costa-rica-by-river-road-and-trail.html | WINTER IN THE SUN Costa Rica by River Road and Trail | By Joan ChatfieldTaylor | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-guadeloupe-s-sleepy-satellites.html | WINTER IN THE SUN Guadeloupes Sleepy Satellites | By Barry Gifford | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/travel/winter-in-the-sun-rafting-jamaica-s-rio-grande.html | WINTER IN THE SUN Rafting Jamaicas Rio Grande | By James Chace | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-candidate-s-health-unlike-other-candidates-perot-won-t-give.html | THE 1992 CAMPAIGN Candidates Health Unlike Other Candidates Perot Wont Give Out Medical Data | By Lawrence K Altman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-democrats-presidential-race-nears-end-attacks-continue-clinton.html | THE 1992 CAMPAIGN The Democrats  As Presidential Race Nears End the Attacks Continue Clinton Charges Bush Appeals to Prejudice | By Gwen Ifill | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-independent-perot-assails-president-foreign-us-issues.html | THE 1992 CAMPAIGN The Independent Perot Assails the President On Foreign and US Issues | By Kevin Sack | TX 3-423975 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-looking-ahead-clinton-could-claim-mandate-but-it-might-be-hard.html | THE 1992 CAMPAIGN Looking Ahead Clinton Could Claim a Mandate but It Might Be Hard to Define | By David E Rosenbaum | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-mass-mailings-fliers-stealth-messages-zero-their-targets.html | THE 1992 CAMPAIGN The Mass Mailings Fliers Stealth Messages Zero In on Their Targets | By Richard L Berke | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-off-trail-visits-with-americans-tracing-cash-flow-that-nourishes.html | THE 1992 CAMPAIGN Off the TrailVisits With Americans Tracing the Cash Flow That Nourishes the Capital | By Francis X Clines | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-overview-polls-say-clinton-keeps-lead-despite-furious-gop-fire.html | THE 1992 CAMPAIGN The Overview Polls Say Clinton Keeps Lead Despite Furious GOP Fire | By Robin Toner | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-republicans-presidential-race-nears-end-attacks-continue-bush.html | THE 1992 CAMPAIGN The Republicans As Presidential Race Nears End the Attacks Continue Bush Calls Rival Untrustworthy and Untried | By Michael Wines | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-senate-races-late-surge-republicans-dims-democrats-hope-for-senate.html | THE 1992 CAMPAIGN Senate Races Late Surge by Republicans Dims Democrats Hope for Senate Gains | By Clifford Krauss | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/1992-campaign-voters-handful-midwest-fence-sitters-climb-down-say-oh-ok-him.html | THE 1992 CAMPAIGN Voters A Handful of Midwest FenceSitters Climb Down to Say Oh OK Him | By Isabel Wilkerson | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/6-months-after-riots-los-angeles-still-bleeds.html | 6 Months After Riots Los Angeles Still Bleeds | By Robert Reinhold | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/candidate-feels-force-of-anti-castro-voters.html | Candidate Feels Force of AntiCastro Voters | By Clifford Krauss | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/federal-law-changes-california-water-policy.html | Federal Law Changes California Water Policy | By Keith Schneider | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/issues-of-race-and-home-rule-confound-death-penalty-vote-in-washington.html | Issues of Race and Home Rule Confound Death Penalty Vote in Washington | By Neil A Lewis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/john-t-hughes-intelligence-aide-and-photo-analyst-is-dead-at-64.html | John T Hughes Intelligence Aide And Photo Analyst Is Dead at 64 | By Bruce Lambert | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/medical-malpractice-study-finds-unjust-payments-are-rare.html | Medical Malpractice Study Finds Unjust Payments Are Rare | By Robert Pear | TX 3-423975 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/texas-banks-closed-bailout-may-cost-500-million.html | Texas Banks Closed Bailout May Cost 500 Million | By Steven Greenhouse | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-little-rock-primes-for-election-night-party.html | THE 1992 CAMPAIGN Little Rock Primes for Election Night Party | By Ronald Smothers | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-local-cable-tv-zaps-back-at-a-congressman.html | THE 1992 CAMPAIGN Local Cable TV Zaps Back at a Congressman | By Edmund L Andrews | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-ronald-reagan-vintage-reagan-stumps-in-south.html | THE 1992 CAMPAIGN Ronald Reagan Vintage Reagan Stumps in South | By Peter Applebome | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/the-1992-campaign-survey-cited-to-assail-bush-on-overseas-jobs.html | THE 1992 CAMPAIGN Survey Cited to Assail Bush on Overseas Jobs | By Michael Decourcy Hinds | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/trial-to-begin-in-1989-slaying-case-in-boston.html | Trial to Begin in 1989 Slaying Case in Boston | By Fox Butterfield | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/violent-backdrop-for-anti-gay-measure.html | Violent Backdrop for AntiGay Measure | By Timothy Egan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/us/years-after-a-war-death-proof-brings-a-new-grief.html | Years After a War Death Proof Brings a New Grief | By Jane Gross | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/ideas-trends-malcolm-x-in-the-eyes-of-different-beholders.html | IDEAS  TRENDS Malcolm X in the Eyes Of Different Beholders | By Felicia R Lee | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/ideas-trends-new-york-tests-a-model-public-works-in-private-hands.html | IDEAS  TRENDS New York Tests a Model Public Works in Private Hands | By Sam Roberts | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-44-year-old-spy-case-russians-say-archives-clear-alger-hiss-s-name.html | OCT 2531 44YearOld Spy Case Russians Say Archives Clear Alger Hisss Name | By David Margolick | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-in-clinton-s-backyard-after-dividing-a-state-dioxin-laced-waste-burns.html | OCT 2531 In Clintons Backyard After Dividing a State DioxinLaced Waste Burns | By Keith Schneider | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-name-dollar-us-treasurer-suspended-fbi-raids-ex-employer.html | OCT 2531 The Name on the Dollar US Treasurer Is Suspended As FBI Raids ExEmployer | By David Johnston | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-shells-fly-but-mideast-talks-go-on.html | OCT 2531 Shells Fly but Mideast Talks Go On | By Clyde Haberman | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-somalia-un-representative-quits-blaming-un-foot-dragging.html | OCT 2531 Somalia UN Representative Quits Blaming UN FootDragging | By Jane Perlez | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-the-gang-that-really-drove-straight.html | OCT 2531 The Gang That Really Drove Straight | By Ronald Sullivan | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/oct-25-31-this-bird-tastes-like-it-sounds.html | OCT 2531 This Bird Tastes Like It Sounds | By Natalie Angier | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/scientists-fluff-the-answer-to-a-billion-dollar-question.html | Scientists Fluff the Answer to a BillionDollar Question | By Gina Kolata | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-nation-cola-coattails-presidential-pop-and-circumstance.html | THE NATION Cola Coattails Presidential Pop And Circumstance | By Eben Shapiro | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-nation-new-heights-in-political-low-blows.html | THE NATION New Heights in Political Low Blows | By Elizabeth Kolbert | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-nation-pull-up-a-chair-boys-can-you-take-dictation.html | THE NATION Pull Up a Chair Boys Can You Take Dictation | By Jan Hoffman | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-behind-vietnam-s-candor-a-fear-of-being-isolated.html | THE WORLD Behind Vietnams Candor A Fear of Being Isolated | By Barbara Crossette | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-bosnians-run-short-of-time-and-allies.html | THE WORLD Bosnians Run Short Of Time And Allies | By John F Burns | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-el-salvador-where-truth-not-only-hurts-it-may-not-heal.html | THE WORLD El Salvador Where Truth Not Only Hurts It May Not Heal | By Tim Golden | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/the-world-ideology-wanes-for-europe-leaving-politicians-adrift.html | THE WORLD Ideology Wanes for Europe Leaving Politicians Adrift | By Roger Cohen | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/weekinreview/voting-scared-americans-are-sadder-and-wiser-but-not-apathetic.html | Voting Scared Americans Are Sadder and Wiser But Not Apathetic | By Jeffrey Schmalz | TX 3-423975 | 1992-11-13 |

| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/a-mixed-race-mayor-holds-the-swing-votes.html | A MixedRace Mayor Holds the Swing Votes | By Bill Keller | TX 3-423975 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/an-old-shadow-dims-major-s-path-to-europe.html | An Old Shadow Dims Majors Path to Europe | By William E Schmidt | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/an-old-un-hand-is-new-envoy-to-somalia.html | An Old UN Hand Is New Envoy to Somalia | By Frank J Prial | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/apartheid-party-s-new-allies-mixed-race-voters.html | Apartheid Partys New Allies MixedRace Voters | By Bill Keller | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/china-orders-expulsion-of-hong-kong-journalist.html | China Orders Expulsion of Hong Kong Journalist | By Sheryl Wudunn | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/colombia-pilots-report-brushes-with-us-planes.html | Colombia Pilots Report Brushes With US Planes | By James Brooke | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/few-nations-agree-to-accept-freed-bosnian-prisoners-as-refugees.html | Few Nations Agree to Accept Freed Bosnian Prisoners as Refugees | By Stephen Kinzer | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/five-us-nuns-are-shot-to-death-while-trapped-by-liberian-war.html | Five US Nuns Are Shot to Death While Trapped by Liberian War | By Robert D McFadden | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/heirs-to-mao-see-markets-trickle-down.html | Heirs to Mao See Markets Trickle Down | By Nicholas D Kristof | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/in-war-s-brutal-din-a-week-of-tranquillity.html | In Wars Brutal Din a Week of Tranquillity | By Paul Lewis | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/japanese-premier-dawdles-in-scandal-s-wake.html | Japanese Premier Dawdles in Scandals Wake | By David E Sanger | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/kgb-s-successor-charges-scientist.html | KGBS SUCCESSOR CHARGES SCIENTIST | By Serge Schmemann | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/latin-bishops-set-no-new-directions.html | LATIN BISHOPS SET NO NEW DIRECTIONS | By Peter Steinfels | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/peace-deadlines-unmet-in-salvador.html | PEACE DEADLINES UNMET IN SALVADOR | By Tim Golden | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/poor-region-in-russia-lays-claim-to-its-diamonds.html | Poor Region in Russia Lays Claim to Its Diamonds | By Celestine Bohlen | TX 3-423975 | 1992-11-13 |

Page 10201 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/survivors-of-fallen-bosnian-town-add-to-refugees.html | Survivors of Fallen Bosnian Town Add to Refugees | By John F Burns | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/un-says-khmer-rouge-stance-may-doom-talks.html | UN Says Khmer Rouge Stance May Doom Talks | By Philip Shenon | TX 3-423975 | 1992-11-13 |
| 1992-11-01 | https://www.nytimes.com/1992/11/01/world/vietnamese-photos-resolve-fate-of-4-missing-americans.html | Vietnamese Photos Resolve Fate of 4 Missing Americans | By Barbara Crossette | TX 3-423975 | 1992-11-13 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/dance-in-review-158892.html | Dance in Review | By Anna Kisselgoff | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/dance-in-review-382392.html | Dance in Review | By Jennifer Dunning | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/dance-in-review-383192.html | Dance in Review | By Jack Anderson | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-165092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-169592.html | Pop and Jazz in Review | By Ann Powers | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-169593.html | Pop and Jazz in Review | By Ann Powers | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-376992.html | Pop and Jazz in Review | By Ann Powers | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-377792.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-378592.html | Pop and Jazz in Review | By Ann Powers | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-379392.html | Pop and Jazz in Review | By Peter Watrous | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/pop-and-jazz-in-review-380792.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/review-dance-appliances-as-the-basis-of-movement.html | ReviewDance Appliances As the Basis Of Movement | By Jennifer Dunning | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/review-dance-belgian-original-stretches-the-bounds-of-choreography.html | ReviewDance Belgian Original Stretches the Bounds Of Choreography | By Anna Kisselgoff | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/review-opera-mcteague-a-musical-slice-of-grim-american-life.html | ReviewOpera McTeague A Musical Slice of Grim American Life | By Edward Rothstein | TX 3-417357 | 1992-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/arts/shunning-risks-spassky-gets-a-draw.html | Shunning Risks Spassky Gets a Draw | By Robert Byrne | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/books/books-of-the-times-a-life-of-hemingway-the-esthete-and-loner.html | Books of The Times A Life of Hemingway The Esthete and Loner | By Christopher LehmannHaupt | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/5-may-bid-for-first-city-chemical-said-to-lead.html | 5 May Bid for First City Chemical Said to Lead | By Kenneth N Gilpin | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/an-odd-aircraft-s-tenacity-shows-difficulty-of-cutting-arms-budget.html | An Odd Aircrafts Tenacity Shows Difficulty of Cutting Arms Budget | By Louis Uchitelle | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/caught-in-the-crossfire-of-trade-war.html | Caught in the Crossfire of Trade War | By Keith Bradsher | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/credit-markets-traders-wary-of-growth-signals.html | CREDIT MARKETS Traders Wary of Growth Signals | By Jonathan Fuerbringer | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/fast-action-called-key-for-gm-board-meets-today-to-name-new-chief.html | Fast Action Called Key For GM Board Meets Today To Name New Chief | By Doron P Levin | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/market-place-hometowns-try-to-help-airlines.html | Market Place Hometowns Try To Help Airlines | By Edwin McDowell | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/media-business-advertising-more-surveys-j-d-power-more-power-surveys.html | THE MEDIA BUSINESS ADVERTISING More Surveys by J D Power More Power to the Surveys | By Adam Bryant | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/patents-a-skin-patch-to-increase-testosterone.html | Patents A Skin Patch To Increase Testosterone | By Edmund L Andrews | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-a-millionaire-marxist-in-german-publishing.html | THE MEDIA BUSINESS A Millionaire Marxist In German Publishing | By Katie Hafner | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-advertising-addenda-accounts-332792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-advertising-addenda-group-sets-another-turn-off-tv-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Sets Another Turn Off TV Day | By Adam Bryant | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-reading-the-vital-signs-at-the-new-harper-s-bazaar.html | THE MEDIA BUSINESS Reading the Vital Signs at the New Harpers Bazaar | By Geraldine Fabrikant | TX 3-417357 | 1992-11-04 |

| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-television-projected-network-loser-in-presidential-race-cbs.html | THE MEDIA BUSINESS Television Projected Network Loser In Presidential Race CBS | By Bill Carter | TX 3-417357 | 1992-11-04 |
|---|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/the-media-business-us-as-seen-by-the-economist-s-newest-martian.html | THE MEDIA BUSINESS US as Seen by The Economists Newest Martian | By Deirdre Carmody | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/business/would-clinton-have-to-fight-greenspan-over-a-stimulus.html | Would Clinton Have to Fight Greenspan Over a Stimulus | By Steven Greenhouse | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/movies/the-talk-of-hollywood-as-hollywood-palpitates-films-and-heads-roll.html | The Talk of Hollywood As Hollywood Palpitates Films and Heads Roll | By Bernard Weinraub | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/news/review-harpsichord-bach-couperin-and-rameau.html | ReviewHarpsichord Bach Couperin and Rameau | By Alex Ross | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/news/review-television-behind-the-scenes-look-at-jelly-roll-on-broadway.html | ReviewTelevision BehindtheScenes Look At Jelly Roll on Broadway | By John J OConnor | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/4500-protest-jury-verdict-in-stabbing.html | 4500 Protest Jury Verdict In Stabbing | By Ian Fisher | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/anger-over-income-tax-subsides.html | Anger Over Income Tax Subsides | By Kirk Johnson | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/assault-case-renews-debate-on-rape-shield-law.html | Assault Case Renews Debate on Rape Shield Law | By William Glaberson | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/bridge-056592.html | Bridge | By Alan Truscott | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/changing-face-harassment-volatile-issue-still-murky-one-new-york-city-case-shows.html | The Changing Face of Harassment Volatile Issue Is Still a Murky One New York City Case Shows | By Deborah Sontag | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/chronicle-043392.html | CHRONICLE | By Nadine Brozan | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/chronicle-345992.html | CHRONICLE | By Nadine Brozan | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/d-amato-matching-blows-with-abrams-in-campaign-flurry.html | DAmato Matching Blows With Abrams In Campaign Flurry | By Sam Roberts | TX 3-417357 | 1992-11-04 |

| | | | | |
|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/dodd-and-johnson-reach-out-in-very-different-directions.html | Dodd and Johnson Reach Out in Very Different Directions | By Raymond Hernandez | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/donald-meyer-62-founder-of-union-for-city-physicians.html | Donald Meyer 62 Founder of Union For City Physicians | By Bruce Lambert | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/metro-matters-if-pollsters-would-visit-a-welfare-center.html | METRO MATTERS If Pollsters Would Visit a Welfare Center | By Sam Roberts | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/n-anti-theft-bar-is-turned-into-a-weapon-by-a-carjacker.html | n AntiTheft Bar Is Turned Into a Weapon by a Carjacker | By George James | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/pointed-distinctions-final-encounter-puts-sharp-edge-contrast-d-amato-abrams.html | Pointed Distinctions Final Encounter Puts a Sharp Edge On Contrast of DAmato Abrams | By Todd S Purdum | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/puerto-rican-born-favorite-treated-like-outsider.html | Puerto RicanBorn Favorite Treated Like Outsider | By Deborah Sontag | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/repairs-to-irt-force-razing-of-new-track.html | Repairs to IRT Force Razing Of New Track | By James Dao | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/strictly-business-a-venture-capitalist-and-his-politics.html | STRICTLY BUSINESS A Venture Capitalist and His Politics | By Douglas Martin | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/nyregion/the-ad-campaign-d-amato-on-abrams-and-taxes.html | THE AD CAMPAIGN DAmato On Abrams and Taxes | By Michael Janofsky | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/a-quiz-for-candidates.html | A Quiz for Candidates | By Muriel Rukeyser | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/abroad-at-home-foul-words-and-false.html | Abroad at Home Foul Words and False | By Anthony Lewis | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/essay-to-remember-after-e-day.html | Essay To Remember After EDay | By William Safire | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/opinion/i-hear-america-whining.html | I Hear America Whining | By Charles J Sykes | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/basketball-the-sweater-is-gone-as-sweating-begins.html | BASKETBALL The Sweater Is Gone as Sweating Begins | By William C Rhoden | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/basketball-this-court-jester-knows-the-score.html | BASKETBALL This Court Jester Knows the Score | By Malcolm Moran | TX 3-417357 | 1992-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/golf-azinger-uses-an-ugly-putter-for-a-beautiful-victory.html | GOLF Azinger Uses an Ugly Putter for a Beautiful Victory | By Jaime Diaz | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/hockey-party-s-over-so-hit-the-road.html | HOCKEY Partys Over So Hit the Road | By Joe Lapointe | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/hockey-rangers-need-evidence-and-defense-provides-it.html | HOCKEY Rangers Need Evidence And Defense Provides It | By Jennifer Frey | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/horse-racing-now-for-the-election-no-not-that-election.html | HORSE RACING Now for the Election No Not That Election | By Joseph Durso | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-a-shot-not-heard-confuses-runners.html | NEW YORK CITY MARATHON A Shot Not Heard Confuses Runners | By William N Wallace | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-given-his-chance-and-lucky-charms-south-african-wins.html | NEW YORK CITY MARATHON Given His Chance And Lucky Charms South African Wins | By Robin Finn | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-mtolo-makes-up-for-lost-time-and-captures-the-marathon.html | NEW YORK CITY MARATHON Mtolo Makes Up for Lost Time and Captures the Marathon | By Filip Bondy | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-ondieki-s-runaway-effort-reaps-a-big-reward.html | NEW YORK CITY MARATHON Ondiekis Runaway Effort Reaps a Big Reward | By Robert Mcg Thomas Jr | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/new-york-city-marathon-sports-times-fred-grete-win-all-new-york-city.html | NEW YORK CITY MARATHON Sports of The Times Fred and Grete Win All of New York City | By George Vecsey | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-cowboys-finish-at-the-top-of-the-seesaw.html | PRO FOOTBALL Cowboys Finish at the Top of the Seesaw | By Thomas George | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-dolphins-watch-game-become-history-lesson.html | PRO FOOTBALL Dolphins Watch Game Become History Lesson | By Al Harvin | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-giants-24-redskins-7-maybe-ray-must-stay.html | PRO FOOTBALL Giants 24 Redskins 7 Maybe Ray Must Stay | By Frank Litsky | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-o-brien-to-the-rescue-as-jets-stun-dolphins.html | PRO FOOTBALL OBrien to the Rescue As Jets Stun Dolphins | By Timothy W Smith | TX 3-417357 | 1992-11-04 |

| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-redskins-waver-on-both-sides-of-line.html | Pro Football Redskins Waver on Both Sides Of Line | By Gerald Eskenazi | TX 3-417357 | 1992-11-04 |
|---|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/pro-football-will-o-brien-sit-or-will-he-start.html | PRO FOOTBALL Will OBrien Sit or Will He Start | By Timothy W Smith | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/sports/sports-of-the-times-pro-football-lt-s-first-sack-of-his-last-tour.html | Sports of The Times Pro Football LTs First Sack of His Last Tour | By Dave Anderson | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/theater/on-the-road-guys-and-dolls-is-in-a-slump.html | On the Road Guys and Dolls Is in a Slump | By Glenn Collins | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/theater/review-theater-texts-for-nothing-beckett-s-short-lesson-in-lifelong-misfortunes.html | ReviewTheater Texts for Nothing Becketts Short Lesson in Lifelong Misfortunes | By Mel Gussow | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-independent-perot-assails-rivals-unfit-run-small-business.html | THE 1992 CAMPAIGN The Independent Perot Assails Rivals as Unfit to Run a Small Business | By Steven A Holmes | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-perot-show-perot-like-twin-peaks-started-strong-went-downhill.html | THE 1992 CAMPAIGN The Perot Show Perot Like Twin Peaks Started Strong and Went Downhill | By Frank Rich | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-political-pulse-ohio-bush-surges-ohio-his-big-battleground-state.html | THE 1992 CAMPAIGN Political Pulse Ohio Bush Surges in Ohio His Big Battleground State | By R W Apple Jr | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/1992-campaign-republicans-bush-clinton-go-nonstop-battling-for-crucial-states.html | THE 1992 CAMPAIGN The Republicans BUSH AND CLINTON GO NONSTOP IN BATTLING FOR CRUCIAL STATES | By Michael Wines | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/abigail-adams-eliot-100-dies-expert-in-nursery-school-training.html | Abigail Adams Eliot 100 Dies Expert in Nursery School Training | By Eric Pace | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/bishops-protest-vatican-advisory-condoning-anti-homosexual-bias.html | Bishops Protest Vatican Advisory Condoning AntiHomosexual Bias | By Peter Steinfels | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/chicago-housing-project-basks-in-a-tense-peace.html | Chicago Housing Project Basks in a Tense Peace | By Don Terry | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/in-arkansas-toxic-waste-cleanup-highlights-of-new-environmental-debate.html | In Arkansas Toxic Waste Cleanup Highlights of New Environmental Debate | By Keith Schneider | TX 3-417357 | 1992-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/legal-tangle-puts-24-malaysians-in-boston-jails.html | Legal Tangle Puts 24 Malaysians in Boston Jails | By Fox Butterfield | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-behind-the-scenes-on-the-trail-the-contradictory-sides-of-bush.html | THE 1992 CAMPAIGN Behind The Scenes On the Trail the Contradictory Sides of Bush | By Maureen Dowd | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-campaign-trail-for-those-who-yearn-for-more-polls.html | THE 1992 CAMPAIGN Campaign Trail For Those Who Yearn for More Polls | By B Drummond Ayres Jr | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-campaign-watch-in-final-hours-battling-for-a-luring-sound-bite.html | THE 1992 CAMPAIGN Campaign Watch In Final Hours Battling For a Luring Sound Bite | By Elizabeth Kolbert | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-house-races-gop-hopeful-of-big-gains-sees-its-chances-fade.html | THE 1992 CAMPAIGN House Races GOP Hopeful of Big Gains Sees Its Chances Fade | By Adam Clymer | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-political-memo-in-an-odd-mood-people-tolerate-perot-spending.html | THE 1992 CAMPAIGN Political Memo In an Odd Mood People Tolerate Perot Spending | By Adam Clymer | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-radio-advertising-ads-late-and-nasty-rule-the-waves.html | THE 1992 CAMPAIGN Radio Advertising Ads Late and Nasty Rule the Waves | By Richard L Berke | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-the-democrats-clinton-rallies-supporters-for-final-long-walk.html | THE 1992 CAMPAIGN The Democrats Clinton Rallies Supporters for Final Long Walk | By Gwen Ifill | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/us/the-1992-campaign-the-voters-perot-backers-weigh-risk-of-wasting-a-vote.html | THE 1992 CAMPAIGN The Voters Perot Backers Weigh Risk of Wasting a Vote | By Dirk Johnson | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/european-suppliers-of-iraq-were-known-to-pentagon.html | European Suppliers of Iraq Were Known to Pentagon | By Dean Baquet With Elaine Sciolino | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/first-convoy-of-children-s-aid-reaches-sarajevo.html | First Convoy of Childrens Aid Reaches Sarajevo | By Paul Lewis | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/food-piling-up-in-somali-port-as-many-starve.html | Food Piling Up In Somali Port As Many Starve | By Jane Perlez | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/german-attacks-rise-as-foreigners-become-scapegoat.html | GERMAN ATTACKS RISE AS FOREIGNERS BECOME SCAPEGOAT | By Ferdinand Protzman | TX 3-417357 | 1992-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/hertford-journal-his-school-days-now-would-tickle-tom-brown.html | Hertford Journal His School Days Now Would Tickle Tom Brown | By William E Schmidt | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/israel-and-jordan-agree-they-want-formal-treaty.html | Israel and Jordan Agree They Want Formal Treaty | By Clyde Haberman | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/mexico-s-leader-cautiously-backs-some-big-changes.html | Mexicos Leader Cautiously Backs Some Big Changes | By Tim Golden | TX 3-417357 | 1992-11-04 |
| 1992-11-02 | https://www.nytimes.com/1992/11/02/world/sorrow-in-an-illinois-convent-home-to-five-slain-in-liberia.html | Sorrow in an Illinois Convent Home to Five Slain in Liberia | By Don Terry | TX 3-417357 | 1992-11-04 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-005692.html | Classical Music in Review | By Bernard Holland | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-203292.html | Classical Music in Review | By Bernard Holland | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-204092.html | Classical Music in Review | By Alex Ross | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-205992.html | Classical Music in Review | By Bernard Holland | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/classical-music-in-review-206792.html | Classical Music in Review | By James R Oestreich | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/critic-s-notebook-the-skateboard-set-back-to-conviction.html | Critics Notebook The Skateboard Set Back to Conviction | By Ann Powers | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/joe-roth-leaving-fox-for-a-deal-with-disney.html | Joe Roth Leaving Fox For a Deal With Disney | By Bernard Weinraub | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/pop-and-jazz-in-review-209192.html | Pop and Jazz in Review | By Stephen Holden | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/pop-and-jazz-in-review-210592.html | Pop and Jazz in Review | By Stephen Holden | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/pop-and-jazz-in-review-996192.html | Pop and Jazz in Review | By Jon Pareles | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/review-dance-a-tale-with-overtones-of-goya-and-garcia-lorca.html | ReviewDance A Tale With Overtones of Goya and Garcia Lorca | By Anna Kisselgoff | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/arts/sotheby-s-to-increase-charges-paid-by-buyers.html | Sothebys to Increase Charges Paid by Buyers | By Carol Vogel | TX 3-430926 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/books/books-of-the-times-how-a-family-story-describes-europe.html | Books of The Times How a Family Story Describes Europe | By Michiko Kakutani | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/books/if-your-son-were-a-killer-what-would-you-do.html | If Your Son Were a Killer What Would You Do | By Esther B Fein | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/a-downgraded-detroit-cries-foul.html | A Downgraded Detroit Cries Foul | By Barbara Presley Noble | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/business-scene-season-of-plenty-has-hurt-farmers.html | Business Scene Season of Plenty Has Hurt Farmers | By Louis Uchitelle | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-driving-new-york-marathon-mercedes-battery-car-true-pacesetter.html | COMPANY NEWS Driving the New York Marathon Mercedes Battery Car Is True Pacesetter | By Matthew L Wald | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-news-2d-asia-link-considered-by-at-t.html | COMPANY NEWS 2d Asia Link Considered By AT T | By Anthony Ramirez | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/company-news-marine-midland-s-no-2-appointed-to-top-post.html | COMPANY NEWS Marine Midland No 2 Appointed to Top Post | By Leonard Sloane | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/credit-markets-treasuries-fall-on-eve-of-election.html | CREDIT MARKETS Treasuries Fall on Eve Of Election | By Jonathan Fuerbringer | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/european-perspective-for-detroit.html | European Perspective for Detroit | By Adam Bryant | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/gm-board-makes-sweeping-changes-in-executive-suite.html | GM BOARD MAKES SWEEPING CHANGES IN EXECUTIVE SUITE | By Doron P Levin | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/high-court-rejects-an-irs-appeal.html | High Court Rejects an IRS Appeal | By Linda Greenhouse | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/lufthansa-ends-plan-for-continental.html | Lufthansa Ends Plan for Continental | By Agis Salpukas | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/manufacturing-grew-by-a-little-last-month.html | Manufacturing Grew By a Little Last Month | By Jonathan P Hicks | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/market-place-few-concerns-on-wall-st-over-20th-century-fox-shift.html | Market Place Few Concerns on Wall St Over 20th Century Fox Shift | By Geraldine Fabrikant | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/progress-in-trade-talks-with-europe.html | Progress in Trade Talks With Europe | By Keith Bradsher | TX 3-430926 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/the-media-business-advertising-addenda-hill-holliday-s-tie-with-hyatt-to-end.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Hollidays Tie With Hyatt to End | By Stuart Elliott | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/business/the-media-business-advertising-candidates-spots-are-not-created-equal.html | THE MEDIA BUSINESS ADVERTISING Candidates Spots Are Not Created Equal | By Stuart Elliott | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/health/doctor-s-world-despite-lapse-hypertension-guide-expected-have-wide-influence.html | THE DOCTORS WORLD Despite Lapse Hypertension Guide Is Expected to Have Wide Influence | LAWRENCE K ALTMAN MD | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/movies/hal-roach-is-dead-at-100-a-pioneer-in-film-comedy.html | Hal Roach Is Dead at 100 A Pioneer in Film Comedy | By Peter B Flint | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/by-design-style-without-a-long-skirt.html | By Design Style Without a Long Skirt | By Carrie Donovan | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/critic-s-notebook-the-election-winner-tv-audiences.html | Critics Notebook The Election Winner TV Audiences | By Walter Goodman | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/increasing-plants-yields-with-sun-and-diluted-methanol.html | Increasing Plants Yields With Sun and Diluted Methanol | By Carol Kaesuk Yoon | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/patterns-917192.html | Patterns | By AnneMarie Schiro | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/review-fashion-blass-and-herrera-skip-by-lightly.html | ReviewFashion Blass and Herrera Skip By Lightly | By Bernadine Morris | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/review-television-a-macho-image-for-a-sensitive-soul.html | ReviewTelevision A Macho Image for a Sensitive Soul | By John J OConnor | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/news/to-sleep-perchance-to-learn-neural-links-to-memory.html | To Sleep Perchance to Learn Neural Links to Memory | By Sandra Blakeslee | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/1992-campaign-election-night-polls-why-forecasts-newscasters-will-be-similar.html | THE 1992 CAMPAIGN Election Night Polls Why Forecasts By Newscasters Will Be Similar | By Richard L Berke | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/1992-campaign-election-night-tv-what-watch-for-networks-start-predicting.html | THE 1992 CAMPAIGN Election Night TV What to Watch for as the Networks Start Predicting | By Elizabeth Kolbert | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/a-deafening-blast-then-raining-chaos.html | A Deafening Blast Then Raining Chaos | By Ian Fisher | TX 3-430926 | 1992-11-12 |

| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/blast-in-harlem-kills-at-least-2-and-injures-34.html | Blast In Harlem Kills at Least 2 And Injures 34 | By Robert D McFadden | TX 3-430926 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/bridge-790092.html | Bridge | By Alan Truscott | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/cable-becomes-new-player-in-political-ad-game.html | Cable Becomes New Player in Political Ad Game | By Jon Nordheimer | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/group-of-homeless-men-wins-right-to-cast-votes.html | Group of Homeless Men Wins Right to Cast Votes | By Ari L Goldman | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/in-scramble-for-new-jersey-congressional-seats-heated-contests-wind-down.html | In Scramble for New Jersey Congressional Seats Heated Contests Wind Down | By Wayne King | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/johnson-and-dodd-go-to-strengths.html | Johnson And Dodd Go To Strengths | By George Judson | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/new-york-democrats-hopes-tied-to-clinton-coattail-effect.html | New York Democrats Hopes Tied to Clinton Coattail Effect | By Sam Howe Verhovek | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/one-man-dies-in-gun-battle-2-are-injured.html | One Man Dies In Gun Battle 2 Are Injured | By Jacques Steinberg | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/our-towns-getting-a-grip-just-not-right-now.html | OUR TOWNS Getting a Grip Just Not Right Now | By Andrew H Malcolm | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/senate-candidates-barnstorm-around-new-york-last-time-just-regular-guy-d-amato.html | Senate Candidates Barnstorm Around New York Last Time Just Regular Guy DAmato Hones Attack | By Alessandra Stanley | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/senate-candidates-barnstorm-around-new-york-last-times-party-unity-effort-abrams.html | Senate Candidates Barnstorm Around New York Last Times In Party Unity Effort Abrams Sees New Era | By Catherine S Manegold | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/nyregion/sex-assault-trial-delayed-as-psychologists-actions-are-questioned.html | Sex Assault Trial Delayed as Psychologists Actions Are Questioned | By Robert Hanley | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/eggs-please-and-hold-the-politics.html | Eggs Please and Hold the Politics | By Garrison Keillor | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/observer-gabby-doctor-tells-all.html | Observer Gabby Doctor Tells All | By Russell Baker | TX 3-430926 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/on-my-mind-what-did-we-learn.html | On My Mind What Did We Learn | By A M Rosenthal | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/opinion/voters-in-wonderland.html | Voters in Wonderland | By Lorrie Moore | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/doses-of-pineal-gland-hormone-can-reset-body-s-daily-clock.html | Doses of Pineal Gland Hormone Can Reset Bodys Daily Clock | By Jane E Brody | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/familiar-dinosaurs-may-take-new-shape.html | Familiar Dinosaurs May Take New Shape | By John Noble Wilford | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/peripherals-doctor-i-have-this-funny-pain.html | PERIPHERALS Doctor I Have This Funny Pain | By L R Shannon | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/personal-computers-armchair-view-of-election.html | PERSONAL COMPUTERS Armchair View of Election | By Peter H Lewis | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/q-a-046392.html | QA | By C Claiborne Ray | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/science-watch-rising-sea-levels.html | SCIENCE WATCH Rising Sea Levels | By Mary L Raffalli | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/science/scientists-ponder-saving-planet-from-earth-bound-comet.html | Scientists Ponder Saving Planet From EarthBound Comet | By William J Broad | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/college-soccer-report-086292.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/hockey-rangers-come-through-late-in-3d-early-in-overtime.html | HOCKEY Rangers Come Through Late in 3d Early in Overtime | By Alex Yannis | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/new-york-city-marathon-mtolo-finds-his-title-doesn-t-come-with-instant-stardom.html | NEW YORK CITY MARATHON Mtolo Finds His Title Doesnt Come With Instant Stardom Back Home | By Filip Bondy | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/on-pro-football-cunningham-will-stay-seated.html | ON PRO FOOTBALL Cunningham Will Stay Seated | By Thomas George | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-citing-controversies-johnson-retires-again.html | PRO BASKETBALL Citing Controversies Johnson Retires Again | By Michael Martinez | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-decision-disappoints-aids-experts.html | PRO BASKETBALL Decision Disappoints AIDS Experts | By Lawrence K Altman | TX 3-430926 | 1992-11-12 |

| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-just-like-starting-over-for-lakers.html | PRO BASKETBALL Just Like Starting Over for Lakers | By Tom Friend | TX 3-430926 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-riley-and-players-taken-by-surprise.html | PRO BASKETBALL Riley and Players Taken by Surprise | By Clifton Brown | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-basketball-the-nba-discovers-it-can-t-outleap-reality.html | PRO BASKETBALL The NBA Discovers It Cant Outleap Reality | By Harvey Araton | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-football-handley-pulls-up-the-bandwagon.html | PRO FOOTBALL Handley Pulls Up the Bandwagon | By Gerald Eskenazi | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-football-jets-thank-o-brien-for-the-victory-but-give-the-nod-to-nagle.html | PRO FOOTBALL Jets Thank OBrien for the Victory but Give the Nod to Nagle | By Timothy W Smith | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/pro-football-vikings-bear-down-with-a-midway-romp.html | PRO FOOTBALL Vikings Bear Down With a Midway Romp | By Thomas George | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/sports-of-the-times-magic-s-collision-course.html | Sports of The Times Magics Collision Course | By Ira Berkow | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/sports/tv-sports-bulls-gain-go-ahead-from-courts.html | TV SPORTS Bulls Gain GoAhead From Courts | By Richard Sandomir | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/style/chronicle-150892.html | CHRONICLE | By Nadine Brozan | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/style/chronicle-504492.html | CHRONICLE | By Nadine Brozan | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/theater/review-theater-robert-wilson-tackles-the-french-revolution.html | ReviewTheater Robert Wilson Tackles the French Revolution | By John Rockwell | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-analysis-year-political-changes-voters-impose-discipline.html | THE 1992 CAMPAIGN News Analysis Year of Political Changes Voters Impose Discipline on the Candidates As Perot Finds a New Way of Campaigning | By Robin Toner | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-campaign-trail-after-months-running-advice-for-winner-named.html | THE 1992 CAMPAIGN Campaign Trail After Months of Running Advice for a Winner Named Clinton | By B Drumond Ayres Jr | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-democrats-clinton-bush-sprint-race-for-white-house-ends.html | THE 1992 CAMPAIGN The Democrats CLINTON AND BUSH IN A SPRINT AS RACE FOR WHITE HOUSE ENDS | By Michael Kelly | TX 3-430926 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/1992-campaign-independent-perot-wraps-up-his-campaign-where-he-mostly-ran-it-tv.html | THE 1992 CAMPAIGN The Independent Perot Wraps Up His Campaign Where He Mostly Ran It on TV | By Steven A Holmes | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/court-to-weigh-law-forbidding-ritual-sacrifice.html | Court to Weigh Law Forbidding Ritual Sacrifice | By Larry Rohter | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/guilty-plea-in-fraud-that-led-to-boston-slaying.html | Guilty Plea in Fraud That Led to Boston Slaying | By Fox Butterfield | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/james-rowley-84-who-headed-secret-service-and-reorganized-it.html | James Rowley 84 Who Headed Secret Service and Reorganized It | By Wolfgang Saxon | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/panel-opposes-allowing-women-to-choose-combat-voluntarily.html | Panel Opposes Allowing Women To Choose Combat Voluntarily | By Michael R Gordon | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/prof-karl-w-deutsch-dies-at-80-an-innovator-in-political-science.html | Prof Karl W Deutsch Dies at 80 An Innovator in Political Science | By Lee A Daniels | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/spy-satellite-unit-faces-a-new-life-in-daylight.html | Spy Satellite Unit Faces A New Life in Daylight | By Eric Schmitt | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/supreme-court-roundup-justices-to-rule-on-right-to-challenge-searches.html | Supreme Court Roundup Justices to Rule on Right To Challenge Searches | By Linda Greenhouse | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-perot-gave-networks-a-race-at-any-rate.html | THE 1992 CAMPAIGN Perot Gave Networks a Race at Any Rate | By Bill Carter | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-political-memo-populist-media-forums-and-the-campaign-of-92.html | THE 1992 CAMPAIGN Political Memo Populist Media Forums And the Campaign of 92 | By Maureen Dowd | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-political-week-history-made-and-history-repeating.html | THE 1992 CAMPAIGN Political Week History Made and History Repeating | By R W Apple Jr | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/the-1992-campaign-the-republicans-president-s-furious-quest-has-bittersweet-note.html | THE 1992 CAMPAIGN The Republicans Presidents Furious Quest Has Bittersweet Note | By Michael Wines | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/us/us-says-3-tried-to-smuggle-aliens.html | US SAYS 3 TRIED TO SMUGGLE ALIENS | By Ronald Sullivan | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/1990-letter-adds-new-questions-on-cia-role-in-iraq-bank-case.html | 1990 Letter Adds New Questions On CIA Role in Iraq Bank Case | By Elaine Sciolino | TX 3-430926 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/35000-join-the-depressing-roll-of-bosnia-refugees.html | 35000 Join the Depressing Roll of Bosnia Refugees | By John F Burns | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/a-west-bank-militant-scoffs-at-palestinians-talking-peace.html | A West Bank Militant Scoffs at Palestinians Talking Peace | By Joel Greenberg | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/as-siege-ends-croats-return-to-ruined-city.html | As Siege Ends Croats Return to Ruined City | By Chuck Sudetic | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/georgetown-journal-doggedness-toppled-in-53-he-s-top-dog-again.html | Georgetown Journal Doggedness Toppled in 53 Hes Top Dog Again | By Howard W French | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/german-city-aide-in-a-slur-on-jews.html | GERMAN CITY AIDE IN A SLUR ON JEWS | By Craig R Whitney | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/harassment-or-flirting-europe-tries-to-decide.html | Harassment or Flirting Europe Tries to Decide | By Alan Riding | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/slovaks-finish-much-criticized-dam-on-danube.html | Slovaks Finish MuchCriticized Dam on Danube | By Malcolm W Browne | TX 3-430926 | 1992-11-12 |
| 1992-11-03 | https://www.nytimes.com/1992/11/03/world/yugoslav-lawmakers-set-back-moderate-premier.html | Yugoslav Lawmakers Set Back Moderate Premier | By Paul Lewis | TX 3-430926 | 1992-11-12 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/review-dance-red-star-hornpipes-and-cossack-leaps.html | ReviewDance Red Star Hornpipes and Cossack Leaps | By Anna Kisselgoff | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/review-opera-met-preserves-sublime-and-silly.html | ReviewOpera Met Preserves Sublime and Silly | By Bernard Holland | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/review-opera-smetana-and-strauss-in-chicago.html | ReviewOpera Smetana and Strauss in Chicago | By Edward Rothstein | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/the-pop-life-239992.html | The Pop Life | By Peter Watrous | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/arts/touchable-art-s-the-toast-of-paris.html | Touchable Arts the Toast of Paris | By Alan Riding | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/books/books-of-the-times-nuremberg-as-seen-by-prosecutor.html | Books of The Times Nuremberg as Seen by Prosecutor | By Herbert Mitgang | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/business-technology-an-egalitarian-approach-gains-in-computing.html | BUSINESS TECHNOLOGY An Egalitarian Approach Gains in Computing | By Lawrence M Fisher | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/business-technology-fabric-sides-are-opening-up-trucking.html | BUSINESS TECHNOLOGY Fabric Sides Are Opening Up Trucking | By Agis Salpukas | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/caldor-bids-for-alexander-s-stores.html | Caldor Bids for Alexanders Stores | By Leonard Sloane | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-china-to-buy-used-mill-a-new-approach-to-exporting-steel.html | COMPANY NEWS China to Buy Used Mill A New Approach to Exporting Steel | AP | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-mead-data-s-president-steps-down.html | COMPANY NEWS Mead Datas President Steps Down | By Kenneth N Gilpin | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/company-news-travelers-loss-358-million-1500-more-jobs-will-be-cut.html | COMPANY NEWS Travelers Loss 358 Million 1500 More Jobs Will Be Cut | By Peter Kerr | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/credit-markets-treasury-to-expand-offering-to-stem-shortage-of-note.html | Credit Markets Treasury to Expand Offering To Stem Shortage of Note | By Jonathan Fuerbringer | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/economic-indicators-drop-by-0.3.html | Economic Indicators Drop by 03 | By Robert D Hershey Jr | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/market-place-a-legal-strategy-ends-in-dismissal.html | Market Place A Legal Strategy Ends in Dismissal | By Kurt Eichenwald | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/real-estate-swiss-bank-fills-tower-in-manhattan.html | Real EstateSwiss Bank Fills Tower In Manhattan | By Rachelle Garbarine | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/signs-of-thaw-for-small-business.html | Signs of Thaw for Small Business | By Steve Lohr | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/talks-fail-trade-war-is-feared.html | Talks Fail Trade War Is Feared | By Keith Bradsher | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-3-agencies-name-creative-directors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Name Creative Directors | By Eben Shapiro | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-a-business-week-account-is-resigned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Business Week Account Is Resigned | By Eben Shapiro | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-accounts-499592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-addenda-vh-1-narrows-review-to-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA VH1 Narrows Review to 3 | By Eben Shapiro | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-advertising-rising-caution-on-using-celebrity-images.html | THE MEDIA BUSINESS ADVERTISING Rising Caution on Using Celebrity Images | By Eben Shapiro | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/the-media-business-hachette-acquires-metropolitan-home.html | THE MEDIA BUSINESS Hachette Acquires Metropolitan Home | By Deirdre Carmody | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/business/yields-mixed-on-cd-s-and-money-funds.html | Yields Mixed On CDs and Money Funds | By Robert Hurtado | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/education/many-teachers-required-to-make-do-with-less-are-giving-less-in-return.html | Many Teachers Required to Make Do With Less Are Giving Less in Return | By William Celis 3d | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/60-minute-gourmet-243792.html | 60Minute Gourmet | By Pierre Franey | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/at-lunch-with-marcia-gay-harden-now-playing-something-beyond-beauty.html | AT LUNCH WITH Marcia Gay Harden Now Playing Something Beyond Beauty | By David Richards | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/food-notes-274792.html | Food Notes | By Florence Fabricant | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/for-toasting-sweet-victory-or-swallowing-bitter-defeat.html | For Toasting Sweet Victory Or Swallowing Bitter Defeat | By William Grimes | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/in-brazil-s-food-capital-tastes-to-please-the-gods.html | In Brazils Food Capital Tastes to Please the Gods | By Elizabeth Heilman Brooke | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/metropolitan-diary-237292.html | Metropolitan Diary | By Ron Alexander | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/plain-and-simple-spice-and-apples-for-a-fall-menu.html | PLAIN AND SIMPLE Spice and Apples for a Fall Menu | By Marian Burros | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/review-fashion-beene-s-question-how-does-it-move.html | ReviewFashion Beenes Question How Does It Move | By Bernadine Morris | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/the-quest-for-colors-that-make-lips-smack.html | The Quest For Colors That Make Lips Smack | By Trish Hall | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/garden/wine-talk-169492.html | Wine Talk | By Frank J Prial | TX 3-424076 | 1992-11-10 |

| 1992-11-04 | https://www.nytimes.com/1992/11/04/health/personal-health-156292.html | Personal Health | By Jane E Brody | TX 3-424076 | 1992-11-10 |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/movies/book-notes-168692.html | Book Notes | By Esther B Fein | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/movies/review-film-on-faith-reason-and-the-holocaust.html | ReviewFilm On Faith Reason and the Holocaust | By Stephen Holden | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/news/cornell-to-evaluate-teaching-ability-to-tenure-decisions.html | Cornell to Evaluate Teaching Ability to Tenure Decisions | By Anthony Depalma | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/news/for-some-adults-bed-wetting-is-far-from-a-distant-memory.html | For Some Adults BedWetting Is Far From a Distant Memory | By Warren E Leary | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-campaign-new-jersey-ballot-issues-voters-approve-broader-use-death-penalty.html | THE 1992 CAMPAIGN NEW JERSEY THE BALLOT ISSUES Voters Approve Broader Use of the Death Penalty | By Jerry Gray | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-campaign-new-jersey-mayoral-races-banker-holds-large-lead-jersey-city.html | THE 1992 CAMPAIGN NEW JERSEY MAYORAL RACES Banker Holds A Large Lead In Jersey City | By Joseph F Sullivan | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-connecticut-us-house-races-incumbents-stave-off-rivals-amid.html | THE 1992 ELECTION CONNECTICUT US HOUSE RACES Incumbents Stave Off Rivals Amid Economic Concerns | By Constance L Hays | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-nation-s-voters-clinton-carves-wide-path-deep-into-reagan-country.html | THE 1992 ELECTION THE NATIONS VOTERS Clinton Carves a Wide Path Deep Into Reagan Country | By Jeffrey Schmalz | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-abrams-for-weary-supporters-hope-ebbs-tide-slowly.html | THE 1992 ELECTION NEW YORK STATE ABRAMS For Weary Supporters Hope Ebbs as Tide Slowly Turns | By Catherine S Manegold | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-new-york-legislature-once-again-republicans.html | THE 1992 ELECTION NEW YORK STATE THE NEW YORK LEGISLATURE Once Again Republicans Maintain Control of the Senate | By Sam Howe Verhovek | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-region-s-voters-finally-economy-was-what-mattered.html | THE 1992 ELECTION NEW YORK STATE THE REGIONS VOTERS Finally the Economy Was What Mattered Most | By Alison Mitchell | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-us-house-races-green-downey-lose-new-york-state.html | THE 1992 ELECTION NEW YORK STATE US HOUSE RACES Green and Downey Lose as New York State Delegation Changes Dramatically | By Josh Barbanel | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-election-new-york-state-voters-reject-800-million-plan-for-projects-new.html | THE 1992 ELECTION NEW YORK STATE Voters Reject 800 Million Plan For Projects in New York State | By Steven Prokesch | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-connecticut-2d-district-gejdenson-claims-victory-but-recount.html | THE 1992 ELECTIONS CONNECTICUT THE 2d DISTRICT Gejdenson Claims Victory but Recount Is Sought | by Jonathan Rabinovitz | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-connecticut-connecticut-legislature-aided-vote-for-clinton.html | THE 1992 ELECTIONS CONNECTICUT THE CONNECTICUT LEGISLATURE Aided by Vote for Clinton Democrats Retain Control | By Kirk Johnson | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-new-jersey-us-house-races-all-10-incumbents-win-re-election.html | THE 1992 ELECTIONS NEW JERSEY US HOUSE RACES All 10 Incumbents Win Reelection and Democrats Keep Majority in Delegation | By Wayne King | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/1992-elections-new-york-state-us-senate-race-d-amato-victor-over-abrams-new-york.html | THE 1992 ELECTIONS NEW YORK STATE US SENATE RACE DAmato Is Victor Over Abrams In New Yorks Bitter Senate Race | By Todd S Purdum | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/abandoned-newborn-found-in-bronx-alley.html | Abandoned Newborn Found in Bronx Alley | By David Gonzalez | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/about-new-york-orderly-respectful-and-yes-a-day-care-center.html | ABOUT NEW YORK Orderly Respectful and Yes a DayCare Center | By Michael T Kaufman | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/blast-survivors-feel-less-homeless-than-lucky.html | Blast Survivors Feel Less Homeless Than Lucky | By Ian Fisher | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/bridge-068092.html | Bridge | By Alan Truscott | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/natural-gas-considered-possible-cause-of-blast.html | Natural Gas Considered Possible Cause of Blast | By Joseph B Treaster | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/new-york-firefighters-reject-contract-forcing-arbitration.html | New York Firefighters Reject Contract Forcing Arbitration | By Alan Finder | TX 3-424076 | 1992-11-10 |

| | | | | |
|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/nurturing-sounds-of-perfection-in-young-voices.html | Nurturing Sounds of Perfection in Young Voices | By Hubert B Herring | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/police-link-victims-of-ambush-in-queens-to-a-mob-faction.html | Police Link Victims of Ambush in Queens to a Mob Faction | By George James | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/proposed-hospital-merger-concerns-medical-school.html | Proposed Hospital Merger Concerns Medical School | By John T McQuiston | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/school-plan-draws-fire-from-board.html | School Plan Draws Fire From Board | By Joseph Berger | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/study-says-middle-class-are-drawn-to-suny.html | Study Says Middle Class Are Drawn To SUNY | By Samuel Weiss | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-d-amato-senator-proclaims-comeback-and-victory.html | THE 1992 ELECTION NEW YORK STATE DAMATO Senator Proclaims Comeback and Victory | By Alessandra Stanley | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-news-analysis-senator-pothole-and-money-win.html | THE 1992 ELECTION NEW YORK STATE NEWS ANALYSIS Senator Pothole and Money Win | By Alison Mitchell | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-the-14th-district-maloney-leading-rep-green.html | THE 1992 ELECTION NEW YORK STATE THE 14TH DISTRICT Maloney Leading Rep Green | By Sarah Lyall | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-election-new-york-state-the-2d-district-lazio-ends-downey-s-tenure.html | THE 1992 ELECTION NEW YORK STATE THE 2D DISTRICT Lazio Ends Downeys Tenure | By Michael Janofsky | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-1992-elections-connecticut-the-5th-district.html | THE 1992 ELECTIONS CONNECTICUT THE 5TH DISTRICT | By Constance L Hays | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/the-elections-on-clinton-s-coattails-many-democrats-blunt-anti-incumbent-anger.html | THE ELECTIONS On Clintons Coattails Many Democrats Blunt AntiIncumbent Anger | By Adam Clymer | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/nyregion/yonkers-police-commissioner-is-injured-in-car-bombing.html | Yonkers Police Commissioner Is Injured in Car Bombing | By William Glaberson | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/opinion/public-private-a-place-called-hope.html | Public  Private A Place Called Hope | By Anna Quindlen | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/baseball-a-senator-confronts-baseball.html | BASEBALL A Senator Confronts Baseball | By Murray Chass | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/baseball-yankees-trade-roberto-kelly-to-reds-for-o-neill.html | BASEBALL Yankees Trade Roberto Kelly to Reds for ONeill | By Jack Curry | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/basketball-knicks-keeping-kimble-stay-in-hunt-for-mahorn.html | BASKETBALL Knicks Keeping Kimble Stay in Hunt for Mahorn | By Clifton Brown | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/basketball-nets-reduce-logjam-by-trading-blaylock-to-hawks.html | BASKETBALL Nets Reduce Logjam by Trading Blaylock to Hawks | By Phil Berger | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/basketball-no-anger-by-johnson-on-malone-s-remarks.html | BASKETBALL No Anger by Johnson On Malones Remarks | By Tom Friend | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/hockey-islanders-end-lemieux-s-streak-but-can-t-stop-the-penguins.html | HOCKEY Islanders End Lemieuxs Streak but Cant Stop the Penguins | By Joe Lapointe | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/hockey-vanbiesbrouck-s-injury-to-test-ranger-defense.html | HOCKEY Vanbiesbroucks Injury to Test Ranger Defense | By Alex Yannis | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/horse-show-with-a-bow-to-show-business-national-kicks-up-its-heels.html | HORSE SHOW With a Bow to Show Business National Kicks Up Its Heels | By Robin Finn | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/olympics-baseball-trying-to-decide-who-is-eligible-for-games.html | OLYMPICS Baseball Trying to Decide Who Is Eligible for Games | By Filip Bondy | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/on-horse-racing-gilded-time-is-facing-old-time-jinx-in-derby.html | ON HORSE RACING Gilded Time Is Facing OldTime Jinx in Derby | By Joseph Durso | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/pro-football-midseason-report-cheers-for-giants-if-they-go-8-8.html | PRO FOOTBALL MIDSEASON REPORT Cheers for Giants if They Go 88 | By Frank Litsky | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/pro-football-midseason-report-jets-are-failing-to-make-the-grade.html | PRO FOOTBALL MIDSEASON REPORT Jets Are Failing to Make the Grade | By Timothy W Smith | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/sports/sports-of-the-times-magic-not-aids-leaves-stage.html | Sports of The Times Magic Not AIDS Leaves Stage | By William C Rhoden | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/style/chronicle-149092.html | CHRONICLE | By Nadine Brozan | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/style/chronicle-612292.html | CHRONICLE | By Nadine Brozan | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/style/chronicle-613092.html | CHRONICLE | By Nadine Brozan | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/style/eating-well.html | Eating Well | By Marian Burros | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/a-minimalist-actor-now-warms-to-excess.html | A Minimalist Actor Now Warms to Excess | By Bruce Weber | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/circle-in-the-square-theater-postpones-season-opening.html | Circle in the Square Theater Postpones Season Opening | By Glenn Collins | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/hanya-holm-is-dead-at-99-influential-choreographer.html | Hanya Holm Is Dead at 99 Influential Choreographer | By Jennifer Dunning | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/review-theater-approximating-the-marx-brothers.html | ReviewTheater Approximating the Marx Brothers | By Stephen Holden | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/theater-in-review-245392.html | Theater in Review | By Djr Bruckner | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/theater/theater-in-review-604192.html | Theater in Review | The Lament for Arthur Cleary Irish Arts Center 553 West 51st Street Clinton Through Nov 22  By Dermot Bolger | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-democrats-this-night-little-rock-one-mountain-pride.html | THE 1992 ELECTIONS CELEBRATION THE DEMOCRATS On This Night Little Rock Is One Mountain of Pride | By Gwen Ifill | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-man-albert-arnold-gore-jr-focused-leader-uneven-climb.html | THE 1992 ELECTIONS CELEBRATION Man in the News Albert Arnold Gore Jr A Focused Leader on an Uneven Climb | By Steven A Holmes | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-man-william-jefferson-blythe-clinton-man-who-wants-be.html | THE 1992 ELECTIONS CELEBRATION MAN IN THE NEWS William Jefferson Blythe Clinton A Man Who Wants to Be Liked and Is | By Michael Kelly | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-celebration-media-networks-broadcast-sly-hints-they-await-voting.html | THE 1992 ELECTIONS CELEBRATION THE MEDIA Networks Broadcast Sly Hints As They Await Votings End | By Elizabeth Kolbert | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-disappointment-independent-leaving-door-open-perot-exits-dancing.html | THE 1992 ELECTIONS DISAPPOINTMENT THE INDEPENDENT Leaving Door Open Perot Exits Dancing | By Kevin Sack | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-disappointment-republicans-facing-bitter-crowd-bush-exhibits.html | THE 1992 ELECTIONS DISAPPOINTMENT THE REPUBLICANS Facing Bitter Crowd Bush Exhibits Grace in Defeat | By Michael Wines | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-president-overview-clinton-captures-presidency-with-huge.html | THE 1992 ELECTIONS PRESIDENT THE OVERVIEW CLINTON CAPTURES PRESIDENCY WITH HUGE ELECTORAL MARGIN WINS A DEMOCRATIC CONGRESS | By Robin Toner | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-ballot-issues-five-states-adopt-term-limits-for-members.html | THE 1992 ELECTIONS THE STATES THE BALLOT ISSUES Five States Adopt Term Limits for Members of Congress | By Robert Reinhold | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-governors-democrats-are-victorious-gubernatorial-races.html | THE 1992 ELECTIONS THE STATES THE GOVERNORS Democrats Are Victorious In Gubernatorial Races | By Fox Butterfield | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-illinois-milestone-for-black-woman-gaining-us-senate-seat.html | THE 1992 ELECTIONS THE STATES ILLINOIS Milestone for Black Woman In Gaining US Senate Seat | By Isabel Wilkerson | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/1992-elections-states-off-trail-visits-with-americans-cultivating-grass-roots.html | THE 1992 ELECTIONS THE STATES Off The Trail Visits With Americans Cultivating Grass Roots The OldFashioned Way | By Francis X Clines | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/ban-on-abortion-counseling-is-struck-down.html | Ban on Abortion Counseling Is Struck Down | By Felicity Barringer | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/panel-is-against-letting-women-fly-in-combat.html | Panel Is Against Letting Women Fly in Combat | By Michael R Gordon | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/supreme-court-drops-case-on-protection-against-self-incrimination.html | Supreme Court Drops Case on Protection Against SelfIncrimination | By Linda Greenhouse | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/the-1992-elections-news-analysis-the-economy-s-casualty.html | THE 1992 ELECTIONS NEWS ANALYSIS The Economys Casualty | By R W Apple Jr | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/tide-of-migrant-labor-tells-of-a-law-s-failure.html | Tide of Migrant Labor Tells of a Laws Failure | By Peter T Kilborn | TX 3-424076 | 1992-11-10 |

| | | | | |
|---|---|---|---|---|
| 1992-11-04 | https://www.nytimes.com/1992/11/04/us/william-harrington-who-made-gains-in-biochemistry-dies-at-72.html | William Harrington Who Made Gains in Biochemistry Dies at 72 | By Wolfgang Saxon | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/a-new-democracy-votes-communist.html | A New Democracy Votes Communist | By Celestine Bohlen | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/accords-imperil-an-iraq-arms-case.html | ACCORDS IMPERIL AN IRAQ ARMS CASE | By Dean Baquet | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/at-sarajevo-zoo-the-last-survivor-dies.html | At Sarajevo Zoo the Last Survivor Dies | By John F Burns | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/back-to-iran-professionals-feel-welcome.html | Back to Iran Professionals Feel Welcome | By Katayon Ghazi | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/brazil-s-police-enforce-a-law-death.html | Brazils Police Enforce a Law Death | By James Brooke | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/cambodians-ask-un-to-abandon-its-peace-plan.html | Cambodians Ask UN to Abandon Its Peace Plan | By Philip Shenon | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/german-town-copes-with-its-share-of-foreigners.html | German Town Copes With Its Share of Foreigners | By Craig R Whitney | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/half-palestinian-half-israeli-village-is-a-contrast-in-styles.html | Half Palestinian Half Israeli Village Is a Contrast in Styles | By Joel Greenberg | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/poor-buenos-aires-can-paris-be-like-this.html | Poor Buenos Aires Can Paris Be Like This | By Nathaniel C Nash | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/pro-israel-lobby-s-leader-quits-over-boasts.html | ProIsrael Lobbys Leader Quits Over Boasts | By Thomas L Friedman | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/tea-growers-plan-own-army-in-north-india.html | Tea Growers Plan Own Army in North India | By Sanjoy Hazarika | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/un-asks-croatia-to-admit-bosnians.html | UN ASKS CROATIA TO ADMIT BOSNIANS | By Chuck Sudetic | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/yangpu-journal-months-or-millennia-after-flood-the-poor-endure.html | Yangpu Journal Months or Millennia After Flood the Poor Endure | By Nicholas D Kristof | TX 3-424076 | 1992-11-10 |
| 1992-11-04 | https://www.nytimes.com/1992/11/04/world/yugoslav-premier-survives-serbian-effort-to-oust-him.html | Yugoslav Premier Survives Serbian Effort to Oust Him | By Paul Lewis | TX 3-424076 | 1992-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/critic-s-notebook-new-spice-to-season-tv-oldies-mildly.html | Critics Notebook New Spice To Season TV Oldies Mildly | By John J OConnor | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/fischer-saves-game-with-precise-play.html | Fischer Saves Game With Precise Play | By Robert Byrne | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/pop-and-jazz-in-review-206892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/review-architecture-6-visions-of-a-new-ferry-terminal.html | ReviewArchitecture 6 Visions of a New Ferry Terminal | By Herbert Muschamp | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/review-circus-from-far-and-wide-agile-animals-and-clowns.html | ReviewCircus From Far and Wide Agile Animals and Clowns | By Lawrence Van Gelder | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/arts/the-talk-of-paris-backstage-drama-at-paris-opera.html | The Talk of Paris Backstage Drama at Paris Opera | By John Rockwell | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/books/books-of-the-times-the-politics-of-the-book-of-job.html | Books of The Times The Politics of the Book of Job | By Nicholas Lemann | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/at-t-seeks-to-buy-mccaw-cellular-stake.html | AT T Seeks to Buy McCaw Cellular Stake | By Anthony Ramirez | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-domestic-vehicle-sales-up-9.7-in-late-october.html | COMPANY NEWS Domestic Vehicle Sales Up 97 in Late October | By Doron P Levin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/company-news-shareholders-charge-teledyne-with-fraud-and-bribery.html | COMPANY NEWS Shareholders Charge Teledyne With Fraud and Bribery | By Calvin Sims | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/consumer-rates-money-market-fund-yields-are-higher-in-latest-week.html | CONSUMER RATES Money Market Fund Yields Are Higher in Latest Week | By Robert Hurtado | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/credit-markets-election-result-favors-municipals.html | CREDIT MARKETS Election Result Favors Municipals | By Jonathan Fuerbringer | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/currency-realignment-needed-spaniard-says.html | Currency Realignment Needed Spaniard Says | By Roger Cohen | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/data-show-economy-is-unimproved.html | Data Show Economy Is Unimproved | By Steven Greenhouse | TX 3-456678 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/economic-scene-still-banking-on-trouble.html | Economic Scene Still Banking On Trouble | By Peter Passell | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/lansing-succeeds-tartikoff-as-head-of-paramount-films.html | Lansing Succeeds Tartikoff As Head of Paramount Films | By Geraldine Fabrikant | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/market-place-measuring-value-among-biotechs.html | Market Place Measuring Value Among Biotechs | By Lawrence M Fisher | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/media-business-advertising-infiniti-account-switched-chiat-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING Infiniti Account Is Switched To Chiat From Hill Holliday | By Kenneth N Gilpin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/the-media-business-advertising-addenda-backer-spielvogel-s-heir-apparent.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogels Heir Apparent | By Kenneth N Gilpin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/the-media-business-advertising-addenda-its-live-spots-only-at-wfmt-radio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Its Live Spots Only At WFMT Radio | By Kenneth N Gilpin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/union-pins-its-hopes-on-gm-s-new-management.html | Union Pins Its Hopes on GMs New Management | By Sara Rimer | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/business/us-to-impose-a-tax-on-european-imports.html | US to Impose a Tax On European Imports | By Keith Bradsher | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/curbing-machines-that-phone-to-solicit.html | Curbing Machines That Phone to Solicit | By Anthony Ramirez | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-freudian-comfort-in-baskets.html | CURRENTSFreudian Comfort In Baskets | By Suzanne Stephens | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-old-drawings-of-a-dream-deferred.html | CURRENTSOld Drawings of a Dream Deferred | By Suzanne Stephens | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-small-temples-for-book-worshipers.html | CURRENTSSmall Temples for Book Worshipers | By Suzanne Stephens | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-the-foldup-chair-gets-some-respect.html | CURRENTSThe FoldUp Chair Gets Some Respect | By Suzanne Stephens | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/currents-the-private-lives-of-historic-houses.html | CURRENTSThe Private Lives of Historic Houses | By Suzanne Stephens | TX 3-456678 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/designers-set-some-holiday-tables.html | Designers Set Some Holiday Tables | By Elaine Louie | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/electronic-embroidery.html | Electronic Embroidery | By Edward Rothstein | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/fly-fishing-with-leigh-h-perkins-such-joy-where-a-river-always-runs.html | FLYFISHING WITH Leigh H Perkins Such Joy Where a River Always Runs | By Carol Lawson | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/oh-so-traditional-oh-so-subversive.html | Oh So Traditional Oh So Subversive | By Suzanne Slesin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/partisan-or-not-hearty-partying.html | Partisan Or Not Hearty Partying | By Shawn G Kennedy | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/reviews-fashion-fun-and-games-well-seasoned-with-reality.html | ReviewsFashion Fun and Games Well Seasoned With Reality | By AnneMarie Schiro | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/reviews-fashion-the-30-s-inspire-lauren-to-change-his-style.html | ReviewsFashion The 30s Inspire Lauren To Change His Style | By Bernadine Morris | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/garden/wheres-the-rub-in-the-past-for-wood.html | Wheres the Rub In the Past for Wood | By Michael Varese | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/movies/home-video-288292.html | Home Video | By Peter M Nichols | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/movies/playing-stalin-the-man-not-stalin-the-monster.html | Playing Stalin the Man Not Stalin the Monster | By Bernard Weinraub | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/movies/review-film-slight-smile-for-rat-poison.html | ReviewFilm Slight Smile for Rat Poison | By Caryn James | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-congress-new-congress-democrats-promise-quick-action-clinton-plan.html | THE 1992 ELECTIONS CONGRESS  THE NEW CONGRESS Democrats Promise Quick Action on a Clinton Plan | By Adam Clymer | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-connecticut-us-house-races-with-few-votes-spare-gejdenson-holds.html | THE 1992 ELECTIONS CONNECTICUT US HOUSE RACES With Few Votes to Spare Gejdenson Holds His Seat | By Constance L Hays | TX 3-456678 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-connecticut-us-senate-race-victorious-dodd-press-for-campaign.html | THE 1992 ELECTIONS CONNECTICUT US SENATE RACE Victorious Dodd to Press for Campaign Limits | By George Judson | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-disappointment-republicans-rain-but-no-tears-bush-returns-capital.html | THE 1992 ELECTIONS DISAPPOINTMENT  THE REPUBLICANS Rain but No Tears as Bush Returns to Capital | By Michael Wines | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-disappointment-turnout-55-voting-rate-reverses-30-year-decline.html | THE 1992 ELECTIONS DISAPPOINTMENT  THE TURNOUT 55 Voting Rate Reverses 30Year Decline | By Robert Pear | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-analysis-day-after-defeat-there-blame.html | THE 1992 ELECTIONS NEW YORK STATE  NEWS ANALYSIS A Day After a Defeat There Is Blame | By Todd S Purdum | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-behind-victory-d-amato-strategist-shuns-spotlight.html | THE 1992 ELECTIONS NEW YORK STATE  BEHIND THE VICTORY DAmato Strategist Shuns the Spotlight | By Michael Janofsky | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-new-york-legislature-incumbency-keeps-balance.html | THE 1992 ELECTIONS NEW YORK STATE  THE NEW YORK LEGISLATURE Incumbency Keeps Balance Intact | By Sam Howe Verhovek | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-us-house-races-years-seniority-are-gone-one-swoop.html | THE 1992 ELECTIONS NEW YORK STATE  US HOUSE RACES Years of Seniority Are Gone in One Swoop | By Josh Barbanel | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-us-senate-race-d-amato-combining-money-attacks-foe.html | THE 1992 ELECTIONS NEW YORK STATE  US SENATE RACE DAmato Combining Money Attacks and Foes Blunders | By Alessandra Stanley | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-new-york-state-winner-s-day-victorious-d-amato-reconsiders-vow.html | THE 1992 ELECTIONS NEW YORK STATE  THE WINNERS DAY Victorious DAmato Reconsiders Vow Not to Run Again | By Sam Roberts | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-president-elect-democrats-winners-shift-gears-what-now.html | THE 1992 ELECTIONS PRESIDENTELECT  THE DEMOCRATS The Winners Shift Gears What Now | By Michael Kelly | TX 3-456678 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-571792.html | THE 1992 ELECTIONS REACTION VOICES The Subject Is Politics and the Voices Are as Diverse as the Country | By Dirk Johnson | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-572592.html | THE 1992 ELECTIONS REACTION VOICES The Subject Is Politics and the Voices Are as Diverse as the Country | By Larry Rohter | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-573392.html | THE 1992 ELECTIONS REACTION VOICES The Subject Is Politics and the Voices Are as Diverse as the Country | By Charles Strum | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-reaction-voices-subject-politics-voices-are-diverse-country-808792.html | THE 1992 ELECTIONS REACTION VOICES The Subject Is Politics and the Voices Are as Diverse as the Country | By Don Terry | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-region-ballot-issues-florio-warns-legislature-veto-issue.html | THE 1992 ELECTIONS THE REGION BALLOT ISSUES Florio Warns Legislature On Veto Issue | By Jerry Gray | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-region-jobs-bond-act-jobs-delayed-after-failure-bond-act.html | THE 1992 ELECTIONS THE REGION THE JOBS BOND ACT Jobs Delayed After Failure Of Bond Act | By Steven Prokesch | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-region-us-house-races-shifting-field-battle-incumbents-win.html | THE 1992 ELECTIONS THE REGION  US HOUSE RACES Shifting Field of Battle Incumbents Win Handily | By Wayne King | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-states-ballot-issues-move-limit-terms-gathers-steam-after-winning.html | THE 1992 ELECTIONS THE STATES THE BALLOT ISSUES Move to Limit Terms Gathers Steam After Winning in 14 States | By Robert Reinhold | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-voters-polls-despite-some-puzzling-readings-92-polls-came-through.html | THE 1992 ELECTIONS VOTERS  THE POLLS Despite Some Puzzling Readings 92 Polls Came Through at End | By B Drummond Ayres Jr | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-voters-state-legislatures-elections-change-face-lawmaking-bodies.html | THE 1992 ELECTIONS VOTERS  STATE LEGISLATURES Elections Change Face Of Lawmaking Bodies | By Michael Decourcy Hinds | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-world-analysis-dawn-new-politics-challenges-for-both-parties.html | THE 1992 ELECTIONS THE WORLD NEWS ANALYSIS At Dawn of New Politics Challenges for Both Parties | By Robin Toner | TX 3-456678 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/1992-elections-world-foreign-policy-clinton-warns-us-foes-reassures-its-friends.html | THE 1992 ELECTIONS THE WORLD FOREIGN POLICY Clinton Warns US Foes And Reassures Its Friends | By Thomas L Friedman | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/30-workers-supervise-7-girls-left-behind-training-school-that-was-closed-july.html | 30 Workers Supervise 7 Girls Left Behind at Training School That Was Closed in July | By Iver Peterson | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/accuser-s-past-at-issue-in-assault-case.html | Accusers Past at Issue in Assault Case | By Robert Hanley | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/bomb-defect-called-key-to-chief-s-escape.html | Bomb Defect Called Key to Chiefs Escape | By Richard PerezPena | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/bridge-096092.html | Bridge | By Alan Truscott | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/dinkins-s-former-aide-is-sentenced-for-embezzlement.html | Dinkinss Former Aide Is Sentenced for Embezzlement | By Ronald Sullivan | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/fernandez-broadens-plan-to-permit-school-choice.html | Fernandez Broadens Plan To Permit School Choice | By Joseph Berger | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/georgia-senator-in-runoff.html | Georgia Senator in Runoff | By Ronald Smothers | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/highest-presbyterian-panel-bars-homosexual-minister.html | Highest Presbyterian Panel Bars Homosexual Minister | By Ari L Goldman | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/mobster-turned-informer-tells-of-jury-fixing.html | MobsterTurnedInformer Tells of JuryFixing | By Arnold H Lubasch | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/nassau-clerk-s-race-requires-more-paperwork-before-decision.html | Nassau Clerks Race Requires More Paperwork Before Decision | By Diana Jean Schemo | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/student-stabbed-leaving-manhattan-high-school.html | Student Stabbed Leaving Manhattan High School | By James Barron | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-the-states-the-gay-issues-gay-areas-are-jubilant-over-clinton.html | THE 1992 ELECTIONS THE STATES THE GAY ISSUES Gay Areas Are Jubilant Over Clinton | By Jeffrey Schmalz | TX 3-456678 | 1993-01-04 |

| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/the-1992-elections-the-world-world-view-foreigners-hope-clinton-keeps-policy.html | THE 1992 ELECTIONS THE WORLD WORLD VIEW Foreigners Hope Clinton Keeps Policy | By Alan Riding | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/trenton-expands-student-proficiency-testing.html | Trenton Expands Student Proficiency Testing | By Jerry Gray | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/upper-east-side-journal-helping-chinese-reach-goal-of-jobs-in-teaching.html | UPPER EAST SIDE JOURNAL Helping Chinese Reach Goal of Jobs in Teaching | By Marvine Howe | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/vandals-suspected-of-setting-fires-at-church-in-the-bronx.html | Vandals Suspected of Setting Fires at Church in the Bronx | By David Gonzalez | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/nyregion/voters-deny-2d-term-to-quayle-quarterly.html | Voters Deny 2d Term to Quayle Quarterly | By Evelyn Nieves | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/richard-w-hall-65-an-author-who-specialized-in-gay-themes.html | Richard W Hall 65 an Author Who Specialized in Gay Themes | By Bruce Lambert | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/obituaries/robert-c-arneson-is-dead-at-62-sculptor-of-whimsical-portraits.html | Robert C Arneson Is Dead at 62 Sculptor of Whimsical Portraits | By Charles Hagen | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/essay-losers-not-weepers.html | Essay Losers Not Weepers | By William Safire | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/foreign-affairs-who-gets-what-jobs.html | Foreign Affairs Who Gets What Jobs | By Leslie H Gelb | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/opinion/why-bush-failed.html | Why Bush Failed | By Peggy Noonan | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/baseball-kelly-says-departure-leaves-a-bonds-sized-hole-in-left-field.html | BASEBALL Kelly Says Departure Leaves a BondsSized Hole in Left Field | By Jack Curry | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-a-new-day-dawning-for-the-nba-lowly.html | BASKETBALL A New Day Dawning For the NBA Lowly | By Harvey Araton | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-all-is-never-quiet-on-barkley-front.html | BASKETBALL All Is Never Quiet on Barkley Front | By Harvey Araton | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-blackman-is-available-for-the-opener.html | BASKETBALL Blackman Is Available for the Opener | By Clifton Brown | TX 3-456678 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-nets-set-sights-on-signing-mahorn.html | BASKETBALL Nets Set Sights On Signing Mahorn | By Al Harvin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/basketball-notebook-for-big-east-it-s-almost-that-time.html | BASKETBALL NOTEBOOK For Big East Its Almost That Time | By William C Rhoden | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/football-washington-isn-t-fall-guy-in-jets-void.html | FOOTBALL Washington Isnt Fall Guy in Jets Void | By Timothy W Smith | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/football-with-ingram-out-mccaffrey-moves-up.html | FOOTBALL With Ingram Out McCaffrey Moves Up | By Frank Litsky | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/hockey-lindros-quiet-not-much-chance.html | HOCKEY Lindros Quiet Not Much Chance | By Jennifer Frey | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/hockey-mario-the-magician-offers-thrill-a-minute.html | HOCKEY Mario the Magician Offers Thrill a Minute | By Joe Lapointe | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/hockey-rangers-defense-finally-shows-up.html | HOCKEY Rangers Defense Finally Shows Up | By Jennifer Frey | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/horse-show-daydream-scales-heights-but-can-t-clear-a-fence.html | HORSE SHOW Daydream Scales Heights But Cant Clear a Fence | By Robin Finn | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/midweek-report.html | MIDWEEK REPORT | By Robert Mcg Thomas Jr | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/on-baseball-do-early-birds-catch-a-pink-slip.html | ON BASEBALL Do Early Birds Catch a Pink Slip | By Murray Chass | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/sports/sports-of-the-times-at-risk-one-boxer-who-else.html | Sports of The Times At Risk One Boxer Who Else | By Dave Anderson | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/style/chronicle-146092.html | CHRONICLE | By Nadine Brozan | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/style/chronicle-476192.html | CHRONICLE | By Nadine Brozan | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-disappointment-analysis-eccentric-but-no-joke-perot-s-strong.html | THE 1992 ELECTIONS DISAPPOINTMENT  NEWS ANALYSIS An Eccentric but No Joke Perots Strong Showing Raises Questions On What Might Have Been and Might Be | By Steven A Holmes | TX 3-456678 | 1993-01-04 |

Page 10233 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-disappointment-road-defeat-sifting-strategies-what-went-wrong.html | THE 1992 ELECTIONS DISAPPOINTMENT  ROAD TO DEFEAT Sifting Strategies What Went Wrong and Right Bush As the Loss Sinks In Some Begin Pointing Fingers | By Maureen Dowd | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-president-elect-home-state-emotional-high-for-lowly-arkansas.html | THE 1992 ELECTIONS PRESIDENTELECT  THE HOME STATE Emotional High for Lowly Arkansas | By Peter Applebome | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-president-elect-overview-clinton-savoring-victory-starts-sizing.html | THE 1992 ELECTIONS PRESIDENTELECT  THE OVERVIEW Clinton Savoring Victory Starts Sizing Up Job Ahead | By R W Apple Jr | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-president-elect-road-victory-sifting-strategies-what-went-wrong.html | THE 1992 ELECTIONS PRESIDENTELECT  ROAD TO VICTORY Sifting Strategies What Went Wrong and Right Clinton Forging Discipline Vision and Luck Into Victory | By Gwen Ifill | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-reagans-view-ex-president-two-minds-about-bush-s-loss.html | THE 1992 ELECTIONS THE REAGANS VIEW ExPresident Is of Two Minds About Bushs Loss | By Bernard Weinraub | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/1992-elections-states-governors-democrats-gain-but-with-little-pattern.html | THE 1992 ELECTIONS THE STATES THE GOVERNORS Democrats Gain but With Little Pattern | By Fox Butterfield | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/adolescent-obesity-linked-to-adult-ailments.html | Adolescent Obesity Linked to Adult Ailments | By Jane E Brody | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/bush-vetoes-tax-bill-with-urban-aid.html | Bush Vetoes Tax Bill With Urban Aid | By Clifford Krauss | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/high-court-is-cool-to-sacrifices-ban.html | HIGH COURT IS COOL TO SACRIFICES BAN | By Linda Greenhouse | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/pro-israel-lobbyist-quits-over-audiotaped-boasts.html | ProIsrael Lobbyist Quits Over Audiotaped Boasts | By Thomas L Friedman | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-midwest.html | THE 1992 ELECTIONS STATE BY STATE Midwest | This report was written by James Bennet John H Cushman Jr James Dao Jason Deparle Clifford Krauss Stephen Labaton Neil A Lewis David Margolick Maria Newman and Martin Tolchin | TX 3-456678 | 1993-01-04 |

| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-northeast.html | THE 1992 ELECTIONS STATE BY STATE Northeast | This report was written by James Bennet John H Cushman Jr James Dao Jason Deparle Clifford Krauss Stephen Labaton Neil A Lewis David Margolick Maria Newman and Martin Tolchin | TX 3-456678 | 1993-01-04 |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-south.html | THE 1992 ELECTIONS STATE BY STATE SOUTH | This report was written by James Bennet John H Cushman Jr James Dao Jason Deparle Clifford Krauss Stephen Labaton Neil A Lewis David Margolick Maria Newman and Martin Tolchin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/the-1992-elections-state-by-state-west.html | THE 1992 ELECTIONS STATE BY STATE West | This report was written by James Bennet John H Cushman Jr James Dao Jason Deparle Clifford Krauss Stephen Labaton Neil A Lewis David Margolick Maria Newman and Martin Tolchin | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/us/us-investigates-aids-researcher.html | US INVESTIGATES AIDS RESEARCHER | By Barry Meier | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/bonn-journal-berliners-await-the-return-of-a-capital-and-wait.html | Bonn Journal Berliners Await the Return of a Capital And Wait | By Craig R Whitney | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/bridge-a-symbol-of-calcutta-s-hope-and-chaos.html | Bridge a Symbol of Calcuttas Hope and Chaos | By Sanjoy Hazarika | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/cairo-dish-best-eaten-on-street-is-a-big-hit.html | Cairo Dish Best Eaten on Street Is a Big Hit | By Chris Hedges | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/car-of-choice-for-sarajevo-it-s-armored.html | Car of Choice For Sarajevo Its Armored | By Paul Lewis | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/coalition-government-falls-apart-in-ireland.html | Coalition Government Falls Apart in Ireland | By James F Clarity | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/europe-ready-to-open-talks-with-finland.html | Europe Ready to Open Talks With Finland | BRUSSELS Nov 4 | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/italy-poll-sees-rising-feeling-against-jews.html | Italy Poll Sees Rising Feeling Against Jews | By Alan Cowell | TX 3-456678 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/jar-in-iranian-ruins-betrays-beer-drinkers-of-3500-bc.html | Jar in Iranian Ruins Betrays Beer Drinkers of 3500 BC | By John Noble Wilford | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/kenya-sets-date-for-first-open-vote-in-3-decades.html | Kenya Sets Date for First Open Vote in 3 Decades | By Jane Perlez | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/major-barely-wins-test-vote-on-european-union.html | Major Barely Wins Test Vote on European Union | By William E Schmidt | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/salvadoran-hints-fight-over-purge.html | SALVADORAN HINTS FIGHT OVER PURGE | By Tim Golden | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/us-sub-checks-gulf-s-waters-with-iran-in-mind.html | US Sub Checks Gulfs Waters With Iran in Mind | By Michael R Gordon | TX 3-456678 | 1993-01-04 |
| 1992-11-05 | https://www.nytimes.com/1992/11/05/world/venezuela-s-open-border-speeds-drug-traffic.html | Venezuelas Open Border Speeds Drug Traffic | By James Brooke | TX 3-456678 | 1993-01-04 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/a-provocative-defense-wins-for-fischer.html | A Provocative Defense Wins for Fischer | By Robert Byrne | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-048692.html | Art in Review | By Charles Hagen | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-623992.html | Art in Review | By Michael Kimmelman | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-629892.html | Art in Review | By Holland Cotter | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-631092.html | Art in Review | By Charles Hagen | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-636092.html | Art in Review | By Charles Hagen | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/art-in-review-639592.html | Art in Review | By Holland Cotter | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/article-017692-no-title.html | Article 017692  No Title | By Eric Asimov | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/critic-s-choice-dance-a-dance-center-reborn.html | Critics ChoiceDance A Dance Center Reborn | By Jennifer Dunning | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/fischer-beats-spassky-and-carves-a-new-niche-for-himself-in-chess.html | Fischer Beats Spassky and Carves a New Niche for Himself in Chess | By Paul Lewis | TX 3-430917 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/golden-moments-of-the-philharmonic.html | Golden Moments of the Philharmonic | By Allan Kozinn | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/restaurants-128892.html | Restaurants | By Bryan Miller | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/review-dance-from-japan-scaling-down-the-grand.html | ReviewDance From Japan Scaling Down the Grand | By Anna Kisselgoff | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/review-music-a-young-group-explores-the-new-world.html | ReviewMusic A Young Group Explores the New World | By Bernard Holland | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/review-photography-paradox-of-freezing-the-essence-of-movement.html | ReviewPhotography Paradox of Freezing the Essence of Movement | By Charles Hagen | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/reviews-art-brashly-modern-vision-in-an-ancient-chinese-landscape.html | Reviews Art Brashly Modern Vision in an Ancient Chinese Landscape | By Holland Cotter | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/sounds-around-town-401592.html | Sounds Around Town | By John S Wilson | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/sounds-around-town-409092.html | Sounds Around Town | By Karen Schoemer | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/arts/the-art-market-auction-houses-await-the-upturn.html | The Art Market Auction Houses Await The Upturn | By Carol Vogel | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/books/books-of-the-times-trying-to-separate-fact-from-myth-about-jesus.html | Books of The Times Trying to Separate Fact From Myth About Jesus | By Michiko Kakutani | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/boesky-settles-maxus-suit-agrees-to-pay-50-million.html | Boesky Settles Maxus Suit Agrees to Pay 50 Million | By Kurt Eichenwald | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-a-top-ibm-executive-is-retiring-early.html | COMPANY NEWS A Top IBM Executive Is Retiring Early | By Steve Lohr | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-court-says-usx-tried-to-avoid-paying-benefits.html | COMPANY NEWS Court Says USX Tried To Avoid Paying Benefits | By Jonathan P Hicks | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-digital-to-form-separate-units.html | COMPANY NEWS Digital to Form Separate Units | By Glenn Rifkin | TX 3-430917 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-j-p-morgan-and-insurer-start-venture.html | COMPANY NEWS J P Morgan And Insurer Start Venture | By Peter Kerr | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-net-declines-at-2-insurers.html | COMPANY NEWS Net Declines At 2 Insurers | By Peter Kerr | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/company-news-treasury-official-to-join-first-boston.html | COMPANY NEWS Treasury Official to Join First Boston | By Steven Greenhouse | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/credit-markets-bond-traders-await-data-on-jobs.html | CREDIT MARKETS Bond Traders Await Data on Jobs | By Jonathan Fuerbringer | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/is-gm-fate-still-crucial-to-us.html | Is GM Fate Still Crucial to US | By Peter Passell | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/judge-rules-against-visa-in-sears-suit.html | Judge Rules Against Visa In Sears Suit | By Michael Quint | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/macy-pins-hope-for-rebound-on-5-year-plan.html | Macy Pins Hope for Rebound on 5Year Plan | By Stephanie Strom | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/market-place-looking-at-ihop-not-just-pancakes.html | Market Place Looking at IHOP Not Just Pancakes | By Kurt Eichenwald | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/october-sales-give-retailers-a-brighter-holiday-outlook.html | October Sales Give Retailers a Brighter Holiday Outlook | By Kenneth N Gilpin | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/ruling-by-court-backs-networks-on-rerun-issue.html | Ruling by Court Backs Networks On Rerun Issue | By Edmund L Andrews | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/the-media-business-advertising-addenda-a-heileman-account-goes-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Heileman Account Goes to Deutsch | By Stuart Elliott | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/the-media-business-advertising-addenda-accounts-722792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/the-media-business-advertising-dmb-b-promotes-2-executives-to-shore-up-basics.html | THE MEDIA BUSINESS  ADVERTISING DMB B Promotes 2 Executives to Shore Up Basics | By Stuart Elliott | TX 3-430917 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/business/us-puts-a-200-punitive-tax-on-white-wines-from-europe.html | US Puts a 200 Punitive Tax On White Wines From Europe | By Keith Bradsher | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/critic-s-notebook-choice-snippets-sell-big-films.html | Critics Notebook Choice Snippets Sell Big Films | By Janet Maslin | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-anthony-hopkins-vs-friendly-inefficiency.html | ReviewFilm Anthony Hopkins vs Friendly Inefficiency | By Vincent Canby | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-father-son-and-one-dead-fish.html | ReviewFilm Father Son and One Dead Fish | By Janet Maslin | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-first-love-and-sartre-as-a-youth-grows-up.html | Review Film First Love And Sartre As a Youth Grows Up | By Vincent Canby | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-hopping-down-the-bunny-trail-with-hugh-hefner.html | ReviewFilm Hopping Down the Bunny Trail With Hugh Hefner | By Janet Maslin | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/review-film-like-a-roller-coaster-all-inside-an-airplane.html | ReviewFilm Like a Roller Coaster All Inside an Airplane | BY Stephen Holden | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/reviews-film-a-serial-killer-a-blind-girl-and-a-footloose-detective.html | ReviewsFilm A Serial Killer a Blind Girl and a Footloose Detective | By Janet Maslin | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/movies/the-making-of-a-french-literary-legend.html | The Making of a French Literary Legend | By Vincent Canby | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/news/3000-quit-bar-group-over-abortion-policy.html | 3000 Quit Bar Group Over Abortion Policy | By Tamar Lewin | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/news/bar-knitting-circle-conference-room-with-eye-winter-law-firm-thinks-needy.html | At the Bar Knitting Circle In A Conference Room With An Eye On Winter A Law Firm Thinks Of The Needy | By David Margolick | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/news/child-sex-abuse-hard-to-prove-to-much-dismay.html | Child Sex Abuse Hard to Prove to Much Dismay | By Michael Decourcy Hinds | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/news/reviews-fashion-dell-olio-s-soft-spin-enlivens-sportswear.html | ReviewsFashion DellOlios Soft Spin Enlivens Sportswear | By Bernadine Morris | TX 3-430917 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/news/reviews-fashion-on-opposite-sides-of-the-cutting-edge.html | ReviewsFashion On Opposite Sides Of The Cutting Edge | By AnneMarie Schiro | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/news/tv-weekend-sinatra-the-good-the-bad-and-mostly-the-music.html | TV Weekend Sinatra The Good the Bad and Mostly the Music | By John J OConnor | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/charged-in-li-beating-case-man-testifies-against-defendant.html | Charged in LI Beating Case Man Testifies Against Defendant | By John T McQuiston | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/clinton-gets-a-letter-from-dinkins.html | Clinton Gets A Letter From Dinkins | By James C McKinley Jr | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/commissioner-asks-black-clergy-to-review-police-testing-system.html | Commissioner Asks Black Clergy To Review Police Testing System | By George James | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/defense-lawyers-attack-heart-of-glen-ridge-sex-assault-case.html | Defense Lawyers Attack Heart of Glen Ridge Sex Assault Case | By Robert Hanley | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/ferraro-looking-back-and-ahead.html | Ferraro Looking Back and Ahead | By Todd S Purdum | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/fordham-s-evolving-role-at-the-heart-of-the-bronx.html | Fordhams Evolving Role at the Heart of the Bronx | By Ian Fisher | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/in-a-shift-amy-fisher-asks-to-go-to-prison.html | In a Shift Amy Fisher Asks to Go To Prison | By Thomas J Lueck | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/in-possible-sign-on-jobs-subway-ridership-is-up.html | In Possible Sign on Jobs Subway Ridership Is Up | By Seth Faison | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/in-suburbs-a-stealthy-war-against-infiltrating-students.html | In Suburbs a Stealthy War Against Infiltrating Students | By Jonathan Rabinovitz | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/major-lawsuit-on-smoking-is-dropped.html | Major Lawsuit On Smoking Is Dropped | By Charles Strum | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/our-towns-be-fabulous-but-make-money-too.html | OUR TOWNS Be Fabulous but Make Money Too | By Andrew H Malcolm | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/philip-alampi-agriculture-chief-in-trenton-for-26-years-dies-at-80.html | Philip Alampi Agriculture Chief In Trenton for 26 Years Dies at 80 | By Wolfgang Saxon | TX 3-430917 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/police-seek-edison-woman-apparently-kidnap-victim.html | Police Seek Edison Woman Apparently Kidnap Victim | By Evelyn Nieves | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/subdivision-with-a-club-lots-on-li-include-a-polo-membership.html | Subdivision With a ClubLots on LI Include a Polo Membership | By Diana Shaman | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/third-party-s-leaders-say-it-had-an-impact.html | Third Partys Leaders Say It Had an Impact | By Kirk Johnson | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/nyregion/times-plans-to-build-a-plant-in-queens.html | Times Plans to Build a Plant in Queens | By Alan Finder | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/abroad-at-home-the-new-landscape.html | Abroad at Home The New Landscape | By Anthony Lewis | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/on-my-mind-clinton-meets-the-sage.html | On My Mind Clinton Meets the Sage | By A M Rosenthal | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/opinion/the-end-of-cynicism.html | The End Of Cynicism | By Steve Erickson | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/1992-93-nba-preview-eastern-conference.html | 199293 NBA PREVIEW Eastern Conference | By Clifton Brown | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/1992-93-nba-preview-western-conference.html | 199293 NBA PREVIEW Western Conference | By Harvey Araton | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/baseball-all-mattingly-touches-turns-to-gold-again.html | BASEBALL All Mattingly Touches Turns to Gold Again | By Jack Curry | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/baseball-bc-keeping-its-eyes-on-the-prize-a-major-bowl-bid.html | BASEBALL BC Keeping Its Eyes on the Prize A Major Bowl Bid | By Malcolm Moran | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/hockey-devils-shoot-and-shoot-and-take-a-loss.html | HOCKEY Devils Shoot and Shoot and Take a Loss | By Tom Friend | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/hockey-islanders-come-up-empty-yet-again.html | HOCKEY Islanders Come Up Empty Yet Again | By Joe Lapointe | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/hockey-patrick-s-dilemma-injury-adds-to-insult.html | HOCKEY Patricks Dilemma Injury Adds to Insult | By Jennifer Frey | TX 3-430917 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/horse-show-learning-not-to-look-a-mount-in-the-eye.html | HORSE SHOW Learning Not to Look A Mount in the Eye | By Robin Finn | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/on-pro-hockey-demers-wakes-up-team-of-his-dreams.html | ON PRO HOCKEY Demers Wakes Up Team of His Dreams | By Joe Lapointe | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-high-hopes-along-hudson-as-nba-takes-court.html | PRO BASKETBALL High Hopes Along Hudson as NBA Takes Court | By Harvey Araton | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-high-hopes-along-hudson-nba-takes-court-riley-gives-knicks-blunt.html | PRO BASKETBALL High Hopes Along Hudson as NBA Takes Court Riley Gives Knicks a Blunt Message Win | By Clifton Brown | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-basketball-tv-sports-suiting-up-in-nba-finding-the-right-fits.html | PRO BASKETBALL TV SPORTS Suiting Up in NBA Finding the Right Fits | By Richard Sandomir | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-football-thrown-into-frying-pan-favre-is-doing-just-fine.html | PRO FOOTBALL Thrown Into Frying Pan Favre Is Doing Just Fine | By Frank Litsky | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/pro-football-with-tight-end-variation-clicking-jets-enjoy-a-rushing-renaissance.html | PRO FOOTBALL With TightEnd Variation Clicking Jets Enjoy a Rushing Renaissance | By Timothy W Smith | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/sports/sports-of-the-times-self-image-could-shift-for-the-nets.html | Sports of The Times SelfImage Could Shift For the Nets | By George Vecsey | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/style/chronicle-230692.html | CHRONICLE | By Nadine Brozan | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/style/chronicle-418092.html | CHRONICLE | By Nadine Brozan | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/theater/critic-s-choice-gentler-juno-but-it-sings.html | Critics Choice Gentler Juno But It Sings | By Stephen Holden | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/theater/review-theater-a-lout-but-a-lout-who-means-well.html | ReviewTheater A Lout but a Lout Who Means Well | By Mel Gussow | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/a-hurricane-s-long-lasting-impact.html | A Hurricanes LongLasting Impact | By Larry Rohter | TX 3-430917 | 1992-11-12 |

| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/dallas-journal-is-the-doctors-anxiety-pathological.html | Dallas Journal Is the Doctors Anxiety Pathological | By William Celis 3d | TX 3-430917 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/paul-w-walter-85-aide-to-taft-and-leader-in-efforts-for-peace.html | Paul W Walter 85 Aide to Taft And Leader in Efforts for Peace | By Bruce Lambert | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/the-transition-inside-the-beltway-setting-the-table-for-the-arkansas-travelers.html | THE TRANSITION INSIDE THE BELTWAY Setting the Table for the Arkansas Travelers | By Felicity Barringer | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/the-transition-republicans-2-gop-senators-jockey-over-a-leadership-post.html | THE TRANSITION REPUBLICANS 2 GOP Senators Jockey Over a Leadership Post | By Clifford Krauss | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/the-transition-the-independent-why-perot-thrived-in-fertile-kansas.html | THE TRANSITION THE INDEPENDENT Why Perot Thrived in Fertile Kansas | By Kevin Sack | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-campaign-financing-outdoing-republicans-democrats-raised-record-sum.html | THE TRANSITION CAMPAIGN FINANCING Outdoing Republicans Democrats Raised Record Sum for Campaign | By Stephen Labaton | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-job-hunting-for-capital-job-hunters-spoils-victory-are-limited.html | THE TRANSITION JOB HUNTING For Capital Job Hunters the Spoils of Victory Are Limited | By Robert D Hershey Jr | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-plans-policies-aides-say-clinton-will-swiftly-void-gop-initiatives.html | THE TRANSITION PLANS AND POLICIES AIDES SAY CLINTON WILL SWIFTLY VOID GOP INITIATIVES | By Thomas L Friedman | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/transition-president-elect-clinton-may-quickly-name-transition-chief-effort-end.html | THE TRANSITION THE PRESIDENTELECT Clinton May Quickly Name Transition Chief in Effort to End Dispute Within Staff | By Gwen Ifill | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/us-drops-case-against-guide-for-16-jailed-tourists.html | US Drops Case Against Guide for 16 Jailed Tourists | By Fox Butterfield | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/us/vitamin-array-is-found-to-aid-elderly.html | Vitamin Array Is Found to Aid Elderly | By Lawrence K Altman | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/better-armed-muslims-warn-croats.html | BetterArmed Muslims Warn Croats | By Chuck Sudetic | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/birth-pangs-nation-special-report-ukraine-facing-high-costs-democracy.html | Birth Pangs Of a Nation  A special report Ukraine Facing the High Costs of Democracy | By Serge Schmemann | TX 3-430917 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/in-fatalistic-fashion-king-tells-jordan-of-cancer.html | In Fatalistic Fashion King Tells Jordan of Cancer | By Youssef M Ibrahim | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/iran-continues-to-deny-access-to-american-charged-with-spying.html | Iran Continues to Deny Access to American Charged With Spying | By Elaine Sciolino | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/jaipur-journal-maharajahs-ask-benefits-saying-they-re-entitled.html | Jaipur Journal Maharajahs Ask Benefits Saying Theyre Entitled | By Edward D Gargan | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/japan-scandal-grows-on-news-of-big-bribe-offer.html | Japan Scandal Grows on News of Big Bribe Offer | By James Sterngold | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/leader-defeated-irish-government-collapses.html | Leader Defeated Irish Government Collapses | By James F Clarity | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/more-haitians-trying-to-reach-us.html | More Haitians Trying to Reach US | By Howard W French | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/on-trade-ties-to-hanoi-japanese-jump-the-gun.html | On Trade Ties to Hanoi Japanese Jump the Gun | By David E Sanger | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/serbs-are-reported-to-fly-18-flights-in-bosnia-despite-un-s-ban.html | Serbs Are Reported to Fly 18 Flights in Bosnia Despite UNs Ban | By Paul Lewis | TX 3-430917 | 1992-11-12 |
| 1992-11-06 | https://www.nytimes.com/1992/11/06/world/us-recalls-envoy-to-burkina-faso.html | US RECALLS ENVOY TO BURKINA FASO | By Barbara Crossette | TX 3-430917 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-743592.html | Classical Music in Review | By Alex Ross | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-744392.html | Classical Music in Review | By James R Oestreich | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-745192.html | Classical Music in Review | By Alex Ross | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-746092.html | Classical Music in Review | By Alec Ross | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/classical-music-in-review-747892.html | Classical Music in Review | By By Allan Kozinn | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/review-dance-a-choreographic-surprise-package.html | ReviewDance A Choreographic Surprise Package | By Jack Anderson | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/review-music-messiaen-premiere-mysticism-and-birds.html | ReviewMusic Messiaen Premiere Mysticism And Birds | By Edward Rothstein | TX 3-424082 | 1992-11-12 |

| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/review-pop-freedom-leads-up-or-down-for-bands.html | ReviewPop Freedom Leads Up Or Down For Bands | By Ann Powers | TX 3-424082 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-07 | https://www.nytimes.com/1992/11/07/arts/review-pop-the-soda-bottle-and-the-conch.html | ReviewPop The Soda Bottle And The Conch | By Jon Pareles | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/business/company-news-bellsouth-to-cut-8000-from-work-force.html | COMPANY NEWS BellSouth to Cut 8000 From Work Force | By Anthony Ramirez | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/business/company-news-the-los-angeles-times-in-retreat.html | COMPANY NEWS The Los Angeles Times in Retreat | By Calvin Sims | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/business/consumer-credit-grew-in-september.html | Consumer Credit Grew In September | By Kenneth N Gilpin | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/business/jobless-rate-is-7.4-for-month.html | Jobless Rate Is 74 For Month | By Robert D Hershey Jr | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/business/movie-seating-by-phone-watching-the-big-screen-without-the-long-lines.html | Movie Seating by Phone Watching the Big Screen Without the Long Lines | By Andrea Adelson | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/business/the-view-from-napa-us-wine-makers-fear-backfire-from-tariff.html | The View From Napa US Wine Makers Fear Backfire From Tariff | By Lawrence M Fisher | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/banking-fdic-changes-rules-for-large-deposits.html | BANKING FDIC Changes Rules For Large Deposits | By Michael Quint | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/funds-watch-top-10-us-government-bond-funds.html | FUNDS WATCH Top 10 US Government Bond Funds | By Carole Gould | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/insects-by-lars-nostalgia-by-duke.html | Insects by Lars Nostalgia by Duke | By AnneMarie Schiro | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/investing-alternatives-to-cd-s-the-ads-skip-the-risks.html | INVESTING Alternatives to CDs The Ads Skip the Risks | By Susan Antilla | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/playing-it-safe-when-preferreds-are-convertible.html | PLAYING IT SAFE When Preferreds Are Convertible | By Leonard Sloane | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/q-a-314092.html | Q  A | By Leonard Sloane | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/news/reviews-fashion-calvin-klein-floats-into-the-future.html | ReviewsFashion Calvin Klein Floats Into the Future | By Bernadine Morris | TX 3-424082 | 1992-11-12 |

| 1992-11-07 | https://www.nytimes.com/1992/11/news/when-a-bankruptcy-is-the-best-way-out.html | When a Bankruptcy Is the Best Way Out | By Deborah M Rankin | TX 3-424082 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/about-new-york-a-fortune-will-greet-you-in-an-endeavor-faraway.html | About New York A Fortune Will Greet You In an Endeavor Faraway | By Michael T Kaufman | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/bridge-116092.html | Bridge | By Alan Truscott | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/driver-unhurt-in-carjacking-in-connecticut.html | Driver Unhurt In Carjacking In Connecticut | By Constance L Hays | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/face-of-future-at-ferry-dock-is-120-feet-tall.html | Face of Future At Ferry Dock Is 120 Feet Tall | By David W Dunlap | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/frank-rossetti-84-ex-chairman-of-manhattan-democrats-is-dead.html | Frank Rossetti 84 ExChairman Of Manhattan Democrats Is Dead | By Bruce Lambert | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/handling-fragile-story-man-with-care-museum-natural-history-library-moves-its.html | Handling the Fragile Story of Man With Care Museum of Natural History Library Moves Its MillionItem Collection to a New Home | By Glenn Collins | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/hynes-voices-his-frustration-with-jury-in-crown-heights-case.html | Hynes Voices His Frustration With Jury in Crown Heights Case | By Jacques Steinberg | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/immigrants-fear-of-forms-imperils-aid-to-schools.html | Immigrants Fear of Forms Imperils Aid to Schools | By Lynda Richardson | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/judge-faults-lawyer-s-use-of-testimony-about-young-woman-s-sexual-past.html | Judge Faults Lawyers Use of Testimony About Young Womans Sexual Past | By Robert Hanley | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/juror-is-convicted-of-selling-vote-to-gotti.html | Juror Is Convicted of Selling Vote to Gotti | By Arnold H Lubasch | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/motorman-gets-5-to-15-years-in-crash.html | Motorman Gets 5 to 15 Years in Crash | By Ronald Sullivan | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/retirees-often-face-barriers-in-fight-for-pension-benefits.html | Retirees Often Face Barriers In Fight for Pension Benefits | By James Bennet | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/nyregion/tax-revision-a-priority-says-new-house-speaker.html | Tax Revision a Priority Says New House Speaker | By Kirk Johnson | TX 3-424082 | 1992-11-12 |

| | | | | |
|---|---|---|---|---|
| 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/charting-the-new-new-frontier.html | Charting the New New Frontier | By Theodore Sorensen | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/observer-he-s-right-emma.html | Observer Hes Right Emma | By Russell Baker | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/the-political-dawn-arrives-for-gays.html | The Political Dawn Arrives for Gays | By Paul Cellupica | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/the-west-side-has-lost-patience.html | The West Side Has Lost Patience | By Susan Sandler | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/opinion/women-won-on-the-merits.html | Women Won On the Merits | By Celinda Lake | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/baseball-yankees-send-cadaret-to-cincinnati-for-cash.html | BASEBALL Yankees Send Cadaret To Cincinnati for Cash | By Jack Curry | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/football-giants-notebook-giants-risk-activation-of-rookie.html | FOOTBALL GIANTS NOTEBOOK Giants Risk Activation of Rookie | By Frank Litsky | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/football-mitchell-takes-highlight-film-on-the-road.html | FOOTBALL Mitchell Takes Highlight Film on the Road | By Al Harvin | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/football-notre-dame-and-boston-college-tears-or-tier-one.html | FOOTBALL Notre Dame and Boston College Tears or Tier One | By Malcolm Moran | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-accuser-s-identity-shielded-in-johnson-case.html | PRO BASKETBALL Accusers Identity Shielded in Johnson Case | By Robert Mcg Thomas Jr | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-first-returns-are-in-knicks-and-nets-triumph.html | PRO BASKETBALL First Returns Are In Knicks and Nets Triumph | By Clifton Brown | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-johnson-says-malone-comments-hurt.html | PRO BASKETBALL Johnson Says Malone Comments Hurt | By Tom Friend | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-late-rally-by-nets-gets-daly-era-off-to-1-0-start.html | PRO BASKETBALL Late Rally by Nets Gets Daly Era Off to 10 Start | By Phil Berger | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/pro-basketball-starks-starts-superbly.html | PRO BASKETBALL Starks Starts Superbly | By Clifton Brown | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/sports/sports-of-the-times-monitoring-the-knicks-x-factor.html | Sports of The Times Monitoring The Knicks X Factor | By William C Rhoden | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/style/chronicle-765692.html | CHRONICLE | By Nadine Brozan | TX 3-424082 | 1992-11-12 |

| 1992-11-07 | https://www.nytimes.com/1992/11/07/style/chronicle-766492.html | CHRONICLE | By Nadine Brozan | TX 3-424082 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-07 | https://www.nytimes.com/1992/11/07/style/chronicle-767292.html | CHRONICLE | By Nadine Brozan | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/theater/american-enchants-dublin-with-an-o-neill-play.html | American Enchants Dublin With an ONeill Play | By James F Clarity | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/benjamin-riggs-78-leader-in-psychiatry-in-the-south-is-dead.html | Benjamin Riggs 78 Leader in Psychiatry In the South Is Dead | By Bruce Lambert | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/detroit-suspends-policemen-in-fatal-beating-of-motorist.html | Detroit Suspends Policemen In Fatal Beating of Motorist | By Doron P Levin | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/doctors-consider-a-specialty-focusing-on-womens-health.html | Doctors Consider a Specialty Focusing on Womens Health | By Tamar Lewin | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/florida-guard-to-patrol-highway-to-halt-attacks.html | Florida Guard to Patrol Highway to Halt Attacks | By Larry Rohter | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/the-transition-political-memo-did-new-iran-arms-data-do-in-bush.html | THE TRANSITION Political Memo Did New Iran Arms Data Do In Bush | By David Johnston | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/the-transition-the-new-team-jordan-a-capital-insider-with-civil-rights-roots.html | THE TRANSITION The New Team Jordan a Capital Insider With Civil Rights Roots | By Neil A Lewis | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/the-transition-the-republicans-gop-leaders-start-picking-for-1996.html | THE TRANSITION The Republicans GOP Leaders Start Picking for 1996 | By Richard L Berke | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-new-team-christopher-courtly-circumspect-man-establishment.html | THE TRANSITION The New Team Christopher a Courtly Circumspect Man of the Establishment | By Robert Reinhold | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-old-team-gates-announces-he-will-retire-director-central-intelligence.html | THE TRANSITION The Old Team Gates Announces He Will Retire as Director of Central Intelligence Early Next Year | By Elaine Sciolino | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-overview-clinton-appoints-2-oversee-change-administration.html | THE TRANSITION The Overview CLINTON APPOINTS 2 TO OVERSEE CHANGE OF ADMINISTRATION | By Gwen Ifill | TX 3-424082 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/transition-white-house-bush-aides-urging-weinberger-pardon-iran-arms-affair.html | THE TRANSITION The White House Bush Aides Urging Weinberger Pardon In IranArms Affair | By Irvin Molotsky | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/us/us-in-job-case-files-first-lawsuit-under-new-disabilities-law.html | US in Job Case Files First Lawsuit Under New Disabilities Law | By Tamar Lewin | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/world/a-confident-us-envoy-prepares-to-leave-moscow.html | A Confident US Envoy Prepares to Leave Moscow | By Serge Schmemann | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/world/germany-to-pay-jewish-victims-of-nazis.html | Germany to Pay Jewish Victims of Nazis | By David Binder | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/world/johannesburg-journal-for-blacks-slightly-more-equal-still-means-failure.html | Johannesburg Journal For Blacks Slightly More Equal Still Means Failure | By Bill Keller | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/world/pumping-oil-iran-s-new-muscle-rebounding-iranians-are-striving-for-regional.html | Pumping Oil Irans New Muscle Rebounding Iranians Are Striving For Regional Leadership in Gulf | By Youssef M Ibrahim | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/world/rome-police-step-up-security-at-synagogue.html | Rome Police Step Up Security at Synagogue | By John Tagliabue | TX 3-424082 | 1992-11-12 |
| 1992-11-07 | https://www.nytimes.com/1992/11/07/world/us-and-philippines-agree-to-continued-military-cooperation.html | US and Philippines Agree to Continued Military Cooperation | By Philip Shenon | TX 3-424082 | 1992-11-12 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/art-view-the-antithesis-of-tradition-an-artist-without-angst.html | ART VIEWThe Antithesis of Tradition An Artist Without Angst | By Hilton Kramer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/film-coming-of-age-with-difficulty-in-australia.html | FILMComing of Age With Difficulty In Australia | By Anna Kythreotis | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/film-when-you-wish-upon-a-star.html | FILMWhen You Wish Upon A Star | By Betsy Sharkey | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/archives/record-brief.html | RECORD BRIEF | By Will Friedwald | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/architecture-view-the-nina-the-pinta-and-the-fate-of-the-white-city.html | ARCHITECTURE VIEW The Nina the Pinta and the Fate of the White City | By Herbert Muschamp | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/art-view-the-precise-pastels-of-an-accidental-swiss.html | ART VIEW The Precise Pastels of an Accidental Swiss | By John Russell | TX 3-424080 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/arts-artifacts-american-indian-art-in-the-spotlight-at-galleries.html | ARTSARTIFACTS American Indian Art In the Spotlight at Galleries | By Rita Reif | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/classical-music-first-the-symphony-later-more-glassiana.html | CLASSICAL MUSIC First the Symphony Later More Glassiana | By James R Oestreich | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/classical-music-what-s-it-all-about-albie.html | CLASSICAL MUSIC Whats It All About Albie | By James R Oestreich | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/dance-view-recipes-using-folk-dances-for-flavoring.html | DANCE VIEW Recipes Using Folk Dances For Flavoring | By Jack Anderson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/pop-music-an-option-cage-didn-t-foresee.html | POP MUSIC An Option Cage Didnt Foresee | By Allan Kozinn | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/pop-music-gilberto-gil-bahia-s-most-beloved-export.html | POP MUSIC Gilberto Gil Bahias Most Beloved Export | By Larry Rohter | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/recordings-view-political-operas-happen-to-cross-paths.html | RECORDINGS VIEW Political Operas Happen to Cross Paths | By John Rockwell | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/recordings-view-where-african-deities-meet-the-satellite-dish.html | RECORDINGS VIEW Where African Deities Meet the Satellite Dish | By Jon Pareles | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/television-sinatra-the-idol-the-institution-the-mini-series.html | TELEVISION Sinatra The Idol The Institution The MiniSeries | By Charles Strum | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/arts/television-when-a-series-loses-one-of-its-own.html | TELEVISION When a Series Loses One of Its Own | By Andy Meisler | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/a-new-birth-of-birth.html | A New Birth of Birth | By Sara Ruddick | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/a-point-guard-like-no-other.html | A Point Guard Like No Other | By Harvey Araton | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/advice-for-the-next-creation.html | Advice for the Next Creation | By Jessica Mitford | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/big-bad-wordies.html | Big Bad Wordies | By Robert Crum | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-a-taste-of-heaven.html | CHILDRENS BOOKS A Taste of Heaven | By Sam Swope | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-answered-prayers.html | CHILDRENS BOOKS Answered Prayers | By Leonard Marcus | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-if-i-wished-hard-enough-he-wouldn-t-get-killed.html | CHILDRENS BOOKS If I Wished Hard Enough He Wouldnt Get Killed | By Peter Benchley | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-sweet-are-the-uses-of-predictability.html | CHILDRENS BOOKS Sweet Are the Uses of Predictability | By Ilene Cooper | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-the-girl-columbus-discovered.html | CHILDRENS BOOKS The Girl Columbus Discovered | By Alice McDermott | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-the-little-kernel.html | CHILDRENS BOOKS The Little Kernel | By Molly ONeill | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/children-s-books-what-the-dog-said.html | CHILDRENS BOOKS What the Dog Said | By Benjamin Cheever | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-a-lyre-of-the-first-magnitude.html | CHILDRENS BOOKSA Lyre of the First Magnitude | By David Sacks | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-against-all-odds.html | CHILDRENS BOOKSAgainst All Odds | By Joe Lasker | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-bulldozer-blues.html | CHILDRENS BOOKSBulldozer Blues | By Noel Perrin | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-cant-we-all-just-get-along-yes-sometimes.html | CHILDRENS BOOKSCant We All Just Get Along Yes Sometimes | By Stephen L Carter | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-curiouser-and-curiouser.html | CHILDRENS BOOKSCuriouser and Curiouser | By Rosemary L Bray | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-dark-doings-at-the-villa-nightmare.html | CHILDRENS BOOKSDark Doings at the Villa Nightmare | By Elizabeth Crow | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-girl-overboard.html | CHILDRENS BOOKSGirl Overboard | By Ellen Schecter | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-hocuspocus-in-hohokus.html | CHILDRENS BOOKSHocusPocus in HoHoKus | By Linda Perkins | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-no-princes-no-white-horses-no-happy-endings.html | CHILDRENS BOOKSNo Princes No White Horses No Happy Endings | By Signe Wilkinson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-pigs-be-not-proud.html | CHILDRENS BOOKSPigs Be Not Proud | By Art Spiegelman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-purrchance-to-dream.html | CHILDRENS BOOKSPurrchance to Dream | By James Howe | TX 3-424080 | 1992-11-16 |

| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-the-way-we-were.html | CHILDRENS BOOKSThe Way We Were | By Ruth J Abram | TX 3-424080 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-these-songs-were-made-for-you-and-me.html | CHILDRENS BOOKSThese Songs Were Made for You and Me | By Oscar Brand | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-thrown-out-at-home.html | CHILDRENS BOOKSThrown Out at Home | By Eric Kraft | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/childrens-books-walking-on-air.html | CHILDRENS BOOKSWalking on Air | By Jean van Leeuwen | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/classical-view-a-computer-clues-you-in-to-the-joke.html | CLASSICAL VIEW A Computer Clues You In To the Joke | By Edward Rothstein | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/crime-089492.html | Crime | By By Marilyn Stasio | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/deliverance.html | Deliverance | By Edward Shorter | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/god-has-a-lot-of-nerve.html | God Has a Lot of Nerve | By Godfrey Hodgson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-fiction-654992.html | IN SHORT FICTION | By Bill Kent | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction-655792.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction-ana-trivia.html | IN SHORT NONFICTIONAna Trivia | By Joelle Zois | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vivian Dent | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/irreconcilable-passions.html | Irreconcilable Passions | By Bette Pesetsky | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/johnny-jiggles-the-planet.html | Johnny Jiggles the Planet | By Ed Regis | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/just-a-peek-into-papas-closet.html | Just a Peek Into Papas Closet | By Deirdre Bair | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/may-this-planet-be-safe-from-heretics.html | May This Planet Be Safe From Heretics | By Nicholas Wade | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/nutty-house-in-the-country.html | Nutty House in the Country | By Alida Becker | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/on-the-slag-heap-of-history.html | On the Slag Heap of History | By Robert B Reich | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/ozzie-and-harriet-lied.html | Ozzie and Harriet Lied | By Donald Katz | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/portrait-of-the-statesman-as-an-aging-gadfly.html | Portrait of the Statesman as an Aging Gadfly | By Evan Thomas | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/pride-and-anguish.html | Pride and Anguish | By Nicholas Proffitt | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/seeing-is-understanding.html | Seeing Is Understanding | By M R Montgomery | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/seize-the-data.html | Seize the Data | By Rand Richards Cooper | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/the-20th-century-dr-schnitzler-s-diagnosis.html | The 20th Century Dr Schnitzlers Diagnosis | By Larry Wolff | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/books/the-tax-man-falls-on-castle-walls.html | The Tax Man Falls on Castle Walls | By Michael Shelden | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/all-about-heating-systems-the-cost-and-cleanliness-equation.html | All AboutHeating Systems The Cost and Cleanliness Equation | By Monique P Yazigi | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/at-work-toward-the-factory-on-a-hill.html | At Work Toward the Factory on a Hill | By Barbara Presley Noble | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/business-diary-november-1-6.html | Business DiaryNovember 16 | By Joel Kurtzman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/can-he-get-this-thing-to-run.html | Can He Get This Thing to Run | By Louis Uchitelle | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/for-pittsburgh-a-model-airport-at-an-immodest-price.html | For Pittsburgh a Model Airport at an Immodest Price | By Edwin McDowell | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/market-watch-interest-rates-this-year-s-big-speculation.html | MARKET WATCH Interest Rates This Years Big Speculation | By Floyd Norris | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/mutual-funds-junk-bonds-has-the-time-passed.html | Mutual Funds Junk Bonds Has the Time Passed | By Carole Gould | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/mutual-funds-the-time-is-right-and-wrong-too.html | Mutual Funds The Time Is Right And Wrong Too | By Carole Gould | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/profile-larry-estes-hollywood-s-quiet-godfather-of-the-offbeat-film.html | ProfileLarry Estes Hollywoods Quiet Godfather of the Offbeat Film | By Bernard Weinraub | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/sound-bytes-nurturing-democracy-through-used-computers.html | Sound Bytes Nurturing Democracy Through Used Computers | By Peter H Lewis | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/tech-notes-want-to-be-alone-forget-it.html | Tech Notes Want to Be Alone Forget It | By Daniel F Cuff | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/technology-look-no-wires-but-the-pages-fly.html | Technology Look No Wires But the Pages Fly | By Robert E Calem | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/the-executive-computer-as-piracy-grows-the-software-industry-counterattacks.html | The Executive Computer As Piracy Grows the Software Industry Counterattacks | By Peter H Lewis | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/the-executive-life-a-silicon-valley-spin-on-financing-the-arts.html | The Executive Life A Silicon Valley Spin On Financing the Arts | By Michael S Malone | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/the-growing-battle-of-the-big-bookstores.html | The Growing Battle of the Big Bookstores | By David Berreby | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/viewpoints-the-big-three-and-black-america.html | ViewpointsThe Big Three and Black America | By Michael S Flynn | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/viewpoints-the-payroll-tax-is-getting-out-of-hand.html | ViewpointsThe Payroll Tax Is Getting Out of Hand | By Norman Ornstein | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/wall-street-lately-it-sure-beats-selling-bagels.html | Wall Street Lately It Sure Beats Selling Bagels | By Susan Antilla | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/wall-street-the-dow-s-dip-on-election-day-may-bode-well.html | Wall Street The Dows Dip on Election Day May Bode Well | By Floyd Norris | TX 3-424080 | 1992-11-16 |

| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/world-markets-scoffing-at-recession-in-the-alps.html | World MarketsScoffing at Recession in the Alps | By Ferdinand Protzman | TX 3-424080 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/business/your-own-account-those-tricky-reimbursement-plans.html | Your Own AccountThose Tricky Reimbursement Plans | By Mary Rowland | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/a-vicious-undertaking.html | A Vicious Undertaking | By Susan Dworkin | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/about-men-the-uninvited.html | About Men The Uninvited | By William H MacLeish | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/anxiety-in-3-4-time.html | Anxiety in 34 Time | BY Ian Buruma | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/beauty-thinking-of-me.html | BEAUTY Thinking of Me | By Rona Berg | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/food-the-duck-stops-here.html | FOOD The Duck Stops Here | By Molly ONeill | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/looting-brazil.html | Looting Brazil | By James Brooke | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/on-language-the-rap-on-hip-hop.html | ON LANGUAGE The Rap on HipHop | By William Safire | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/rage-in-a-tenured-position.html | Rage in a Tenured Position | By Anne Matthews | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/magazine/so-how-did-i-get-here.html | So How Did I Get Here | By Rosemary L Bray | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-history-is-written-in-smoke.html | FILM History Is Written in Smoke | By Aljean Harmetz | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-in-france-baroque-is-suddenly-a-la-mode.html | FILM In France Baroque Is Suddenly a la Mode | By John Rockwell | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-lock-up-the-food-here-comes-richard-osterweil.html | FILM Lock Up the Food Here Comes Richard Osterweil | By Douglas Martin | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/movies/film-view-nashville-political-prescience.html | FILM VIEW Nashville Political Prescience | By Caryn James | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/93-budget-may-become-new-target-in-nassau.html | 93 Budget May Become New Target In Nassau | By Stewart Ain | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/a-la-carte-a-surprise-or-two-at-the-rear-of-the-pizza-parlor.html | A la Carte A Surprise or Two at the Rear of the Pizza Parlor | By Richard Jay Scholem | TX 3-424080 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/a-shift-of-focus-for-the-states-veterans-home.html | A Shift of Focus for the States Veterans Home | BY Susan Pearsall | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/about-long-island-first-families-a-fount-of-heritage-and-humor.html | ABOUT LONG ISLAND First Families A Fount of Heritage and Humor | By Diane Ketcham | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/art-an-eye-for-the-photogenic-underdog.html | ART An Eye for the Photogenic Underdog | By Vivien Raynor | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/art-how-the-west-was-won-and-lost.html | ARTHow the West Was Won  And Lost | By William Zimmer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/art-paintings-and-prints-that-speak-in-a-language-of-forms.html | ART Paintings and Prints That Speak in a Language of Forms | By Vivien Raynor | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/body-of-edison-woman-found-police-report-no-suspects-in-abudction.html | Body of Edison Woman Found Police Report No Suspects in Abudction | By Iver Peterson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/celebrity-golf-pays-off-in-hard-times.html | Celebrity Golf Pays Off in Hard Times | By Herbert Hadad | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/changes-seen-in-auto-tests-for-pollution.html | Changes Seen In Auto Tests For Pollution | By Robert D McFadden | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/city-hall-and-sex-my-character-is-up-for-grabs.html | City Hall and Sex My Character Is Up for Grabs | By Deborah Sontag | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/clinics-in-county-react-to-court-s-ending-ban.html | Clinics in County React To Courts Ending Ban | By Kate Stone Lombardi | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/clintons-coattails-prove-elusive-on-the-island.html | Clintons Coattails Prove Elusive on the Island | By John Rather | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/concern-over-lead-in-county-s-water.html | Concern Over Lead In Countys Water | By Elsa Brenner | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/connecticut-guide-659492.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/connecticut-qa-barbara-hoberman-levine-making-a-link-between-body-a.html | CONNECTICUT QA BARBARA HOBERMAN LEVINEMaking a Link Between Body and Language | By Clare Collins | TX 3-424080 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/crafts-a-world-of-weaving-at-two-shows.html | CRAFTS A World of Weaving at Two Shows | By Betty Freudenheim | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-a-taste-of-indian-fare-with-a-spicy-touch.html | DINING OUT A Taste of Indian Fare With a Spicy Touch | By Patricia Brooks | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-mexicanspanish-fare-in-pleasantville.html | DINING OUTMexicanSpanish Fare in Pleasantville | By M H Reed | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-on-this-menu-variety-is-the-spice.html | DINING OUTOn This Menu Variety Is the Spice | By Valerie Sinclair | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/dining-out-to-be-sure-it-s-simply-hearty-irish-fare.html | DINING OUT To Be Sure Its Simply Hearty Irish Fare | By Joanne Starkey | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/diocese-to-sell-old-gothic-school-buildings.html | Diocese to Sell Old Gothic School Buildings | By Terry Considine Williams | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/education-is-putting-on-a-younger-face.html | Education Is Putting On a Younger Face | By Elisabeth Ginsburg | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/election-talk-federal-funds-florio-s-future.html | Election Talk Federal Funds Florios Future | By Joseph F Sullivan | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/food-using-wild-rice-for-an-autumn-flavor.html | FOOD Using Wild Rice for an Autumn Flavor | By Moira Hodgson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/for-long-island-veterans-trauma-and-injuries-of-war-persist.html | For Long Island Veterans Trauma and Injuries of War Persist | By Murray Polner | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/for-one-lawmaker-allure-of-capital-had-double-edge.html | For One Lawmaker Allure of Capital Had DoubleEdge | By Alison Mitchell | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/fourlegged-visitors-offer-precious-moments.html | FourLegged Visitors Offer Precious Moments | By Annette Wexler | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/friends-view-of-judge-gop-answer-to-cuomo.html | Friends View of Judge GOP Answer to Cuomo | By Sam Howe Verhovek | TX 3-424080 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/gardening-how-shorter-days-bring-brighter-blooms.html | GARDENING How Shorter Days Bring Brighter Blooms | By Joan Lee Faust | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/gathering-dust-hartford-s-past-faces-an-uncertain-future.html | Gathering Dust Hartfords Past Faces an Uncertain Future | By Bill Ryan | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/hartford-museum-celebrates-its-own-story.html | Hartford Museum Celebrates Its Own Story | By Alberta Eiseman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/home-clinic-well-adjusted-clevis-rod-can-help-drain-stopper.html | HOME CLINIC WellAdjusted Clevis Rod Can Help Drain Stopper | By John Warde | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/legal-aid-for-breast-cancer-queries.html | Legal Aid for BreastCancer Queries | By Lisa Beth Pulitzer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/long-island-journal-845792.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/luckinbill-portrayer-of-giants-takes-one-to-the-courthouse.html | Luckinbill Portrayer of Giants Takes One to the Courthouse | By Roberta Hershenson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/mental-patients-work-to-rejoin-daily-life.html | Mental Patients Work to Rejoin Daily Life | By Jackie Fitzpatrick | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/music-asian-themes-featured-in-pair-of-performances.html | MUSIC Asian Themes Featured In Pair of Performances | By Robert Sherman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/music-four-harpsichords-play-bach-cantatas.html | MUSICFour Harpsichords Play Bach Cantatas | By Rena Fruchter | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/music-libraries-set-scene-in-a-variety-of-ways.html | MUSIC Libraries Set Scene in a Variety Of Ways | By Robert Sherman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/negative-campaigns-what-price-the-issues.html | Negative Campaigns What Price the Issues | By John Rather | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-faces-or-old-capitol-democrats-still-in-charge.html | New Faces or Old Capitol Democrats Still in Charge | By Peggy McCarthy | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-jersey-q-a-dr-faye-e-sorhage-leading-the-states-fight-against.html | New Jersey Q  A Dr Faye E SorhageLeading the States Fight Against Rabies | By Jacquelyn Shaheen | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-jersey-s-budget-crisis-set-for-replay-costs-rise-but-revenues-stay-weakened.html | New Jerseys Budget Crisis Set for Replay as Costs Rise but Revenues Stay Weakened | By Wayne King | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/new-york-city-sues-to-halt-sex-based-bias-on-prices.html | New York City Sues to Halt SexBased Bias on Prices | By Marvine Howe | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/no-headline-191392.html | No Headline | By Josh Barbanel | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/no-headline-191393.html | No Headline | By Josh Barbanel | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/old-warship-battling-sands-of-time.html | Old Warship Battling Sands of Time | By Thomas Clavin | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/on-sunday-a-starlit-path-to-survival-in-high-school.html | On Sunday A Starlit Path To Survival In High School | By Michael Winerip | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/passaic-flood-tunnel-a-turning-point.html | Passaic Flood Tunnel A Turning Point | By Jay Romano | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/photography-ambiguities-and-relativities-in-pursuit-of-perceived.html | PHOTOGRAPHYAmbiguities and Relativities In Pursuit of Perceived Truths | By Phyllis Braff | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/photography-capturing-cartoonists-and-children.html | PHOTOGRAPHYCapturing Cartoonists and Children | By Helen A Harrison | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/police-anti-corruption-more-not-all-get-the-message.html | Police AntiCorruption More Not All Get the Message | By Ralph Blumenthal | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/prosecutor-picked-for-inquiry-in-crown-hts-case.html | Prosecutor Picked for Inquiry in Crown Hts Case | By Mary B W Tabor | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/reporter-s-notebook-betrayal-is-central-issue-of-sexual-assault-trial.html | REPORTERS NOTEBOOK Betrayal Is Central Issue of SexualAssault Trial | By William Glaberson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/ridgewood-journal-a-downtown-makes-a-comeback.html | RIDGEWOOD JOURNALA Downtown Makes a Comeback | By Lyn Mautner | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/robbers-kill-1-and-wound-4-at-social-club.html | Robbers Kill 1 And Wound 4 At Social Club | By Lynette Holloway | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/scout-is-burning-flags-to-earn-the-rank-of-eagle.html | Scout Is Burning Flags to Earn the Rank of Eagle | By Lynne Ames | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/some-builders-are-bucking-the-trend.html | Some Builders Are Bucking the Trend | By Penny Singer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/something-to-celebrate-at-fairleigh-dickinson.html | Something to Celebrate At Fairleigh Dickinson | By Patricia van Tassel | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/stage-to-screen-branford-lawyers-story-told.html | Stage to Screen Branford Lawyers Story Told | By Jacqueline Weaver | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/students-in-a-silver-igloo-get-a-view-of-the-nighttime-sky.html | Students in a Silver Igloo Get A View of the Nighttime Sky | By Roberta Hershenson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/taking-the-mystery-out-of-an-operation.html | Taking the Mystery Out of an Operation | By Kate Stone Lombardi | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-first-jobs-program-is-for-the-democratic-elite.html | The First Jobs Program Is for the Democratic Elite | By Michael Specter | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-guide-899692.html | THE GUIDE | By Mary L Emblen | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-new-fischer-a-challenge-to-chess-as-usual.html | The New Fischer A Challenge to Chess as Usual | By Robert Byrne | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-new-stone-pony-has-rock-for-all-ages.html | The New Stone Pony Has Rock for All Ages | By Robert Santelli | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-unthinkable-and-the-undrinkable.html | The Unthinkable and the Undrinkable | By Richard PerezPena | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-view-from-falkner-island-where-hard-hats-are-a-must-for.html | THE VIEW FROM FALKNER ISLANDWhere Hard Hats Are a Must for Visitors | By Lauren Brown | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/the-view-from-mamaroneck-a-helping-hand-in-the-game-of-life.html | THE VIEW FROM MAMARONECKA Helping Hand in the Game of Life | By Lynne Ames | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-a-search-for-understanding-and-love.html | THEATER A Search for Understanding and Love | By Alvin Klein | TX 3-424080 | 1992-11-16 |

| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-emigre-couple-caught-between-east-and-west.html | THEATER Emigre Couple Caught Between East and West | By Alvin Klein | TX 3-424080 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-long-wharf-offers-turgenev-comedy.html | THEATER Long Wharf Offers Turgenev Comedy | By Alvin Klein | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/theater-review-a-searing-examination-of-private-adoptions.html | THEATER REVIEW A Searing Examination Of Private Adoptions | By Leah D Frank | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/three-businessmen-pitch-the-power-of-happiness.html | Three Businessmen Pitch The Power of Happiness | By Marcia Saft | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/usdan-campers-reach-carnegie-hall.html | Usdan Campers Reach Carnegie Hall | By Barbara Delatiner | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/volunteers-determined-to-keep-a-city-green.html | Volunteers Determined To Keep a City Green | By Ina Aronow | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/westchester-guide-952692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/nyregion/westchester-qa-joseph-e-phelan-factors-that-affect-the-countys.html | WESTCHESTER QA JOSEPH E PHELANFactors That Affect the Countys Budget | By Donna Greene | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/obituaries/norman-stack-64-dealer-and-expert-in-rare-us-coins.html | Norman Stack 64 Dealer and Expert In Rare US Coins | By Bruce Lambert | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/obituaries/scott-mcpherson-actor-33-author-of-a-hit-stage-play.html | Scott McPherson Actor 33 Author of a Hit Stage Play | By Bruce Lambert | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/can-clinton-close-the-vision-gap.html | Can Clinton Close The Vision Gap | By Garry Wills | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/foreign-affairs-is-clinton-tough-enough.html | Foreign Affairs Is Clinton Tough Enough | By Leslie H Gelb | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/help-the-cities-first.html | Help the Cities First | By Edmund G Brown Jr | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/opinion/public-private-the-new-hillary-problem.html | Public  Private The New Hillary Problem | By Anna Quindlen | TX 3-424080 | 1992-11-16 |

| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/commercial-property-going-global-brokerages-take-on-partners-to-do-deals-abroad.html | Commercial Property Going Global Brokerages Take On Partners to Do Deals Abroad | By Claudia H Deutsch | TX 3-424080 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/focus-innercity-retailing-lisc-gives-a-lift-to-urban-supermakets.html | Focus InnerCity RetailingLISC Gives a Lift to Urban Supermakets | By Maggie Garb | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/focus-urban-supermakets-get-a-lisc-lift.html | FOCUSUrban Supermakets Get a LISC Lift | By Maggie Garb | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/if-youre-thinking-of-living-in-miller-place.html | If Youre Thinking of Living in Miller Place | By Vivien Kellerman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-long-island-fears-of-bottoming-out-spurring-buyers.html | In the Region Long IslandFears of Bottoming Out Spurring Buyers | By Diana Shaman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-new-jersey-userowners-jogging-the-office-market.html | In the Region New JerseyUserOwners Jogging the Office Market | By Rachelle Garbarine | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/in-the-region-westchester-white-plains-adding-downtown-malls.html | In the Region WestchesterWhite Plains Adding Downtown Malls | By Joseph P Griffith | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/new-momentum-builds-on-125th-street.html | New Momentum Builds on 125th Street | By Shawn G Kennedy | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/northeast-notebook-jackman-me-state-considers-campsite-plan.html | NORTHEAST NOTEBOOK Jackman MeState Considers Campsite Plan | Christine Kukka | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/northeast-notebook-middlebury-vt-arts-center-spurs-market.html | NORTHEAST NOTEBOOK Middlebury VtArts Center Spurs Market | By Susan Youngwood | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/northeast-notebook-worcester-mass-union-to-invest-in-biotech-park.html | NORTHEAST NOTEBOOK Worcester MassUnion to Invest In Biotech Park | By Robert R Bliss | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/perspectives-housing-low-income-elderly-a-wish-fulfilled-in-greenpoint.html | Perspectives Housing LowIncome Elderly A Wish Fulfilled In Greenpoint | By Alan S Oser | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/q-and-a-605592.html | Q and A | By Shawn G Kennedy | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/streetscapes-grace-episcopal-church-restoration-to-revive-gothic-revival-glory.html | Streetscapes Grace Episcopal Church Restoration to Revive Gothic Revival Glory | By Christopher Gray | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/realestate/talking-flip-taxes-in-a-weak-market-a-big-burden.html | Talking Flip Taxes in a Weak Market a Big Burden | By Andree Brooks | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/about-cars-eldorado-cadillac-s-high-tech-platform.html | ABOUT CARS Eldorado Cadillacs HighTech Platform | By Marshall Schuon | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/backtalk-fighting-the-good-fight-for-a-raise-in-nhl-pensions.html | BACKTALKFighting the Good Fight for a Raise in NHL Pensions | By Gordie Howe | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/basketball-knicks-rally-to-sink-the-sixers.html | BASKETBALL Knicks Rally To Sink The Sixers | By Clifton Brown | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-east-air-force-lands-a-date-for-new-year-s-eve.html | COLLEGE FOOTBALL EAST Air Force Lands a Date For New Years Eve | By Alex Yannis | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-irish-bowl-over-boston-college.html | COLLEGE FOOTBALL Irish Bowl Over Boston College | By Malcolm Moran | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-no-1-washington-stopped-by-arizona.html | COLLEGE FOOTBALL No 1 Washington Stopped by Arizona | By Jason Diamos | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-princeton-remains-unbeaten-in-league.html | COLLEGE FOOTBALL Princeton Remains Unbeaten in League | By Jack Cavanaugh | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/college-football-syracuse-passes-test-with-glowing-marks.html | COLLEGE FOOTBALL Syracuse Passes Test With Glowing Marks | By William N Wallace | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/hockey-a-near-perfect-game-but-rangers-fall-short.html | HOCKEY A NearPerfect Game But Rangers Fall Short | By Jennifer Frey | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/hockey-tampa-bay-castoffs-cast-aside-islanders.html | HOCKEY Tampa Bay Castoffs Cast Aside Islanders | By Joe Lapointe | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/horse-show-junior-rider-saddles-for-last-run-at-an-elusive-title.html | HORSE SHOW Junior Rider Saddles for Last Run at an Elusive Title | By Robin Finn | TX 3-424080 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/notebook-right-back-where-lurie-started-from.html | NOTEBOOK Right Back Where Lurie Started From | By Murray Chass | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/notebook-there-s-nothing-super-about-rypien-this-season.html | NOTEBOOK Theres Nothing Super About Rypien This Season | By Gerald Eskenazi | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/on-basketball-malone-is-in-the-eye-of-the-storm.html | ON BASKETBALL Malone Is in the Eye of the Storm | By Harvey Araton | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/outdoors-not-quite-golf-and-not-quite-hunting-but-a-little-of-each.html | OUTDOORSNot Quite Golf and Not Quite Hunting but a Little of Each | By Pete Bodo | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-basketball-johnson-not-fond-of-role-as-a-fan.html | PRO BASKETBALL Johnson Not Fond Of Role As a Fan | By Tom Friend | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-basketball-nets-fall-prey-to-the-heat-and-a-late-surge-by-coles.html | PRO BASKETBALL Nets Fall Prey to the Heat And a Late Surge by Coles | By Charlie Nobles | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-football-a-team-from-the-city-by-a-bay-green-bay.html | PRO FOOTBALL A Team From the City By a Bay Green Bay | By Frank Litsky | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-football-hampton-stepping-up-in-class-in-the-nfl.html | PRO FOOTBALL Hampton Stepping Up In Class in the NFL | By Thomas George | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/pro-football-the-education-of-a-young-pro-quarterback.html | PRO FOOTBALL The Education of a Young Pro Quarterback | By Timothy W Smith | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-of-the-times-clinton-s-three-moves-for-sports.html | SPORTS OF THE TIMES Clintons Three Moves For Sports | By George Vecsey | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/sports/sports-of-the-times-knicks-open-with-depth-nets-listen.html | Sports of The Times Knicks Open With Depth Nets Listen | By Dave Anderson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/bridge-guess-what-east-should-not-have-bid.html | BRIDGE Guess What East Should Not Have Bid | By Alan Truscott | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/camera-he-s-seen-the-future-and-it-s-digital.html | CAMERA Hes Seen the Future And Its Digital | By John Durniak | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/chess-if-links-are-missing-surprises-follow.html | CHESS If Links Are Missing Surprises Follow | By Robert Byrne | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/coins-rare-evidence-of-nevada-s-mint.html | COINS Rare Evidence Of Nevadas Mint | By Jed Stevenson | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/cuttings-for-fall-gardens-heyday-is-now.html | CUTTINGSFor Fall Gardens Heyday Is Now | By Joseph H Keller | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-mad-hatter-alert.html | EGOS  IDS Mad Hatter Alert | By Degen Pener | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-not-the-real-abba-but-close.html | EGOS  IDS Not the Real Abba but Close | By Degen Pener | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/egos-ids-such-a-lovely-neck-for-the-role.html | EGOS  IDS Such A Lovely Neck For the Role | By Degen Pener | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/foraging-big-rock-candy-mountain-of-outlet-stores.html | FORAGING Big Rock Candy Mountain of Outlet Stores | By Cara Greenberg | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/out-there-havana-privacy-by-the-hour-only.html | OUT THERE HAVANAPrivacy by the Hour Only | By Vernon Silver | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/soft-music-what-a-grind.html | Soft Music What a Grind | By N R Kleinfield | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/the-night-shoes-soup-a-wigged-wag.html | THE NIGHT Shoes Soup A Wigged Wag | By Bob Morris | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/the-once-and-future-versace.html | The Once and Future Versace | By Bernadine Morris | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/thing-mega-seller-great-gift.html | THING Megaseller Great Gift | By William Grimes | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/vows-leslie-montana-and-david-joseph.html | VOWS Leslie Montana and David Joseph | By Lois Smith Brady | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/what-lovely-wedding-pants.html | What Lovely Wedding    Pants | By Elaine Louie | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/who-owns-x.html | Who Owns X | By Phil Patton | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/style/youth-must-be-served.html | Youth Must Be Served | By AnneMarie Schiro | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/theater/sunday-view-the-jackhammer-voice-of-mamet-s-oleanna.html | SUNDAY VIEW The Jackhammer Voice of Mamets Oleanna | By David Richards | TX 3-424080 | 1992-11-16 |

Page 10265 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/theater/theater-the-fun-of-a-charmingly-nasty-guy.html | THEATER The Fun of a Charmingly Nasty Guy | BY Glenn Collins | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/fare-of-the-country-for-the-eel-its-a-long-long-way-to-spain-and.html | FARE OF THE COUNTRYFor the Eel Its a Long Long Way to Spain and Plate | By Penelope Casas | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/high-temples-to-the-age-of-steam.html | High Temples To the Age Of Steam | By Craig R Whitney | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/mission-masterpiece-san-xavier-del-bac.html | Mission Masterpiece San Xavier del Bac | BY Katherine Ashenburg | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/natures-dark-display.html | Natures Dark Display | By Susan Spano | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/natures-dark-display.html | Natures Dark Display | By Susan Spano | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/natures-dark-display.html | Natures Dark Display | By Susan Spano | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/pass-the-snails-mom.html | Pass the Snails Mom | By Libby Lubin | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/practical-traveler-gearing-up-for-expected-flood-of-passport-renewals.html | PRACTICAL TRAVELER Gearing Up for Expected Flood of Passport Renewals | By Betsy Wade | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/q-and-a-272092.html | Q and A | By Carl Sommers | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/q-and-a-272093.html | Q and A | By Carl Sommers | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/q-and-a-518092.html | Q and A | By Carl Sommers | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/roads-to-the-real-new-mexico.html | Roads to the Real New Mexico | By Lawrence OToole | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/two-autumn-escapes-in-arizona.html | Two Autumn Escapes in Arizona | By Terry Trucco | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/travel/whats-doing-in-hong-kong.html | WHATS DOING INHong Kong | By Barbara Basler | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/a-century-after-queen-s-overthrow-talk-of-sovereignty-shakes-hawaii.html | A Century After Queens Overthrow Talk of Sovereignty Shakes Hawaii | By Robert Reinhold | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/colorado-homosexuals-feel-betrayed.html | Colorado Homosexuals Feel Betrayed | By Dirk Johnson | TX 3-424080 | 1992-11-16 |

| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/death-after-police-beating-inspires-fear-in-detroit.html | Death After Police Beating Inspires Fear in Detroit | By Don Terry | TX 3-424080 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/delay-on-new-rule-for-food-labeling.html | DELAY ON NEW RULE FOR FOOD LABELING | By Marian Burros | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/endangered-dinosaur-fish-is-breeding-in-louisiana.html | Endangered Dinosaur Fish Is Breeding in Louisiana | By Frances Frank Marcus | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/mark-rosenberg-movie-producer-dies-at-age-44.html | Mark Rosenberg Movie Producer Dies at Age 44 | By Bruce Lambert | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/pardon-is-sought-for-weinberger.html | PARDON IS SOUGHT FOR WEINBERGER | By David Johnston | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/retaliation-alleged-in-black-lawyer-s-indictment.html | Retaliation Alleged in Black Lawyers Indictment | By Ronald Smothers | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/shedding-light-on-new-catholic-catechism.html | Shedding Light on New Catholic Catechism | By Peter Steinfels | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/supermarket-chain-to-face-child-labor-case.html | Supermarket Chain to Face ChildLabor Case | By Janet Battaile | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/the-transition-foreign-policy-problems-abroad-may-force-clinton-to-change-agenda.html | THE TRANSITION Foreign Policy PROBLEMS ABROAD MAY FORCE CLINTON TO CHANGE AGENDA | By Thomas L Friedman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/the-transition-jackson-leads-group-to-push-social-agenda.html | THE TRANSITION Jackson Leads Group to Push Social Agenda | By Catherine S Manegold | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/the-transition-the-president-elect-after-13-months-clinton-relaxes.html | THE TRANSITION The PresidentElect AFTER 13 MONTHS CLINTON RELAXES | By Michael Kelly | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/transition-new-congress-many-offer-help-new-lawmakers-get-acquainted-with.html | THE TRANSITION The New Congress Many Offer to Help New Lawmakers Get Acquainted With Capitals Mores | By Adam Clymer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/us/transition-republicans-bush-looks-history-salve-for-losing-office.html | THE TRANSITION The Republicans Bush Looks to History as a Salve for Losing Office | By Steven Greenhouse | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/conversations-wang-chigang-illiterate-peasant-from-nowhere-speaking-volumes-about.html | ConversationsWang Chigang An Illiterate Peasant From Nowhere Speaking Volumes About China | By Nicholas D Kristof | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/europe-s-small-airlines-shelter-under-bigger-wings.html | Europes Small Airlines Shelter Under Bigger Wings | By Agis Salpukas | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/ideas-trends-at-the-supreme-court-a-pendulum-stops.html | IDEAS  TRENDS At the Supreme Court A Pendulum Stops | By Linda Greenhouse | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/ideas-trends-making-birth-control-easier-raises-touchy-political-issues.html | IDEAS  TRENDS Making Birth Control Easier Raises Touchy Political Issues | By Felicity Barringer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nation-bypassing-press-helps-candidates-does-it-also-serve-public-interest.html | THE NATION Bypassing the Press Helps Candidates Does It Also Serve the Public Interest | By Elizabeth Kolbert | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-cipollone-v-liggett-legal-costs-doom-suit-against-tobacco-industry.html | NOV 17 Cipollone v Liggett Legal Costs Doom Suit Against Tobacco Industry | By Charles Strum | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-hiv-and-mr-johnson-s-workplace.html | NOV 17 HIV and Mr Johnsons Workplace | By Mireya Navarro | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-job-offer-rescinded-presbyterians-forbid-hiring-of-homosexual-ministers.html | NOV 17 Job Offer Rescinded Presbyterians Forbid Hiring Of Homosexual Ministers | By Ari L Goldman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-rebuffing-the-khmer-rouge-peace-plan-faltering-cambodia-appeals-to-un.html | NOV 17 Rebuffing the Khmer Rouge Peace Plan Faltering Cambodia Appeals to UN | By Philip Shenon | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-scientists-toast-dregs-of-society.html | NOV 17 Scientists Toast Dregs of Society | By John Noble Wilford | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-ships-yes-planes-no-panel-rejects-major-role-for-women-in-combat.html | NOV 17 Ships Yes Planes No Panel Rejects Major Role For Women in Combat | By Michael R Gordon | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-untying-the-gag-abortion-can-be-uttered-at-federal-clinics.html | NOV 17 Untying the Gag Abortion Can Be Uttered At Federal Clinics | By Felicity Barringer | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/nov-1-7-washington-s-warning-shot-europe-holds-its-fire-but-trade-war-may-have.html | NOV 17 Washingtons Warning Shot Europe Holds Its Fire But a Trade War May Have Begun | By Keith Bradsher | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/take-a-number-what-can-clinton-change-and-when.html | TAKE A NUMBER What Can Clinton Change and When | By David E Rosenbaum | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-nation-it-s-a-wonderful-2d-term-apologies-to-mr-capra.html | THE NATION Its a Wonderful 2d Term Apologies to Mr Capra | By Maureen Dowd | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-nation-the-old-order-changes-in-congress-a-little.html | THE NATION The Old Order Changes In Congress  a Little | By Clifford Krauss | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-world-a-pro-israel-lobby-gives-itself-a-headache.html | THE WORLD A ProIsrael Lobby Gives Itself a Headache | By Thomas L Friedman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-world-in-this-three-sided-civil-war-only-death-is-claiming-victory.html | THE WORLD In This ThreeSided Civil War Only Death Is Claiming Victory | By Kenneth B Noble | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/weekinreview/the-world-israel-focuses-on-the-threat-beyond-the-arabs-in-iran.html | THE WORLD Israel Focuses on the Threat Beyond the Arabs  in Iran | By Clyde Haberman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/2-reports-find-wide-abuses-by-india-in-kashmir.html | 2 Reports Find Wide Abuses by India in Kashmir | By Barbara Crossette | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/a-bit-wryly-moscow-summons-the-masses.html | A Bit Wryly Moscow Summons the Masses | By Serge Schmemann | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/alexander-dubcek-70-dies-in-prague.html | Alexander Dubcek 70 Dies in Prague | By Richard Severo | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/clinton-is-warned-by-vatican-paper.html | CLINTON IS WARNED BY VATICAN PAPER | By John Tagliabue | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/cuban-says-next-chief-shouldn-t-be-an-exile.html | Cuban Says Next Chief Shouldnt Be an Exile | By Barbara Crossette | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/dresden-shows-how-to-contain-rightist-violence.html | Dresden Shows How to Contain Rightist Violence | By Stephen Kinzer | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/edge-chasm-aids-comes-asia-special-report-after-years-denial-asia-faces-scourge.html | Edge of the Chasm  AIDS Comes to AsiaA special report After Years of Denial Asia Faces Scourge of AIDS | By Philip Shenon | TX 3-424080 | 1992-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/europe-s-state-industry-ties-successes-and-utter-failures.html | Europes StateIndustry Ties Successes and Utter Failures | By Roger Cohen | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/israeli-study-finds-birthrate-at-lowest-level-since-1948.html | Israeli Study Finds Birthrate At Lowest Level Since 1948 | By Clyde Haberman | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/japan-confronts-sudden-rise-in-aids.html | JAPAN CONFRONTS SUDDEN RISE IN AIDS | By James Sterngold | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/japanese-party-warns-judiciary.html | JAPANESE PARTY WARNS JUDICIARY | By David E Sanger | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/jordan-s-king-urges-iraqis-to-put-an-end-to-the-hussein-era.html | Jordans King Urges Iraqis to Put an End To the Hussein Era | By Youssef M Ibrahim | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/russians-planning-to-continue-using-faulted-reactors.html | RUSSIANS PLANNING TO CONTINUE USING FAULTED REACTORS | By Malcolm W Browne | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/salvadoran-rivals-agree-on-purge-of-the-military.html | Salvadoran Rivals Agree on Purge of the Military | By Tim Golden | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/us-would-route-aid-via-belgrade.html | US WOULD ROUTE AID VIA BELGRADE | By Michael R Gordon | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/with-truce-angola-rulers-face-uncertainty.html | With Truce Angola Rulers Face Uncertainty | By Kenneth B Noble | TX 3-424080 | 1992-11-16 |
| 1992-11-08 | https://www.nytimes.com/1992/11/08/world/yeltsin-asks-un-to-help-russians-in-the-baltics.html | Yeltsin Asks UN to Help Russians in the Baltics | By Frank J Prial | TX 3-424080 | 1992-11-16 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/a-culture-strives-to-root-in-freedom-s-stony-soil.html | A Culture Strives to Root in Freedoms Stony Soil | By John Rockwell | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/dance-in-review-528092.html | Dance in Review | By Jennifer Dunning | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/dance-in-review-529892.html | Dance in Review | By Jennifer Dunning | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/dance-in-review-530192.html | Dance in Review | By Jack Anderson | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/review-dance-reconciling-the-contradictions-of-japan.html | ReviewDance Reconciling the Contradictions of Japan | By Anna Kisselgoff | TX 3-424081 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-09 | https://www.nytimes.com/1992/11/09/arts/review-pop-a-singer-from-senegal-by-way-of-the-world.html | ReviewPop A Singer From Senegal By Way of the World | By Jon Pareles | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/books/books-of-the-times-an-entertainment-for-the-literary.html | Books of The Times An Entertainment for the Literary | By Christopher LehmannHaupt | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/a-quiet-alteration-at-brooks-bros.html | A Quiet Alteration at Brooks Bros | By Stephanie Strom | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/at-t-deal-signals-a-shift.html | AT T Deal Signals a Shift | By Edmund L Andrews | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/credit-markets-post-election-bonds-remain-vulnerable.html | CREDIT MARKETS PostElection Bonds Remain Vulnerable | By Jonathan Fuerbringer | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/market-place-a-gm-issue-has-created-an-anomaly.html | MARKET PLACE A GM Issue Has Created An Anomaly | By Floyd Norris | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/media-business-advertising-light-election-results-companies-stress-change.html | THE MEDIA BUSINESS Advertising In Light of Election Results Companies Stress Change | By Eben Shapiro | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/patents-there-s-cash-in-mining-the-courts.html | PATENTS Theres Cash In Mining The Courts | By Edmund L Andrews | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/proposed-accounting-rules-stir-debate-about-charities.html | Proposed Accounting Rules Stir Debate About Charities | By Alison Leigh Cowan | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/regulator-of-s-l-s-resigns.html | Regulator Of S Ls Resigns | By Stephen Labaton | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/staying-warm-may-take-extra-fuel-this-winter.html | Staying Warm May Take Extra Fuel This Winter | By Matthew L Wald | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-campaign-92-not-over-yet-for-authors.html | THE MEDIA BUSINESS Campaign 92 Not Over Yet For Authors | By Esther B Fein | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-chicago-papers-fight-for-and-in-ads.html | THE MEDIA BUSINESS Chicago Papers Fight for and in Ads | By Barnaby J Feder | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/business/the-media-business-magazines-interior-design-and-social-history.html | THE MEDIA BUSINESS Magazines Interior Design and Social History | By Deirdre Carmody | TX 3-424081 | 1992-11-12 |

| 1992-11-09 | https://www.nytimes.com/1992/11/business/the-media-business-turnaround-to-be-tough-for-oakland-newspaper.html | THE MEDIA BUSINESSTurnaround to be Tough For Oakland Newspaper | By Andrea Maier | TX 3-424081 | 1992-11-12 |
|---|---|---|---|---|---|
| 1992-11-09 | https://www.nytimes.com/1992/11/09/movies/tempest-and-others-the-size-of-a-teapot.html | Tempest And Others The Size Of a Teapot | By Teresa L Waite | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-music-gathering-the-forces-to-keep-tradition-alive.html | ReviewMusic Gathering the Forces To Keep Tradition Alive | By Allan Kozinn | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-music-on-a-high-anxiety-diet-in-the-suburbs.html | ReviewMusic On a HighAnxiety Diet in the Suburbs | By Stephen Holden | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-opera-a-spectacle-colorful-and-tragic-from-china.html | ReviewOpera A Spectacle Colorful And Tragic From China | By James R Oestreich | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/news/review-television-extraordinary-friends-becoming-ordinary.html | ReviewTelevision Extraordinary Friends Becoming Ordinary | By John J OConnor | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/a-hotel-under-attack-once-grand-it-is-now-controversial.html | A Hotel Under Attack Once Grand It Is Now Controversial | By Mary B W Tabor | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/bridge-135792.html | Bridge | By Alan Truscott | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/chronicle-552292.html | CHRONICLE | By Nadine Brozan | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/chronicle-553092.html | CHRONICLE | By Nadine Brozan | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/emotions-rise-on-us-inquiry-in-crown-heights.html | Emotions Rise on US Inquiry in Crown Heights | By Martin Gottlieb | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/ex-convict-is-charged-in-abduction.html | ExConvict Is Charged In Abduction | By Robert Hanley | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/fuss-churns-over-clock-for-the-staten-island-ferry-terminal.html | Fuss Churns Over Clock for the Staten Island Ferry Terminal | By Raymond Hernandez | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/metro-matters-a-judge-s-interest-in-being-governor-is-decided-the-hard-way.html | METRO MATTERS A Judges Interest in Being Governor Is Decided the Hard Way | By Sam Roberts | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregion/mta-facing-deficit-of-260-million.html | MTA Facing Deficit of 260 Million | By James Dao | TX 3-424081 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/new-york-s-chief-judge-prepares-to-step-aside-in-wake-of-arrest.html | New Yorks Chief Judge Prepares To Step Aside in Wake of Arrest | By Josh Barbanel | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/peace-corps-training-using-camden-schools.html | Peace Corps Training Using Camden Schools | By Jerry Gray | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/queens-mother-finds-custody-is-not-enough.html | Queens Mother Finds Custody Is Not Enough | By Joseph P Fried | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/second-car-is-hijacked-in-two-days.html | Second Car is Hijacked in Two Days | By Ian Fisher | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/strictly-business-necessity-ingenuity-gourmet-tomato-sauce-yield-thriving.html | STRICTLY BUSINESS Necessity Ingenuity and Gourmet Tomato Sauce Yield a Thriving Company | By Douglas Martin | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/victim-of-near-fatal-beating-is-scheduled-to-testify-at-trial.html | Victim of Near Fatal Beating Is Scheduled to Testify at Trial | By John T McQuiston | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/nyregi on/wachtler-s-reversal-fortune-fallout-chief-judge-s-arrest-likely-extend-courts.html | Wachtlers Reversal of Fortune Fallout From Chief Judges Arrest Likely to Extend to Courts | By Sam Howe Verhovek | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/obitua ries/alexander-dubcek-70-dies-in-prague.html | Alexander Dubcek 70 Dies in Prague | By Richard Severo | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/obitua ries/calvin-graham-62-who-fought-in-war-as-a-12-year-old.html | Calvin Graham 62 Who Fought in War As a 12YearOld | By Eric Pace | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/obitua ries/norman-stack-64-dealer-and-expert-in-valuable-coins.html | Norman Stack 64 Dealer and Expert In Valuable Coins | By Bruce Lambert | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/obitua ries/richard-yates-novelist-66-dies-chronicler of-a-disappointed-lives.html | Richard Yates Novelist 66 Dies Chronicler of Disappointed Lives | By Eric Pace | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/obitua ries/scott-w-mcpherson-33-actor-and-author-of-a-hit-stage-play.html | Scott W McPherson 33 Actor And Author Of a Hit Stage Play | By Bruce Lambert | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/opinio n/a-vote-for-the-first-kid.html | A Vote For the First Kid | By Samantha M Shapiro | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/opinio n/abroad-at-home-suffer-the-children.html | Abroad at Home Suffer The Children | By Anthony Lewis | TX 3-424081 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/editorial-notebook-an-unfair-late-hit-on-mr-bush.html | Editorial Notebook An Unfair Late Hit on Mr Bush | By John P MacKenzie | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/essay-telephone-traps.html | Essay Telephone Traps | By William Safire | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/opinion/save-lives-in-bosnia.html | Save Lives in Bosnia | By Flora Lewis | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/baseball-for-the-rockies-and-marlins-at-last-the-envelopes-please.html | BASEBALL For the Rockies and Marlins At Last the Envelopes Please | By Murray Chass | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/boxing-futch-going-out-in-style-with-bowe-in-his-stable.html | BOXING Futch Going Out in Style With Bowe in His Stable | By Phil Berger | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/college-football-washington-loss-kicks-off-new-season.html | COLLEGE FOOTBALL Washington Loss Kicks Off New Season | By Malcolm Moran | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/hockey-islanders-new-nasty-boy-must-sit-out.html | HOCKEY Islanders New Nasty Boy Must Sit Out | By Joe Lapointe | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/hockey-turcotte-moves-fast-to-stay-put.html | HOCKEY Turcotte Moves Fast to Stay Put | By Jennifer Frey | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/horse-show-the-title-is-hers-if-not-the-mount.html | HORSE SHOW The Title Is Hers if Not the Mount | By Robin Finn | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-basketball-knicks-can-boast-2-strengths.html | PRO BASKETBALL Knicks Can Boast 2 Strengths | By Clifton Brown | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-basketball-nba-retirees-pass-to-a-new-generation.html | PRO BASKETBALL NBA Retirees Pass To a New Generation | By Michael Martinez | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-basketball-the-nets-win-the-mahorn-sweepstakes.html | PRO BASKETBALL The Nets Win the Mahorn Sweepstakes | By Michael Martinez | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-2-turnovers-upset-mcneil.html | PRO FOOTBALL 2 Turnovers Upset McNeil | By Tom Friend | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-a-hole-in-the-tendon-and-a-cry-of-disbelief.html | PRO FOOTBALL A Hole in the Tendon And a Cry of Disbelief | By Gerald Eskenazi | TX 3-424081 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-broncos-dont-need-a-two-minute-drill-to-march-over-jets.html | PRO FOOTBALL Broncos Dont Need A TwoMinute Drill To March Over Jets | By Timothy W Smith | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-giants-win-the-battle-but-lose-their-warrior.html | PRO FOOTBALL Giants Win the Battle but Lose Their Warrior | By Frank Litsky | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-nagle-accepts-his-incomplete-game.html | PRO FOOTBALL Nagle Accepts His Incomplete Game | By Tom Friend | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/pro-football-thompson-gambles-and-cashes-in-big.html | PRO FOOTBALL Thompson Gambles And Cashes In Big | By Gerald Eskenazi | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/sports/sports-of-the-times-this-time-lt-didn-t-get-up.html | Sports Of The Times This Time LT Didnt Get Up | By Dave Anderson | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/theater/review-drama-the-summer-of-63-a-teen-age-girl-s-coming-of-age-at-camp.html | ReviewDrama The Summer of 63 A TeenAge Girls Coming of Age at Camp | By Mel Gussow | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/theater/review-theater-the-manipulations-of-a-villain-trapped-in-his-own-devices.html | ReviewTheater The Manipulations Of a Villain Trapped In His Own Devices | By Mel Gussow | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/gunman-kills-6-then-himself-in-california.html | Gunman Kills 6 Then Himself in California | AP | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/house-leaders-and-freshmen-agree-to-try-to-avoid-carter-era-s-failures.html | House Leaders and Freshmen Agree To Try to Avoid Carter Eras Failures | By Adam Clymer | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/method-found-to-spot-defect-in-heart-valve.html | Method Found To Spot Defect In Heart Valve | By Gina Kolata | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/supermarket-faces-federal-complaints-in-child-labor-case.html | Supermarket Faces Federal Complaints In ChildLabor Case | By Janet Battaile | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/the-transition-the-overview-clinton-to-summon-economic-leaders-to-set-priorities.html | THE TRANSITION The Overview CLINTON TO SUMMON ECONOMIC LEADERS TO SET PRIORITIES | By Gwen Ifill | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/the-transition-the-republicans-bush-seems-unsure-about-his-plans.html | THE TRANSITION The Republicans Bush Seems Unsure About His Plans | By Michael Wines | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/transition-political-memo-clinton-after-raising-hopes-tries-lower-expectations.html | THE TRANSITION Political Memo Clinton After Raising Hopes Tries to Lower Expectations | By Michael Kelly | TX 3-424081 | 1992-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-09 | https://www.nytimes.com/1992/11/09/us/transition-president-elect-he-s-still-bill-but-life-has-changed-for-clinton.html | THE TRANSITION The PresidentElect Hes Still Bill but Life Has Changed for Clinton | By Gwen Ifill | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/10-nation-meeting-is-unable-to-break-cambodian-impasse.html | 10Nation Meeting Is Unable to Break Cambodian Impasse | By Sheryl Wudunn | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/350000-in-germany-protest-violence-against-migrants.html | 350000 IN GERMANY PROTEST VIOLENCE AGAINST MIGRANTS | By Craig R Whitney | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/a-somali-place-that-even-the-alms-givers-fear.html | A Somali Place That Even the Alms Givers Fear | By Jane Perlez | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/ethnic-conflict-is-threatening-in-yet-another-region-of-yugoslavia-kosovo.html | Ethnic Conflict Is Threatening in Yet Another Region of Yugoslavia Kosovo | By Stephen Kinzer | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/japan-and-korea-fear-a-vacuum-if-clinton-turns-the-us-inward.html | Japan and Korea Fear a Vacuum If Clinton Turns the US Inward | By James Sterngold | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/japan-shipment-of-nuclear-fuel-worries-asians.html | Japan Shipment Of Nuclear Fuel Worries Asians | By David E Sanger | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/mandela-appeals-to-all-blacks-to-end-attacks.html | Mandela Appeals to All Blacks to End Attacks | By Bill Keller | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/new-leader-in-a-lament-for-ukraine.html | New Leader In a Lament For Ukraine | By Serge Schmemann | TX 3-424081 | 1992-11-12 |
| 1992-11-09 | https://www.nytimes.com/1992/11/09/world/paris-journal-some-suave-fumeurs-putting-their-packs-away.html | Paris Journal Some Suave Fumeurs Putting Their Packs Away | By Alan Riding | TX 3-424081 | 1992-11-12 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/chess-774692.html | Chess | By Robert Byrne | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-192192.html | Classical Music in Review | By Allan Kozinn | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-193092.html | Classical Music in Review | By Bernard Holland | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-194892.html | Classical Music in Review | By Bernard Holland | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-195692.html | Classical Music in Review | By Allan Kozinn | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/classical-music-in-review-969292.html | Classical Music in Review | By James R Oestreich | TX 3-423981 | 1992-11-13 |

Page 10276 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/in-provinces-artists-learn-self-sufficiency-is-price-of-freedom.html | In Provinces Artists Learn SelfSufficiency Is Price of Freedom | By John Rockwell | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/arts/review-music-remembering-messiaen-with-works-of-his-own.html | ReviewMusic Remembering Messiaen With Works of His Own | By Bernard Holland | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/books/books-of-the-times-confrontation-between-post-soviet-bureaucrats.html | Books of The Times Confrontation Between PostSoviet Bureaucrats | By Michiko Kakutani | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/bass-seen-in-offer-for-macmillan.html | Bass Seen In Offer for Macmillan | By Geraldine Fabrikant | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/business-and-health-us-may-impose-care-policy-rules.html | Business and Health US May Impose CarePolicy Rules | By Milt Freudenheim | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/clearing-firm-s-worst-nightmare.html | Clearing Firms Worst Nightmare | By Barnaby J Feder | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-microsoft-intel-production-pc-motion-pictures-via-windows-software.html | COMPANY NEWS A MicrosoftIntel Production PC Motion Pictures Via Windows Software | By Lawrence M Fisher | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-3-companies-hope-to-expand-market-for-work-stations.html | COMPANY NEWS 3 Companies Hope to Expand Market for Work Stations | By John Markoff | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-hicks-muse-will-acquire-a-subsidiary-of-du-pont.html | COMPANY NEWS Hicks Muse Will Acquire A Subsidiary of Du Pont | By Thomas C Hayes | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-jones-day-names-a-new-managing-partner.html | COMPANY NEWS Jones Day Names a New Managing Partner | By Kenneth N Gilpin | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-mci-plans-consortium-for-new-cellular-service.html | COMPANY NEWS MCI Plans Consortium for New Cellular Service | By Anthony Ramirez | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-some-signs-of-a-pickup-in-consumer-spending.html | COMPANY NEWS Some Signs of a Pickup In Consumer Spending | By Stephanie Strom | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-surgery-unit-of-johnson-in-contract.html | COMPANY NEWS Surgery Unit Of Johnson In Contract | By Milt Freudenheim | TX 3-423981 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/company-news-takeover-set-for-a-bank-in-colorado.html | COMPANY NEWS Takeover Set For a Bank In Colorado | By Michael Quint | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/continental-picks-air-canada-bid-for-a-merger-to-end-bankruptcy.html | Continental Picks Air Canada Bid For a Merger to End Bankruptcy | By Agis Salpukas | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/credit-markets-yield-of-3-year-notes-up-sharply.html | CREDIT MARKETS Yield of 3Year Notes Up Sharply | By Jonathan Fuerbringer | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/europeans-warn-of-reprisal-for-200-us-tax-on-wine.html | Europeans Warn of Reprisal For 200 US Tax on Wine | By Roger Cohen | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/market-place-a-us-companys-german-purchase.html | Market PlaceA US Companys German Purchase | By Ferdinand Protzman | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/media-business-advertising-helping-marketers-adjust-mood-swings-consumers.html | THE MEDIA BUSINESS ADVERTISING Helping Marketers Adjust to Mood Swings of Consumers | By Stuart Elliott | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/oilmen-ponder-future-under-clinton.html | Oilmen Ponder Future Under Clinton | By Matthew L Wald | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/swinging-the-gm-ax-which-plants-are-next.html | Swinging the GM Ax Which Plants Are Next | By Adam Bryant | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-accounts-810692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-ayer-unit-keeps-spanish-car-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Unit Keeps Spanish Car Work | By Stuart Elliott | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-hill-executive-to-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Executive To Cliff Freeman | By Stuart Elliott | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/business/the-media-business-advertising-addenda-mirabella-plans-holiday-gift.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mirabella Plans Holiday Gift | By Stuart Elliott | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/news/by-design-polished-bodies.html | By Design Polished Bodies | By Carrie Donovan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/news/no-more-hmmms-about-hems.html | No More Hmmms About Hems | By Bernadine Morris | TX 3-423981 | 1992-11-13 |

| 1992-11-10 | https://www.nytimes.com/1992/11/10/news/patterns-925092.html | Patterns | By AnneMarie Schiro | TX 3-423981 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/news/sonar-map-puts-lewis-and-clark-to-shame.html | Sonar Map Puts Lewis and Clark to Shame | By C Claiborne Ray | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/board-is-given-ultimatum-on-a-gay-teaching-plan.html | Board Is Given Ultimatum On a Gay Teaching Plan | By Joseph Berger | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/boy-in-divorce-suit-wins-right-to-choose-his-lawyer.html | Boy in Divorce Suit Wins Right to Choose His Lawyer | By Arnold H Lubasch | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/bridge-771192.html | Bridge | By Alan Truscott | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/death-penalty-sought-in-slaying-of-edison-woman.html | Death Penalty Sought in Slaying of Edison Woman | By Robert Hanley | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/gulotta-proposes-1.1-billion-budget.html | Gulotta Proposes 11 Billion Budget | By Jonathan Rabinovitz | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/how-fbi-closed-in-on-top-new-york-judge.html | How FBI Closed In on Top New York Judge | By Craig Wolff | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/in-redrawn-district-what-went-wrong-for-green-in-election.html | In Redrawn District What Went Wrong for Green in Election | By Sarah Lyall | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/jersey-city-mayor-warns-of-possible-bankruptcy.html | Jersey City Mayor Warns of Possible Bankruptcy | By Joseph F Sullivan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/new-york-judges-don-t-seek-ouster-of-chief-of-court.html | NEW YORK JUDGES DONT SEEK OUSTER OF CHIEF OF COURT | By Sam Howe Verhovek | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/no-ordinary-reunion-berlin-stories-from-special-alumni.html | No Ordinary Reunion Berlin Stories From Special Alumni | By Joseph Berger | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/our-towns-this-is-no-joke-really-they-love-the-browns.html | OUR TOWNS This Is No Joke Really They Love the Browns | By Andrew H Malcolm | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/teammate-of-woman-in-assault-trial-calls-her-object-of-jokes.html | Teammate of Woman in Assault Trial Calls Her Object of Jokes | By Lynette Holloway | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/traffic-plan-aims-to-cut-congestion.html | Traffic Plan Aims to Cut Congestion | By Seth Faison | TX 3-423981 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/transit-fares-may-rise-mta-says.html | Transit Fares May Rise MTA Says | By James Dao | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/victim-takes-the-stand-in-beating-trial.html | Victim Takes the Stand in Beating Trial | By John T McQuiston | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/nyregion/when-cars-are-no-longer-havens-from-fear.html | When Cars Are No Longer Havens From Fear | By Iver Peterson | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/jubal-r-parten-an-entrepreneur-in-the-oil-industry-is-dead-at-96.html | Jubal R Parten an Entrepreneur In the Oil Industry Is Dead at 96 | By Wolfgang Saxon | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/obituaries/peter-t-farrell-91-judge-who-presided-at-the-sutton-trial.html | Peter T Farrell 91 Judge Who Presided At the Sutton Trial | By Eric Pace | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/a-chief-of-staff-forget-it.html | A Chief of Staff Forget It | By Jack Valenti | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/observer-the-white-and-the-red.html | Observer The White and The Red | By Russell Baker | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/on-my-mind-clinton-and-the-mideast.html | On My Mind Clinton And the Mideast | By A M Rosenthal | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/the-generation-that-passed-the-torch.html | The Generation That Passed the Torch | By Matt Rohde | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/opinion/ukraines-nuclear-trigger.html | Ukraines Nuclear Trigger | By William C Potter | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/cheetahs-appear-vigorous-despite-inbreeding.html | Cheetahs Appear Vigorous Despite Inbreeding | By Natalie Angier | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/clinton-to-promote-high-technology-with-gore-in-charge.html | Clinton to Promote High Technology With Gore in Charge | By William J Broad | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/missing-limbs-still-atingle-are-clues-to-changes-in-the-brain.html | Missing Limbs Still Atingle Are Clues to Changes In the Brain | By Sandra Blakeslee | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/new-alzheimer-s-study-questions-link-to-metal.html | New Alzheimers Study Questions Link to Metal | By Gina Kolata | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/peripherals-darwin-on-a-disk-and-more-to-come.html | PERIPHERALS Darwin On a Disk And More To Come | By L R Shannon | TX 3-423981 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/personal-computers-the-case-of-the-frustrated-shopper.html | PERSONAL COMPUTERS The Case of the Frustrated Shopper | By Peter H Lewis | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/q-a-056992.html | QA | By C Claiborne Ray | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/science-watch-alaska-s-winter-blues.html | SCIENCE WATCH Alaskas Winter Blues | By Jane Brody | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/science-watch-us-and-russia-to-swap-fungi.html | SCIENCE WATCH US and Russia to Swap Fungi | By Mary Raffalli | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/science/skull-and-air-sacs-fine-tune-dolphin-sonar.html | Skull and Air Sacs FineTune Dolphin Sonar | By Tim Hilchey | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/auto-racing-petty-s-subjects-show-appreciation.html | AUTO RACING Pettys Subjects Show Appreciation | By Joseph Siano | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/baseball-15-reasons-why-teams-plead-the-fifth.html | BASEBALL 15 Reasons Why Teams Plead the Fifth | By Joe Sexton | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/baseball-san-francisco-tampa-bay-fog-lifts-and-owners-vote.html | BASEBALL San Francisco Tampa Bay Fog Lifts and Owners Vote | By Murray Chass | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/baseball-tartabull-may-stay-in-pinstripes.html | BASEBALL Tartabull May Stay In Pinstripes | By Jack Curry | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/boxing-notebook-fight-behind-the-fight-bowe-vs-the-2-soups.html | BOXING NOTEBOOK Fight Behind the Fight Bowe Vs the 2 Soups | By Phil Berger | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/college-soccer-report-042992.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/hockey-rangers-embarrassed-messier-angry.html | HOCKEY Rangers Embarrassed Messier Angry | By Jennifer Frey | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/knicks-vs-nets-get-set-for-first-shots-of-the-war.html | Knicks vs Nets Get Set For First Shots of the War | By Clifton Brown | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-basketball-nets-hire-a-clubhouse-patrolman.html | PRO BASKETBALL Nets Hire a Clubhouse Patrolman | By Michael Martinez | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-49ers-reclaim-the-west.html | PRO FOOTBALL 49ers Reclaim The West | By Thomas George | TX 3-423981 | 1992-11-13 |

| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-analysis-when-bad-things-happen-to-good-jets.html | PRO FOOTBALL ANALYSIS When Bad Things Happen to Good Jets | By Timothy W Smith | TX 3-423981 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-nice-mcmahon-back-to-you-cunningham.html | PRO FOOTBALL Nice McMahon Back To You Cunningham | By Thomas George | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-no-lt-so-two-others-will-try-to-earn-letters.html | PRO FOOTBALL No LT So Two Others Will Try to Earn Letters | By Gerald Eskenazi | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/pro-football-successors-are-sought-to-an-irreplaceable-giant.html | PRO FOOTBALL Successors Are Sought to an Irreplaceable Giant | By Frank Litsky | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/sports-of-the-times-the-great-flawed-warrior.html | Sports of The Times The Great Flawed Warrior | By Ira Berkow | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/sports/tv-sports-now-duva-takes-a-risk-in-pay-per-view-ring.html | TV SPORTS Now Duva Takes a Risk In PayPerView Ring | By Richard Sandomir | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-175192.html | CHRONICLE | By Nadine Brozan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-176092.html | CHRONICLE | By Nadine Brozan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-177892.html | CHRONICLE | By Nadine Brozan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/style/chronicle-917092.html | CHRONICLE | By Nadine Brozan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/technology/exhibition-examines-scientists-complicity-in-nazi-era-atrocities.html | Exhibition Examines Scientists Complicity In NaziEra Atrocities | By Warren E Leary | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/theater/review-theater-a-friend-of-animals-both-living-and-dead.html | ReviewTheater A Friend of Animals Both Living and Dead | By Mel Gussow | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/theater/review-theater-marching-out-of-the-closet-into-history.html | ReviewTheater Marching Out of the Closet Into History | By Frank Rich | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/black-caucus-in-congress-gains-in-diversity-and-experience.html | Black Caucus in Congress Gains in Diversity and Experience | By Ronald Smothers | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/from-carter-to-clinton-a-south-in-transition.html | From Carter to Clinton A South in Transition | By Peter Applebome | TX 3-423981 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/justices-leave-intact-ruling-that-lets-business-cut-health-benefits.html | Justices Leave Intact Ruling That Lets Business Cut Health Benefits | By Robert Pear | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/prospects-for-the-elderly-differ-widely-by-sex.html | Prospects for the Elderly Differ Widely by Sex | By Felicity Barringer | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/reporter-s-notebook-empowered-and-in-awe-in-the-capitol.html | Reporters Notebook Empowered And in Awe In the Capitol | By Clifford Krauss | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/state-department-studied-perot-file.html | STATE DEPARTMENT STUDIED PEROT FILE | By Irvin Molotsky | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/supreme-court-roundup-justices-examine-limits-on-commercial-speech.html | Supreme Court Roundup Justices Examine Limits on Commercial Speech | By Linda Greenhouse | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/transition-lift-poor-aid-those-most-need-clinton-wants-help-middle-class-first.html | THE TRANSITION How to Lift the Poor To Aid Those Most in Need Clinton Wants to Help the Middle Class First | By Jason Deparle | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/transition-new-team-anti-smoking-groups-question-clinton-transition-chief-s-ties.html | THE TRANSITION The New Team AntiSmoking Groups Question Clinton Transition Chiefs Ties to Tobacco Company | By Jason Deparle | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/transition-president-elect-despite-some-signs-recovery-clinton-points-economic.html | THE TRANSITION The PresidentElect Despite Some Signs of Recovery Clinton Points to Economic Perils | By Michael Kelly | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/us/veterans-journal-back-to-a-valley-of-death-with-love.html | Veterans Journal Back to a Valley of Death With Love | By B Drummond Ayres Jr | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/a-bosnian-war-story-with-a-happy-ending.html | A Bosnian War Story With a Happy Ending | By John F Burns | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/arafat-warning-fundamentalists-on-violence-in-occupied-lands.html | Arafat Warning Fundamentalists On Violence in Occupied Lands | By Youssef M Ibrahim | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/britain-drops-a-case-against-3-charged-with-arms-sales-to-iraq.html | Britain Drops a Case Against 3 Charged With Arms Sales to Iraq | By Dean Baquet | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/clinton-urges-no-delay-in-mideast-peace-talks.html | Clinton Urges No Delay in Mideast Peace Talks | By Thomas L Friedman | TX 3-423981 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/corruption-s-many-tentacles-are-choking-india.html | Corruptions Many Tentacles Are Choking India | By Edward A Gargan | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/germans-emphasize-the-non-rioters-at-rally.html | Germans Emphasize the NonRioters at Rally | By Craig R Whitney | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/guerrillas-are-imperiling-colombia-s-oil-bonanza.html | Guerrillas Are Imperiling Colombias Oil Bonanza | By James Brooke | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/jerusalem-journal-who-scares-israelis-an-israeli-behind-the-wheel.html | Jerusalem Journal Who Scares Israelis An Israeli Behind the Wheel | By Clyde Haberman | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/leader-of-bosnia-serbs-proposes-division-based-on-their-victories.html | Leader of Bosnia Serbs Proposes Division Based on Their Victories | By Paul Lewis | TX 3-423981 | 1992-11-13 |
| 1992-11-10 | https://www.nytimes.com/1992/11/10/world/yeltsin-in-london-seeks-aid-on-debt.html | YELTSIN IN LONDON SEEKS AID ON DEBT | By William E Schmidt | TX 3-423981 | 1992-11-13 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/chuck-connors-actor-71-dies-starred-as-television-s-rifleman.html | Chuck Connors Actor 71 Dies Starred as Televisions Rifleman | By Bruce Lambert | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/larry-levan-38-his-tastes-shaped-dance-club-music.html | Larry Levan 38 His Tastes Shaped DanceClub Music | By Jon Pareles | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/museum-in-texas-buys-a-matisse-for-11-million.html | Museum in Texas Buys a Matisse for 11 Million | By Carol Vogel | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/review-concert-the-kirov-orchestra-reviving-the-past.html | ReviewConcert The Kirov Orchestra Reviving the Past | By Edward Rothstein | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/review-music-from-the-calgary-philharmonic.html | ReviewMusic From the Calgary Philharmonic | By Bernard Holland | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/russia-s-new-culture-begins-to-emerge-from-soviet-rubble.html | Russias New Culture Begins to Emerge From Soviet Rubble | By John Rockwell | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/arts/the-pop-life-161792.html | The Pop Life | By Sheila Rule | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/books/book-notes-015792.html | Book Notes | By Esther B Fein | TX 3-430933 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/books/books-of-the-times-veterans-of-foreign-wars-and-the-war-at-home.html | Books of The Times Veterans of Foreign Wars and the War at Home | By Herbert Mitgang | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/big-japan-concern-reaches-an-accord.html | BIG JAPAN CONCERN REACHES AN ACCORD | By Andrew Pollack | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-bass-presses-bid-for-units-of-maxwell.html | COMPANY NEWS Bass Presses Bid for Units Of Maxwell | By Geraldine Fabrikant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-citibank-alters-account-fee-rules.html | COMPANY NEWS Citibank Alters Account Fee Rules | By Michael Quint | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-emc-shows-faster-data-storage-system.html | COMPANY NEWS EMC Shows Faster Data Storage System | By Glenn Rifkin | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-general-motors-files-to-issue-1-billion-in-stock.html | COMPANY NEWS General Motors Files to Issue 1 Billion in Stock | By Doron P Levin | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-gpa-s-efforts-to-raise-cash-are-said-to-be-weakening.html | COMPANY NEWS GPAs Efforts to Raise Cash Are Said to Be Weakening | By Richard W Stevenson | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-higher-profits-reported-by-4-big-retailers.html | COMPANY NEWS Higher Profits Reported by 4 Big Retailers | By Thomas C Hayes | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/company-news-pennsylvania-insurer-seized-by-regulators.html | COMPANY NEWS Pennsylvania Insurer Seized by Regulators | By Peter Kerr | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/cooper-companies-and-former-head-are-indicted.html | Cooper Companies and Former Head Are Indicted | By Diana B Henriques | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/credit-markets-treasuries-rally-on-inflation-report.html | CREDIT MARKETS Treasuries Rally on Inflation Report | By Jonathan Fuerbringer | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/deal-maker-takes-aim-at-skies.html | Deal Maker Takes Aim at Skies | By Adam Bryant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/ex-chief-of-shearson-gets-post-at-republic-new-york.html | ExChief of Shearson Gets Post at Republic New York | By Kenneth N Gilpin | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/flat-yields-seen-on-money-funds-and-cds.html | Flat Yields Seen on Money Funds and CDs | By Robert Hurtado | TX 3-430933 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/france-s-choice-on-trade.html | Frances Choice on Trade | By Roger Cohen | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/market-place-hospital-stocks-brighter-outlook.html | Market Place Hospital Stocks Brighter Outlook | By Milt Freudenheim | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/producer-prices-up-only-0.1.html | Producer Prices Up Only 01 | By Robert D Hershey Jr | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/real-estate-new-hotel-in-downtown-minneapolis.html | Real Estate New Hotel In Downtown Minneapolis | By David J Wallace | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/the-media-business-advertising-addenda-coors-vs-anheuser-one-more-round.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors vs Anheuser One More Round | By Adam Bryant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/business/the-media-business-advertising-philips-tries-to-pull-away-from-pack.html | THE MEDIA BUSINESS ADVERTISING Philips Tries To Pull Away From Pack | By Adam Bryant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/education/campus-journal-tenure-dispute-at-smu-raises-suspicions-of-racism.html | Campus Journal Tenure Dispute at SMU Raises Suspicions of Racism | By William Celis 3d | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/education/community-colleges-forced-to-restrict-access-and-goals.html | Community Colleges Forced To Restrict Access and Goals | By Anthony Depalma | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/60-minute-gourmet-188992.html | 60Minute Gourmet | By Pierre Franey | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/a-ferment-in-the-kitchen.html | A Ferment in the Kitchen | By Fflorence Fabricant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/broadway-or-seventh-avenue-fashion-follies-mix-the-two.html | Broadway or Seventh Avenue Fashion Follies Mix the Two | By Bernadine Morris | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/food-notes-179092.html | Food Notes | By Florence Fabricant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/fresh-from-the-baker-a-new-staff-of-life.html | Fresh From the Baker A New Staff of Life | By Florence Fabricant | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/help-a-mail-order-company-send-food.html | Help a MailOrder Company Send Food | By Marian Burros | TX 3-430933 | 1992-11-16 |

| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/matsutake-madness-seizes-the-japanese-every-autumn.html | Matsutake Madness Seizes The Japanese Every Autumn | By James Sterngold | TX 3-430933 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/metropolitan-diary-203692.html | Metropolitan Diary | By Ron Alexander | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/on-the-set-with-bryant-gumbel-steady-in-storm-or-calm.html | ON THE SET WITH Bryant Gumbel Steady in Storm or Calm | By Bill Carter | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/plain-and-simple-pasta-with-they-won-t-miss-the-meat-sauce.html | PLAIN AND SIMPLE Pasta With TheyWontMisstheMeat Sauce | By Marian Burros | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/garden/wine-talk-211792.html | Wine Talk | By Frank J Prial | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/health/health-watch-drug-resistance.html | HEALTH WATCH Drug Resistance | By Mary Raffalli | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/health/health-watch-pms-is-a-worldwide-phenomenon.html | HEALTH WATCH PMS Is a Worldwide Phenomenon | By Jane E Brody | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/health/mending-or-replacing-torn-cartilage-in-the-knee.html | Mending or Replacing Torn Cartilage in the Knee | By Elisabeth Rosenthal | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/movies/review-film-disney-puts-its-magic-touch-on-aladdin.html | ReviewFilm Disney Puts Its Magic Touch on Aladdin | By Janet Maslin | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/movies/review-television-america-s-black-army-and-a-dual-war-front.html | ReviewTelevision Americas Black Army And a Dual War Front | By John J OConnor | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/news/92d-st-y-s-arts-head-to-quit.html | 92d St Ys Arts Head to Quit | By Allan Kozinn | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/2-men-arrested-in-weekend-assaults-on-motorists.html | 2 Men Arrested in Weekend Assaults on Motorists | By Joseph F Sullivan | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/3-card-monte-it-s-just-a-shell-game-officials-warn.html | 3Card Monte Its Just a Shell Game Officials Warn | By Richard PerezPena | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/about-new-york-for-veterans-at-the-shelter-a-parade-of-painful-memories.html | ABOUT NEW YORK For Veterans at the Shelter A Parade of Painful Memories | By Michael T Kaufman | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/appeals-court-s-senior-judge-to-assume-wachtler-s-duties.html | Appeals Courts Senior Judge To Assume Wachtlers Duties | By Sarah Lyall | TX 3-430933 | 1992-11-16 |

| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/battling-hunger-transforms-charities-into-big-businesses.html | Battling Hunger Transforms Charities Into Big Businesses | By Melinda Henneberger | TX 3-430933 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/borough-president-declares-war-on-rats-in-downtown-brooklyn.html | Borough President Declares War on Rats in Downtown Brooklyn | By Mary B W Tabor | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/bridge-967192.html | Bridge | By Alan Truscott | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/budget-plan-fuels-dispute-in-nassau.html | Budget Plan Fuels Dispute In Nassau | By Jonathan Rabinovitz | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/chief-judge-quits-post-in-new-york-in-extortion-case.html | CHIEF JUDGE QUITS POST IN NEW YORK IN EXTORTION CASE | By Josh Barbanel | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/couple-are-found-slain-in-manhattan-home.html | Couple Are Found Slain in Manhattan Home | By Dennis Hevesi | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/jobs-grow-in-new-york-state-s-small-factories.html | Jobs Grow In New York States Small Factories | By Steven Prokesch | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/kicks-head-are-all-day-s-work-teaching-defense-course-mugging-takes-model.html | Kicks in the Head Are All in a Days Work Teaching a Defense Course in Mugging Takes a Model of Sensitivity | By John Tierney | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/only-silence-from-pba-chief-on-police-panel.html | Only Silence From PBA Chief on Police Panel | By Craig Wolff | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/pipe-ruptures-and-rocks-con-ed-plant.html | Pipe Ruptures And Rocks Con Ed Plant | By Jacques Steinberg | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/returning-to-the-court-in-an-uncommon-role.html | Returning to the Court In an Uncommon Role | By Ronald Sullivan | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/sister-calls-woman-in-assault-case-pliable.html | Sister Calls Woman in Assault Case Pliable | By Robert Hanley | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/nyregion/t-g-s-christensen-professor-69-dies-a-labor-law-expert.html | T G S Christensen Professor 69 Dies A Labor Law Expert | By Wolfgang Saxon | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/a-call-to-disarm.html | A Call to Disarm | By Oscar Arias | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/japans-blowup.html | Japans Blowup | By Christopher Wood | TX 3-430933 | 1992-11-16 |

Page 10288 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/public-private-a-rest-room-of-one-s-own.html | Public  Private A Rest Room of Ones Own | By Anna Quindlen | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/opinion/support-advice-candor.html | Support Advice Candor | By James S Rosebush | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/science/business-technology-using-spin-to-power-electric-cars.html | BUSINESS TECHNOLOGY Using Spin to Power Electric Cars | By Glenn Rifkin | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/baseball-eckersley-picks-up-an-elusive-award.html | BASEBALL Eckersley Picks Up An Elusive Award | By Michael Martinez | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/baseball-look-what-wind-blew-back-baseballs-giants.html | BASEBALL Look What Wind Blew Back Baseballs Giants | By Murray Chass | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/boxing-holyfield-finds-himself-fighting-for-respect.html | BOXING Holyfield Finds Himself Fighting for Respect | By Phil Berger | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/football-a-beacon-of-light-amid-the-gloom.html | FOOTBALL A Beacon Of Light Amid The Gloom | By Al Harvin | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/football-different-dimension-from-watters.html | FOOTBALL Different Dimension From Watters | By Thomas George | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/football-surgery-for-taylor-and-a-big-question.html | FOOTBALL Surgery for Taylor And a Big Question | By Frank Litsky | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/hockey-messier-doesn-t-mind-the-controversy.html | HOCKEY Messier Doesnt Mind the Controversy | By Jennifer Frey | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/hockey-yes-devils-are-scoring-but-not-so-smoothly.html | HOCKEY Yes Devils Are Scoring but Not So Smoothly | By Alex Yannis | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/horse-racing-cuomo-remains-bench-jockey-of-new-york-racing.html | HORSE RACING Cuomo Remains Bench Jockey of New York Racing | By Joseph Durso | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/mets-leave-murray-wide-open-to-draft.html | Mets Leave Murray Wide Open to Draft | By Joe Sexton | TX 3-430933 | 1992-11-16 |

| | | | | |
|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-checketts-in-charge-and-knicks-in-gear.html | PRO BASKETBALL Checketts in Charge And Knicks in Gear | By Clifton Brown | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-knicks-win-but-look-like-a-diamond-in-the-rough.html | PRO BASKETBALL Knicks Win but Look Like a Diamond in the Rough | By Clifton Brown | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/pro-basketball-nets-make-nothing-out-of-7.5-seconds.html | PRO BASKETBALL Nets Make Nothing Out of 75 Seconds | By Harvey Araton | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/sports/sports-of-the-times-a-new-coach-optimists-can-applaud.html | Sports of The Times A New Coach Optimists Can Applaud | By Malcolm Moran | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/style/chronicle-425092.html | CHRONICLE | By Nadine Brozan | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/style/chronicle-842092.html | CHRONICLE | By Nadine Brozan | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/style/for-a-wine-named-clinton-an-unexpected-landslide.html | For a Wine Named Clinton An Unexpected Landslide | By Pamela G Kripke | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/theater/theater-in-review-154492.html | Theater in Review | By Wilborn Hampton | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/theater/theater-in-review-435792.html | Theater in Review | By Lawrence Van Gelder | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/after-10-years-of-tears-memorial-keeps-healing.html | After 10 Years of Tears Memorial Keeps Healing | By B Drummond Ayres Jr | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/companies-cut-research-budgets.html | Companies Cut Research Budgets | By William J Broad | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/drug-shows-best-result-in-slowing-alzheimers.html | Drug Shows Best Result in Slowing Alzheimers | By Gina Kolata | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/gop-senators-fight-over-94-races.html | GOP Senators Fight Over 94 Races | By Clifford Krauss | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/house-democrats-proclaiming-unity.html | House Democrats Proclaiming Unity | By Adam Clymer | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/leader-of-exile-group-tells-of-spying-for-cuba.html | Leader of Exile Group Tells of Spying for Cuba | By Larry Rohter | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/navy-will-obey-order-to-restore-gay-sailor-s-job.html | Navy Will Obey Order to Restore Gay Sailors Job | By Seth Mydans | TX 3-430933 | 1992-11-16 |

| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/passport-search-brings-dismissal.html | PASSPORT SEARCH BRINGS DISMISSAL | By Eric Schmitt | TX 3-430933 | 1992-11-16 |
|---|---|---|---|---|---|
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/personal-health-085892.html | Personal Health | By Jane E Brody | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/study-sees-excess-in-x-rays-of-heart.html | STUDY SEES EXCESS IN XRAYS OF HEART | By Lawrence K Altman | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/the-transition-the-fbi-fbi-head-says-he-ll-keep-job-but-faces-doubt.html | THE TRANSITION The FBI FBI Head Says Hell Keep Job But Faces Doubt | By David Johnston | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/the-transition-the-republicans-looking-to-the-future-party-sifts-through-past.html | THE TRANSITION The Republicans Looking to the Future Party Sifts Through Past | By Robin Toner | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/us/transition-political-memo-change-tone-for-clinton-high-energy-low-profile.html | THE TRANSITION Political Memo Change of Tone for Clinton High Energy to Low Profile | By Thomas L Friedman | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/british-will-study-iraqi-arms-sales.html | BRITISH WILL STUDY IRAQI ARMS SALES | By William E Schmidt | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/hearings-opened-on-korea-mia-s.html | HEARINGS OPENED ON KOREA MIAS | By Steven A Holmes | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/hong-kong-tastes-democracy-and-china-chokes.html | Hong Kong Tastes Democracy and China Chokes | By Nicholas D Kristof | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/london-cheers-yeltsin-after-his-vow-to-use-power-to-thwart-foes.html | London Cheers Yeltsin After His Vow to Use Power to Thwart Foes | By William E Schmidt | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/militant-walks-free-and-trinidad-trembles.html | Militant Walks Free and Trinidad Trembles | By Howard W French | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/ramenskoye-journal-realty-comes-to-russia-is-russia-really-ready.html | Ramenskoye Journal Realty Comes to Russia Is Russia Really Ready | By Celestine Bohlen | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/russian-troops-arrive-as-caucasus-flares-up.html | Russian Troops Arrive As Caucasus Flares Up | By Serge Schmemann | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/sarajevans-evacuation-ends-in-sorrow.html | Sarajevans Evacuation Ends in Sorrow | By John F Burns | TX 3-430933 | 1992-11-16 |
| 1992-11-11 | https://www.nytimes.com/1992/11/11/world/us-seeking-tighter-un-sanctions-on-serbia.html | US Seeking Tighter UN Sanctions on Serbia | By Elaine Sciolino | TX 3-430933 | 1992-11-16 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/archives/classical-music-in-review.html | Classical Music in Review | By James R Oestgreich | TX 3-430957 | 1992-11-23 |

Page 10291 of 33266

| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/a-matisse-sells-for-14.5-million.html | A Matisse Sells for 145 Million | By Carol Vogel | TX 3-430957 | 1992-11-23 |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-029292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-287292.html | Pop and Jazz in Review | By Ann Powers | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-288092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/pop-and-jazz-in-review-289992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/review-dance-rage-and-affirmation-in-creole-dreams.html | ReviewDance Rage and Affirmation in Creole Dreams | By Anna Kisselgoff | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/arts/review-pop-freddie-jackson-and-other-crooning-lovers.html | ReviewPop Freddie Jackson and Other Crooning Lovers | By Jon Pareles | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/books/books-of-the-times-a-long-long-leap-from-emerson-et-al-to-stalin.html | Books of The Times A Long Long Leap From Emerson et al to Stalin | By Christopher LehmannHaupt | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/canadian-and-british-giants-in-telecommunications-deal.html | Canadian and British Giants In Telecommunications Deal | By Clyde H Farnsworth | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-federated-stores-posts-profit-in-latest-quarter.html | COMPANY NEWS Federated Stores Posts Profit in Latest Quarter | By Stephanie Strom | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-judge-blocks-exxon-cuts-in-california.html | COMPANY NEWS Judge Blocks Exxon Cuts In California | By Andrea Adelson | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/company-news-new-airline-in-houston-announced.html | COMPANY NEWS New Airline In Houston Announced | By Thomas C Hayes | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/consumer-rates-money-market-fund-yields-are-lower-in-latest-week.html | CONSUMER RATES Money Market Fund Yields Are Lower in Latest Week | By Robert Hurtado | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/economic-scene-president-clinton-clean-or-lean.html | Economic Scene President Clinton Clean or Lean | By Peter Passell | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/futures-options-grains-are-sharply-higher-despite-us-crop-forecast.html | FUTURESOPTIONS Grains Are Sharply Higher Despite US Crop Forecast | By Barnaby J Feder | TX 3-430957 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/ibm-and-nbc-will-market-a-news-service-to-pc-users.html | IBM and NBC Will Market A News Service to PC Users | By Bill Carter | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/maine-s-wild-blueberries-and-their-unabashed-champion.html | Maines Wild Blueberries and Their Unabashed Champion | By Glenn Rifkin | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/market-place-general-motors-credibility-check.html | Market Place General Motors Credibility Check | By Doron P Levin | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/state-protection-in-insurance-failures-put-to-test.html | State Protection in Insurance Failures Put to Test | By Peter Kerr | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-addenda-ayer-agency-quits-ponderosa-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Agency Quits Ponderosa Account | By Stuart Elliott | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-addenda-borden-consolidates-two-of-its-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Borden Consolidates Two of Its Accounts | By Stuart Elliott | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-pay-tv-is-looking-to-score-knockout.html | THE MEDIA BUSINESS ADVERTISING Pay TV Is Looking To Score Knockout | By Stuart Elliott | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/business/the-media-business-advertising-sterling-s-new-aspirin-line.html | THE MEDIA BUSINESS ADVERTISING Sterlings New Aspirin Line | By Stuart Elliott | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/43-peaceful-acres-of-japan-in-connecticut.html | 43 Peaceful Acres of Japan in Connecticut | By Elaine Louie | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/an-artist-s-world-makes-a-house-a-magical-studio.html | An Artists World Makes a House A Magical Studio | By Suzanne Slesin | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/back-on-the-street-with-curtis-sliwa-not-invincible-but-standing-fast.html | BACK ON THE STREET WITH Curtis Sliwa Not Invincible but Standing Fast | By Alex Witchel | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-a-designer-coppers-the-lily.html | CURRENTS A Designer Coppers The Lily | By Elaine Louie | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-a-place-to-get-styled-in-style.html | CURRENTS A Place to Get Styled in Style | By Elaine Louie | TX 3-430957 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-a-second-life-for-a-30-s-classic.html | CURRENTS A Second Life for a 30s Classic | By Elaine Louie | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-some-good-old-fashioned-fun.html | CURRENTS Some Good OldFashioned Fun | By Elaine Louie | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/currents-the-shape-of-british-pottery.html | CURRENTS The Shape of British Pottery | By Elaine Louie | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/garden-notebook-a-wilderness-in-manhattan.html | GARDEN NOTEBOOK A Wilderness In Manhattan | By Anne Raver | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/in-moscow-a-new-kind-of-big-brother.html | In Moscow a New Kind of Big Brother | By Elaine Louie | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/movies/hollywood-is-testing-family-values-value.html | Hollywood Is Testing Family Values Value | By Bernard Weinraub | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/movies/home-video-088892.html | Home Video | By Peter M Nichols | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/movies/review-film-the-not-so-nice-secrets-of-the-not-so-nice.html | ReviewFilm The NotSoNice Secrets of the Not So Nice | By Stephen Holden | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-098592.html | Classical Music in Review | By Alex Ross | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-290292.html | Classical Music in Review | By Bernard Holland | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-291092.html | Classical Music in Review | By Allan Kozinn | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/news/classical-music-in-review-293792.html | Classical Music in Review | By Alex Ross | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/4-are-killed-in-2-car-thefts-in-newark.html | 4 Are Killed In 2 Car Thefts In Newark | By Joseph F Sullivan | TX 3-430957 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/4-arrested-in-shipments-of-detonators-to-northern-ireland.html | 4 Arrested in Shipments of Detonators to Northern Ireland | By James Barron | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/a-report-cites-custodians-for-misconduct-on-the-job.html | A Report Cites Custodians For Misconduct on the Job | By Joseph Berger | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/airline-passengers-help-crew-smother-a-suspected-bomb.html | Airline Passengers Help Crew Smother A Suspected Bomb | By James Barron | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/boy-4-waiting-to-go-to-church-is-killed-by-random-shot.html | Boy 4 Waiting to Go to Church Is Killed by Random Shot | By Dennis Hevesi | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/bridge-912092.html | Bridge | By Alan Truscott | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/cause-unknown-for-fatal-pipe-rupture.html | Cause Unknown for Fatal Pipe Rupture | By Matthew L Wald | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/elias-e-manuelidis-yale-neurologist-74-viral-disease-expert.html | Elias E Manuelidis Yale Neurologist 74 ViralDisease Expert | By Wolfgang Saxon | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/friends-mourn-a-youth-they-say-was-reforming.html | Friends Mourn a Youth They Say Was Reforming | By Richard PerezPena | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/friends-say-wachtler-is-emotional-and-apologetic.html | Friends Say Wachtler Is Emotional and Apologetic | By Sam Howe Verhovek | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/funeral-held-for-mother-from-edison.html | Funeral Held For Mother From Edison | By Evelyn Nieves | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/in-trenton-hopes-increase-for-a-white-house-payback.html | In Trenton Hopes Increase For a White House Payback | By Wayne King | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/koch-assails-his-own-ad.html | Koch Assails His Own Ad | By Alan Finder | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/leaves-clinging-like-lint.html | Leaves Clinging Like Lint | By Charles Strum | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/panel-in-albany-won-t-speed-up-choice-of-judge.html | Panel in Albany Wont Speed Up Choice of Judge | By Sarah Lyall | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/passionately-dinkins-reviews-crown-heights.html | Passionately Dinkins Reviews Crown Heights | By Sam Roberts | TX 3-430957 | 1992-11-23 |

| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/police-officer-found-slain-in-marshy-lot-near-airport.html | Police Officer Found Slain In Marshy Lot Near Airport | By Jacques Steinberg | TX 3-430957 | 1992-11-23 |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/suspect-is-arrested-in-fatal-stabbing-lawyer-in-bronx.html | Suspect Is Arrested In Fatal Stabbing Lawyer in Bronx | By Ian Fisher | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/unions-agree-on-early-retirement-plan.html | Unions Agree on EarlyRetirement Plan | By James C McKinley Jr | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/nyregion/when-medicine-errs-special-report-roosevelt-hospital-3-deaths-lead-3-different.html | When Medicine Errs  A special report At Roosevelt Hospital 3 Deaths Lead to 3 Different Responses | By Lisa Belkin | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/essay-1st-global-political-scandal.html | Essay 1st Global Political Scandal | By William Safire | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/foreign-affairs-double-dare.html | Foreign Affairs Double Dare | By Leslie H Gelb | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/sex-what-madonna-didnt-reveal-shocking-excerpts-from-the-suppressed.html | SEX  What Madonna Didnt Reveal Shocking Excerpts from the Suppressed MidLife Edition | By Signe Wilkinson | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/opinion/the-health-swamp.html | The Health Swamp | By Eli Ginzberg | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-award-now-reward-later-for-maddux.html | BASEBALL Award Now Reward Later for Maddux | By Michael Martinez | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-hot-topic-among-owners-is-labor.html | BASEBALL Hot Topic Among Owners Is Labor | By Murray Chass | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-magadan-says-4-clubs-are-set-to-make-offers.html | BASEBALL Magadan Says 4 Clubs Are Set to Make Offers | By Joe Sexton | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/baseball-tartabull-twist-he-may-be-available.html | BASEBALL Tartabull Twist He May Be Available | By Jack Curry | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/basketball-fast-start-by-knicks-could-be-a-mirage.html | BASKETBALL Fast Start by Knicks Could Be a Mirage | By Harvey Araton | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/basketball-shaquille-o-neal-s-private-disneyland.html | BASKETBALL Shaquille ONeals Private Disneyland | By Jaime Diaz | TX 3-430957 | 1992-11-23 |

| | | | | |
|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/boxing-what-it-takes-to-be-heavyweight-champion-minus-the.html | BOXING What It Takes to Be Heavyweight Champion Minus the | By Phil Berger | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/hockey-canadiens-on-a-roll-and-hardly-a-contest.html | HOCKEY Canadiens on a Roll And Hardly a Contest | By Alex Yannis | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/hockey-uninspired-rangers-don-t-learn-their-lessons.html | HOCKEY Uninspired Rangers Dont Learn Their Lessons | By Jennifer Frey | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/midweek-report.html | MIDWEEK REPORT | ROBERT McG THOMAS Jr | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/on-horse-racing-nyra-confronts-a-political-forum.html | ON HORSE RACING NYRA Confronts a Political Forum | By Joseph Durso | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-esiason-prefers-a-trade-over-a-role-as-teacher.html | PRO FOOTBALL Esiason Prefers a Trade Over a Role as Teacher | By Timothy W Smith | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-it-s-a-crowd-of-sorts-at-taylor-s-old-spot.html | PRO FOOTBALL Its a Crowd of Sorts At Taylors Old Spot | By Frank Litsky | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/pro-football-players-continue-scrimmage-to-be-free.html | PRO FOOTBALL Players Continue Scrimmage To Be Free | By Thomas George | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/sports/sports-of-the-times-challenging-the-nba-s-new-order.html | Sports of The Times Challenging The NBAs New Order | By William C Rhoden | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/style/chronicle-285692.html | CHRONICLE | By Nadine Brozan | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/style/chronicle-847692.html | CHRONICLE | By Nadine Brozan | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/theater/review-theater-leaving-the-homeland-for-a-new-life-in-america.html | ReviewTheater Leaving the Homeland for a New Life in America | By Mel Gussow | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/fear-mail-special-report-alarmed-fund-raiser-elderly-give-millions.html | Fear in the Mail  A special report Alarmed by FundRaiser The Elderly Give Millions | By Erik Eckholm | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/jan-h-oort-dutch-astronomer-in-forefront-of-field-dies-at-92.html | Jan H Oort Dutch Astronomer In Forefront of Field Dies at 92 | By John Noble Wilford | TX 3-430957 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/jerrold-wexler-68-chicago-developer-who-built-empire.html | Jerrold Wexler 68 Chicago Developer Who Built Empire | By Bruce Lambert | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/lobbying-group-that-is-like-a-family-store.html | Lobbying Group That Is Like a Family Store | By Erik Eckholm | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/mapping-out-the-wireless-phone-future.html | Mapping Out the WirelessPhone Future | By Anthony Ramirez | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/passport-inquiry-seeks-ties-to-bush.html | PASSPORT INQUIRY SEEKS TIES TO BUSH | By Robert Pear | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/quayle-in-last-push-for-landowners-seeks-to-relax-wetland-protections.html | Quayle in Last Push for Landowners Seeks to Relax Wetland Protections | By John H Cushman Jr | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/steelworkers-victory-is-bittersweet.html | Steelworkers Victory Is Bittersweet | By Dirk Johnson | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/the-transition-the-president-bush-in-florida-after-mournful-evening.html | THE TRANSITION The President Bush in Florida After Mournful Evening | By Stephen Labaton | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/transition-analysis-challenging-military-promising-end-ban-homosexuals-clinton.html | THE TRANSITION News Analysis Challenging the Military In Promising to End Ban on Homosexuals Clinton Is Confronting a Wall of Tradition | By Eric Schmitt | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/transition-new-team-clinton-forming-tight-ethics-guides-for-transition-staff.html | THE TRANSITION The New Team Clinton Forming Tight Ethics Guides for Transition and Staff Aides | By Michael Kelly | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/transition-president-elect-clinton-open-military-s-ranks-homosexuals.html | THE TRANSITION The PresidentElect CLINTON TO OPEN MILITARYS RANKS TO HOMOSEXUALS | By Thomas L Friedman | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/us/william-meng-duke-76-is-dead-was-leader-in-space-technology.html | William Meng Duke 76 Is Dead Was Leader in Space Technology | By Marvine Howe | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/anglicans-in-britain-vote-to-let-women-be-priests.html | Anglicans in Britain Vote to Let Women Be Priests | By William E Schmidt | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/as-islamic-militants-thunder-egypt-grows-more-nervous.html | As Islamic Militants Thunder Egypt Grows More Nervous | By Chris Hedges | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/belgrade-and-serbia-mired-in-a-political-battle-too.html | Belgrade and Serbia Mired in a Political Battle Too | By Paul Lewis | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/french-farms-gird-for-war-against-us.html | French Farms Gird for War Against US | By Alan Riding | TX 3-430957 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/italians-defying-shakedowns-pay-with-lives.html | Italians Defying Shakedowns Pay With Lives | By Alan Cowell | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/moscow-says-some-gi-s-held-in-camps-are-alive.html | Moscow Says Some GIs Held in Camps Are Alive | By Steven A Holmes | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/mpumalanga-journal-a-civility-born-in-blood-and-stirred-in-economics.html | Mpumalanga Journal A Civility Born in Blood and Stirred in Economics | By Bill Keller | TX 3-430957 | 1992-11-23 |
| 1992-11-12 | https://www.nytimes.com/1992/11/12/world/sarajevo-evacuation-effort-fails-after-airport-attack.html | Sarajevo Evacuation Effort Fails After Airport Attack | By John F Burns | TX 3-430957 | 1992-11-23 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/a-matisse-painting-sells-for-a-record-14.5-million.html | A Matisse Painting Sells For a Record 145 Million | By Carol Vogel | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-043392.html | Art in Review | By Roberta Smith | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-271192.html | Art in Review | By Roberta Smith | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-272092.html | Art in Review | By Holland Cotter | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-273892.html | Art in Review | By Roberta Smith | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-274692.html | Art in Review | By Roberta Smith | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/art-in-review-275492.html | Art in Review | By Charles Hagen | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/article-106592-no-title.html | Article 106592  No Title | By Eric Asimov | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/charles-honi-coles-81-dancer-known-for-elegance-and-speed.html | Charles Honi Coles 81 Dancer Known for Elegance and Speed | By Jennifer Dunning | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/critic-s-choice-an-opera-in-chinese-with-titles.html | Critics Choice An Opera In Chinese With Titles | By James R Oestreich | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-428976 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/frederic-warriner-76-an-actor-who-specialized-in-shakespeare.html | Frederic Warriner 76 an Actor Who Specialized in Shakespeare | By Glenn Collins | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/pop-jazz-broken-barriers-and-disk-generosity.html | PopJazz Broken Barriers And Disk Generosity | By Ann Powers | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/restaurants-187192.html | Restaurants | By Bryan Miller | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-art-a-tragic-harbinger-of-the-new.html | ReviewArt A Tragic Harbinger of the New | By Michael Kimmelman | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-art-coexistence-in-medieval-spain-at-least-until-1492.html | ReviewArt Coexistence in Medieval Spain at Least Until 1492 | By Holland Cotter | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-art-one-brief-and-shining-cubist-moment.html | ReviewArt One Brief and Shining Cubist Moment | By Roberta Smith | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-dance-four-way-quest-for-inner-truths.html | ReviewDance FourWay Quest For Inner Truths | By Jack Anderson | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-music-connecting-diverse-styles.html | ReviewMusic Connecting Diverse Styles | By Allan Kozinn | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-photography-physical-disabilities-and-courage-facing-them.html | ReviewPhotography Physical Disabilities And Courage Facing Them | By Charles Hagen | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/review-rock-where-kindness-constitutes-a-sin.html | ReviewRock Where Kindness Constitutes a Sin | By Ann Powers | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/sating-the-eyes-and-satisfying-the-appetite.html | Sating the Eyes And Satisfying The Appetite | By Eric Asimov | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/sounds-around-town-249592.html | Sounds Around Town | By Stephen Holden | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/sounds-around-town-250992.html | Sounds Around Town | By Peter Watrous | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/books/books-of-the-times-assigning-blame-and-taking-no-responsibility.html | Books of The Times Assigning Blame and Taking No Responsibility | By Michiko Kakutani | TX 3-428976 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/at-time-inc-s-magazines-speculation-on-top-changes.html | At Time Incs Magazines Speculation on Top Changes | By Deirdre Carmody | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/banks-increase-loans-to-business-in-a-reversal-of-2-year-downturn.html | Banks Increase Loans to Business In a Reversal of 2Year Downturn | By Michael Quint | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/caldor-wins-bidding-to-buy-6-of-11-alexander-s-stores.html | Caldor Wins Bidding to Buy 6 of 11 Alexanders Stores | By Dean Baquet | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-dell-to-offer-4-million-new-shares.html | COMPANY NEWS Dell to Offer 4 Million New Shares | By Thomas C Hayes | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-ex-retail-executives-are-charged-in-fraud.html | COMPANY NEWS ExRetail Executives Are Charged in Fraud | By Diana B Henriques | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-gap-profits-down-by-12.4-in-3d-quarter.html | COMPANY NEWS Gap Profits Down by 124 in 3d Quarter | By Stephanie Strom | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/company-news-sears-to-test-use-of-other-credit-cards.html | COMPANY NEWS Sears to Test Use of Other Credit Cards | By Stephanie Strom | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/credit-markets-30-year-bond-auction-sets-off-rally.html | CREDIT MARKETS 30Year Bond Auction Sets Off Rally | By Jonathan Fuerbringer | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/ford-official-is-put-in-line-for-top-job.html | Ford Official Is Put in Line For Top Job | By Doron P Levin | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/gm-expects-end-to-losses-by-next-year.html | GM Expects End to Losses By Next Year | By Doron P Levin | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/harry-cunningham-85-pioneer-and-developer-of-kmart-is-dead.html | Harry Cunningham 85 Pioneer And Developer of Kmart Is Dead | By Dean Baquet | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/market-place-at-time-warner-stock-is-stuck.html | Market Place At Time Warner Stock Is Stuck | By Geraldine Fabrikant | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/mexico-s-little-airline-that-could.html | Mexicos Little Airline That Could | By Agis Salpukas | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/new-talks-on-europe-trade-set.html | New Talks On Europe Trade Set | By Keith Bradsher | TX 3-428976 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-accounts-335192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-associations-form-brand-equity-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Associations Form BrandEquity Group | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-burger-king-selects-agency-for-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Selects Agency for Europe | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-media-only-services-focus-of-grey-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MediaOnly Services Focus of Grey Unit | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-addenda-people-336092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/business/the-media-business-advertising-quaker-oats-spotlights-vigorous-elderly.html | THE MEDIA BUSINESS ADVERTISING Quaker Oats Spotlights Vigorous Elderly | By Stuart Elliott | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-about-arts-reporters-and-censors.html | ReviewFilm About Arts Reporters And Censors | By Vincent Canby | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-all-you-need-is-love-plus-a-good-antidote.html | ReviewFilm All You Need Is Love Plus a Good Antidote | By Vincent Canby | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-coppola-s-dizzying-vision-of-dracula.html | ReviewFilm Coppolas Dizzying Vision Of Dracula | By Vincent Canby | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-delving-into-the-mysticism-of-music.html | ReviewFilm Delving Into the Mysticism of Music | By Janet Maslin | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-if-only-the-helpless-wanted-to-be-helped.html | ReviewFilm If Only the Helpless Wanted to Be Helped | By Janet Maslin | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/movies/review-film-not-living-happily-ever-after-after-all.html | ReviewFilm Not Living Happily Ever After After All | By Stephen Holden | TX 3-428976 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/news/bar-for-those-who-knew-him-different-wachtler-legacy-for-new-york-s-top-court.html | At the Bar For those who knew him a different Wachtler legacy for New Yorks top court | By David Margolick | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/news/conservatives-set-for-fight-on-judicial-nominees.html | Conservatives Set for Fight on Judicial Nominees | By Neil A Lewis | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/news/furor-on-exhibit-at-law-school-splits-feminists.html | Furor on Exhibit at Law School Splits Feminists | By Tamar Lewin | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/news/tv-weekend-portrait-of-michael-jackson-s-family.html | TV Weekend Portrait of Michael Jacksons Family | By John J OConnor | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/crown-heights-resolution-splits-council.html | Crown Heights Resolution Splits Council | By James C McKinley Jr | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/cuomo-submits-list-of-choices-for-judgeship.html | Cuomo Submits List Of Choices for Judgeship | By Sarah Lyall | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/legislators-form-panel-on-car-theft-in-newark.html | Legislators Form Panel On Car Theft In Newark | By Wayne King | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/mercantile-exchange-to-stay-in-new-york-city.html | Mercantile Exchange to Stay in New York City | By Alan Finder | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/mirage-resorts-offers-plan-for-gambling-on-the-bridgeport-waterfront.html | Mirage Resorts Offers Plan for Gambling on the Bridgeport Waterfront | By George Judson | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/our-towns-expo-for-pets-and-their-companions.html | OUR TOWNS Expo for Pets and Their Companions | By Andrew H Malcolm | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/police-questioning-3-in-officer-s-killing.html | Police Questioning 3 in Officers Killing | By Steven Lee Myers | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/post-owner-nears-deal-with-private-investor.html | Post Owner Nears Deal With Private Investor | By William Glaberson | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/nyregion/report-details-school-fraud-by-custodians.html | Report Details School Fraud By Custodians | By Joseph Berger | TX 3-428976 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/region/ruling-in-minor-trial-imperils-some-big-new-york-verdicts.html | Ruling in Minor Trial Imperils Some Big New York Verdicts | By Jane Fritsch | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/region/small-change-donations-going-to-vendors-not-charities-abrams-charges.html | SmallChange Donations Going to Vendors Not Charities Abrams Charges | By Robert D McFadden | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/region/some-relief-in-us-plan-on-air-noise.html | Some Relief In US Plan On Air Noise | By John H Cushman Jr | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/region/trying-to-revive-the-waning-business-of-interment.html | Trying to Revive the Waning Business of Interment | By George Judson | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/region/two-faces-of-exxon-chief-s-kidnapper.html | Two Faces of Exxon Chiefs Kidnapper | By Charles Strum | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/region/without-dire-steps-new-york-finds-air-is-cleaner.html | Without Dire Steps New York Finds Air Is Cleaner | By Seth Faison | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/abroad-at-home-humanity-won-t-wait.html | Abroad at Home Humanity Wont Wait | By Anthony Lewis | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/on-my-mind-the-secrecy-game.html | On My Mind The Secrecy Game | By A M Rosenthal | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/our-history-vs-clinton-s-covenant.html | Our History vs Clintons Covenant | By Orlando Patterson | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/opinion/the-real-tragedy-of-judge-wachtler.html | The Real Tragedy of Judge Wachtler | By Diane McWhorter | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/baseball-arbitrator-puts-howe-back-in-major-leagues.html | BASEBALL Arbitrator Puts Howe Back in Major Leagues | By Jack Curry | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/boxing-bowe-s-task-is-to-prove-his-heart-is-in-ring.html | BOXING Bowes Task Is to Prove His Heart Is in Ring | By Phil Berger | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/college-football-huskies-escape-punishment.html | COLLEGE FOOTBALL Huskies Escape Punishment | By Tom Friend | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/islanders-lose-fifth-straight.html | Islanders Lose Fifth Straight | By Joe Lapointe | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/maybe-knick-on-ice-could-spur-rangers.html | Maybe Knick on Ice Could Spur Rangers | By Robert Lipsyte | TX 3-428976 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/on-baseball-howe-s-endless-game-of-chance.html | ON BASEBALL Howes Endless Game of Chance | By Murray Chass | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-basketball-too-late-if-not-too-little-for-the-nets.html | PRO BASKETBALL Too Late if Not Too Little for the Nets | By Harvey Araton | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-football-owners-predict-chaos-players-call-for-justice.html | PRO FOOTBALL Owners Predict Chaos Players Call for Justice | By Thomas George | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/pro-football-the-giants-plan-don-t-let-elway-disappear-in-thin-air.html | PRO FOOTBALL The Giants Plan Dont Let Elway Disappear in Thin Air | By Frank Litsky | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/rangers-have-four-lines-and-several-wavelengths.html | Rangers Have Four Lines And Several Wavelengths | By Filip Bondy | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/sports/sports-of-the-times-champ-diet-sandwiches-or-seaweed.html | Sports of The Times Champ Diet Sandwiches Or Seaweed | By Dave Anderson | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/style/chronicle-000092.html | CHRONICLE | By Nadine Brozan | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/style/chronicle-322092.html | CHRONICLE | By Nadine Brozan | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/theater/review-theater-destroying-its-people-a-nation-loses-its-soul.html | ReviewTheater Destroying Its People A Nation Loses Its Soul | By Mel Gussow | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/us/charles-w-charny-90-urologist-who-led-study-of-male-infertility.html | Charles W Charny 90 Urologist Who Led Study of Male Infertility | By Wolfgang Saxon By Wolfgang Saxon | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/us/company-news-hhed35p9rich-in-the-90-s-on-ideas-hatched-in-the-50-s.html | COMPANY NEWS hHED35p9Rich in the 90s on Ideas Hatched in the 50s | By Edmund L Andrews | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/us/fox fire-book-teacher-admits-child-molestation.html | Foxfire Book Teacher Admits Child Molestation | By Ronald Smothers | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/us/gay-sailor-blazing-path-for-others-returns-to-base-after-court-order.html | Gay Sailor Blazing Path for Others Returns to Base After Court Order | By Jane Gross | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/us/kissinger-issues-wiretap-apology.html | KISSINGER ISSUES WIRETAP APOLOGY | By Martin Tolchin | TX 3-428976 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/us/renovated-urban-apartments-taking-a-risk-on-face-lift-for-rentregulated.html | Renovated Urban ApartmentsTaking a Risk on Face Lift for RentRegulated Building | By Rachelle Garbarine | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/us/study-cites-role-of-biological-and-genetic-factors-in-violence.html | Study Cites Role of Biological and Genetic Factors in Violence | By Fox Butterfield | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/us/the-transition-news-analysis-in-command-of-language.html | THE TRANSITION News Analysis In Command Of Language | By R W Apple Jr | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/us/the-transition-the-new-team-1-clinton-selects-diverse-team-of-advisers.html | THE TRANSITION The New Team 1 Clinton Selects Diverse Team of Advisers | By Thomas L Friedman | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/us/transition-president-elect-clinton-sketching-plan-for-economy-counsels-patience.html | THE TRANSITION The PresidentElect CLINTON SKETCHING PLAN FOR ECONOMY COUNSELS PATIENCE | By Michael Kelly | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/us/washington-memo-insider-paving-way-for-an-outsider.html | Washington Memo Insider Paving Way for an Outsider | By Richard L Berke | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/caldron-hate-special-report-east-europe-s-frustration-finds-target-immigrants.html | Caldron of Hate  A special report East Europes Frustration Finds Target Immigrants | By Craig R Whitney | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/charles-fraser-smith-mr-gadget-for-james-bond-tales-dies-at-88.html | Charles FraserSmith Mr Gadget For James Bond Tales Dies at 88 | By James Barron | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/for-filipino-new-dealer-a-hard-road-to-recovery.html | For Filipino New Dealer a Hard Road to Recovery | By Philip Shenon | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/grim-lifeline-for-700000-bosnians-60-miles-of-mud.html | Grim Lifeline for 700000 Bosnians 60 Miles of Mud | By Chuck Sudetic | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/in-nato-only-us-and-british-ban-gay-soldiers.html | In NATO Only US and British Ban Gay Soldiers | By Alan Riding | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/militants-press-attacks-on-tourists-in-egypt.html | Militants Press Attacks on Tourists in Egypt | By Chris Hedges | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/world/senior-east-germans-go-on-trial-critics-ask-if-such-a-case-is-just.html | Senior East Germans Go On Trial Critics Ask if Such a Case Is Just | By Stephen Kinzer | TX 3-428976 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-13 | https://www.nytimes.com/1992/11/13/world/step-toward-independent-counsel-is-taken-in-the-iraq-bank-inquiry.html | Step Toward Independent Counsel Is Taken in the Iraq Bank Inquiry | By Elaine Sciolino | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/world/teheran-journal-dress-code-by-mullahs-head-scarves-by-chanel.html | Teheran Journal Dress Code by Mullahs Head Scarves by Chanel | By Youssef M Ibrahim | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/world/ukraine-asks-aid-for-its-arms-curb.html | Ukraine Asks Aid for Its Arms Curb | By Serge Schmemann | TX 3-428976 | 1992-11-19 |
| 1992-11-13 | https://www.nytimes.com/1992/11/13/world/un-somalia-envoy-dismayed-over-aid.html | UN SOMALIA ENVOY DISMAYED OVER AID | By Jane Perlez | TX 3-428976 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-231892.html | Classical Music in Review | By Alex Ross | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-232692.html | Classical Music in Review | By Allan Kozinn | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-233492.html | Classical Music in Review | By Alex Ross | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/classical-music-in-review-234292.html | Classical Music in Review | By Allan Kozinn | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/dance-in-review-235092.html | Dance in Review | By Jennifer Dunning | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/dance-in-review-236992.html | Dance in Review | By Jack Anderson | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/peter-brook-s-liberties-fewer-with-debussy.html | Peter Brooks Liberties Fewer With Debussy | By John Rockwell | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/review-music-from-one-end-of-the-keyboard-to-the-other.html | ReviewMusic From One End of the Keyboard to the Other | By Bernard Holland | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/review-music-getting-just-the-essence-from-a-country-singer.html | ReviewMusic Getting Just the Essence From a Country Singer | By Jon Pareles | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/arts/review-pop-spiritual-technology-dance.html | ReviewPop Spiritual Technology Dance | By Ann Powers | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/canadian-group-will-buy-japanese-supercomputer.html | Canadian Group Will Buy Japanese Supercomputer | By John Markoff | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-bank-shut-by-federal-regulators.html | COMPANY NEWS Bank Shut By Federal Regulators | By Michael Quint | TX 3-428969 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-hughes-names-2-for-new-ventures-abroad.html | COMPANY NEWS Hughes Names 2 for New Ventures Abroad | By Andrea Adelson | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-humana-off-4-in-day-of-heavy-sales.html | COMPANY NEWS Humana Off 4 in Day of Heavy Sales | By Milt Freudenheim | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-net-falls-60-at-berkshire.html | COMPANY NEWS Net Falls 60 At Berkshire | By Anthony Ramirez | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/company-news-the-petroleum-dividend-amoco-enlists-aid-of-los-alamos-lab.html | COMPANY NEWS The Petroleum Dividend Amoco Enlists Aid Of Los Alamos Lab | By Matthew L Wald | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/delors-has-become-the-odd-man-out-in-europe.html | Delors Has Become the Odd Man Out in Europe | By Roger Cohen | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/economic-reports-are-giving-signals-of-a-quicker-pace.html | ECONOMIC REPORTS ARE GIVING SIGNALS OF A QUICKER PACE | By Robert D Hershey Jr | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/struggle-to-get-biggest-corn-crop-in.html | Struggle to Get Biggest Corn Crop In | By Barnaby J Feder | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/business/vehicle-sales-rise-brisk-21.6.html | Vehicle Sales Rise Brisk 216 | By Doron P Levin | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/news/funds-watch-noteworthy-new-offerings-for-investors.html | FUNDS WATCH Noteworthy New Offerings for Investors | By Carole Gould | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/news/insurance-now-may-be-the-time-to-pay-insurance-loans.html | INSURANCE Now May Be the Time To Pay Insurance Loans | By Peter Kerr | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/news/investing-run-it-up-the-flagpole-and-see-if-anyone-buys.html | INVESTING Run It Up the Flagpole And See if Anyone Buys | By Susan Antilla | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/news/q-q.html | Q  Q | By Leonard Sloane | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/news/strategies-tips-for-taxpayers-at-the-top-who-may-soon-be-paying-more.html | STRATEGIES Tips for Taxpayers at the Top Who May Soon Be Paying More | By Leonard Sloane | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/news/wills-and-estates-asset-lists-essential-adjuncts-to-wills.html | Wills and Estates Asset Lists Essential Adjuncts to Wills | By Andree Brooks | TX 3-428969 | 1992-11-19 |

| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/2d-air-pollution-issue-smog-may-yet-curb-cars.html | 2d Air Pollution Issue Smog May Yet Curb Cars | By Matthew L Wald | TX 3-428969 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/3-arrests-hit-burglary-ring-in-manhattan.html | 3 Arrests Hit Burglary Ring In Manhattan | By Richard PerezPena | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/70-months-for-lawyer-in-tax-fraud.html | 70 Months For Lawyer In Tax Fraud | By Arnold H Lubasch | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/about-new-york-walking-the-beat-in-the-subway-s-nether-world.html | ABOUT NEW YORK Walking the Beat in the Subways Nether World | By Michael T Kaufman | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/ardent-recyclers-meet-grim-realists-superintendents-bronx-apartment-buildings.html | Ardent Recyclers Meet Grim Realists Superintendents From Bronx Apartment Buildings Say They Know the Hard Facts | By Michael Specter | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/bridge-831092.html | Bridge | By Alan Truscott | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/dinkins-issues-appeal-on-crown-heights-debate.html | Dinkins Issues Appeal On Crown Heights Debate | By Alan Finder | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/gop-health-plan-dips-into-unemployment-fund.html | GOP Health Plan Dips Into Unemployment Fund | By Jerry Gray | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/jails-switch-may-prove-problematic.html | Jails Switch May Prove Problematic | By Selwyn Raab | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/man-on-parole-is-charged-in-killing-of-off-duty-officer.html | Man on Parole Is Charged in Killing of OffDuty Officer | By Steven Lee Myers | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/new-york-in-contempt-on-shelters-for-homeless.html | New York In Contempt On Shelters For Homeless | By Celia W Dugger | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/salvation-army-learns-some-past-donors-are-needy-themselves.html | Salvation Army Learns Some Past Donors Are Needy Themselves | By Kathleen Teltsch | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/surprise-in-abuse-trial-appears-to-contradict-defense.html | Surprise in Abuse Trial Appears to Contradict Defense | By Robert Hanley | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/nyregion/the-latest-party-zone.html | The Latest Party Zone | By Ian Fisher | TX 3-428969 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/prof-arpad-e-elo-is-dead-at-89-inventor-of-chess-ratings-system.html | Prof Arpad E Elo Is Dead at 89 Inventor of Chess Ratings System | By Wolfgang Saxon | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/stanley-v-margolis-professor-of-geology-and-geochemist-49.html | Stanley V Margolis Professor of Geology And Geochemist 49 | By Marvine Howe | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/obituaries/william-hillcourt-a-boy-scout-writer-and-columnist-92.html | William Hillcourt A Boy Scout Writer And Columnist 92 | AP | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/jeeves-unmasked-finally-maybe.html | Jeeves Unmasked Finally Maybe | By Charles Rembar | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/let-women-prove-they-can-fight.html | Let Women Prove They Can Fight | By Tanya L Domi | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/observer-outbreak-of-wonkery.html | Observer Outbreak Of Wonkery | By Russell Baker | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/slow-down-mr-trump.html | Slow Down Mr Trump | By Craig Whitaker | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/opinion/whats-the-rush-on-health-care.html | Whats the Rush on Health Care | By Henry J Aaron | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/baseball-howe-s-history-may-not-cut-price.html | BASEBALL Howes History May Not Cut Price | By Jack Curry | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/boxing-bowe-pounds-title-away-from-holyfield.html | BOXING Bowe Pounds Title Away From Holyfield | By Phil Berger | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/football-a-sugar-bowl-for-no-1-don-t-count-on-it-yet.html | FOOTBALL A Sugar Bowl for No 1 Dont Count On It Yet | By Malcolm Moran | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/football-giants-notebook-despite-retirement-and-injury-taylor-may-not-be-through.html | FOOTBALL GIANTS NOTEBOOK Despite Retirement and Injury Taylor May Not Be Through | By Frank Litsky | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/football-the-jets-hitch-a-ride-on-a-tank.html | FOOTBALL The Jets Hitch a Ride On a Tank | By Timothy W Smith | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/hockey-billington-shuts-out-punchless-capitals.html | HOCKEY Billington Shuts Out Punchless Capitals | By Alex Yannis | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/pro-basketball-knicks-surrender-lead-and-undefeated-record.html | PRO BASKETBALL Knicks Surrender Lead And Undefeated Record | By Clifton Brown | TX 3-428969 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/pro-basketball-nets-bowie-gets-set-for-trial-by-o-neal.html | PRO BASKETBALL Nets Bowie Gets Set for Trial by ONeal | By Harvey Araton | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/sports-of-the-times-bowe-s-heart-turns-tin-to-platinum.html | Sports of The Times Bowes Heart Turns Tin To Platinum | By Dave Anderson | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/sports/trans-atlantic-sailor-missing-after-tracking-system-fails.html | TransAtlantic Sailor Missing After Tracking System Fails | By Barbara Lloyd | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/style/chronicle-242392.html | CHRONICLE | By Nadine Brozan | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/style/chronicle-243192.html | CHRONICLE | By Nadine Brozan | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/beliefs-733092.html | Beliefs | By Peter Steinfels | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/jailers-charged-with-sex-abuse-of-119-women.html | Jailers Charged With Sex Abuse Of 119 Women | By Peter Applebome | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/judge-limits-evidence-in-police-beating-case.html | Judge Limits Evidence In Police Beating Case | By Seth Mydans | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/oregon-gop-faces-schism-over-agenda-of-christian-right.html | Oregon GOP Faces Schism Over Agenda of Christian Right | By Timothy Egan | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/the-transition-ethics-experts-find-loopholes-in-clinton-s-ethics-rule.html | THE TRANSITION Ethics Experts Find Loopholes In Clintons Ethics Rule | By Jason Deparle | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/the-transition-gay-rights-top-military-officers-object-to-lifting-homosexual-ban.html | THE TRANSITION Gay Rights Top Military Officers Object To Lifting Homosexual Ban | By John H Cushman Jr | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/the-transition-packaging-the-candidate-the-making-of-a-first-family-a-blueprint.html | THE TRANSITION Packaging the Candidate The Making of a First Family a Blueprint | By Michael Kelly | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/transition-old-team-president-s-economic-stewards-defend-reputations-actions.html | THE TRANSITION The Old Team Presidents Economic Stewards Defend Reputations and Actions | By Steven Greenhouse | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/transition-president-elect-clinton-issues-ethics-policies-for-transition-team.html | THE TRANSITION The PresidentElect Clinton Issues Ethics Policies for Transition Team | By Thomas L Friedman | TX 3-428969 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/transition-state-department-high-bush-official-linked-search-file-clinton.html | THE TRANSITION The State Department HIGH BUSH OFFICIAL IS LINKED TO SEARCH OF FILE ON CLINTON | By Robert Pear | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/us/us-drops-a-criminal-investigation-of-fbi-director.html | US Drops a Criminal Investigation of FBI Director | By David Johnston | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/black-woman-in-race-to-be-mayor-of-rio.html | Black Woman In Race to Be Mayor of Rio | By James Brooke | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/bosnian-official-says-serbs-have-killed-100000.html | Bosnian Official Says Serbs Have Killed 100000 | By Craig R Whitney | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/european-community-finds-its-unity-plans-under-threat.html | European Community Finds Its Unity Plans Under Threat | By Craig R Whitney | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/islamic-guerrilla-attacks-on-israel-cause-rising-tensions-in-lebanon.html | Islamic Guerrilla Attacks on Israel Cause Rising Tensions in Lebanon | By Ihsan A Hijazi | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/japanese-may-cut-atomic-shipments.html | JAPANESE MAY CUT ATOMIC SHIPMENTS | By David E Sanger | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/muslims-from-abroad-join-in-war-against-serbs.html | Muslims From Abroad Join in War Against Serbs | By Chuck Sudetic | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/nervously-gratefully-sarajevo-takes-a-stroll.html | Nervously Gratefully Sarajevo Takes a Stroll | By John F Burns | TX 3-428969 | 1992-11-19 |
| 1992-11-14 | https://www.nytimes.com/1992/11/14/world/warsaw-journal-strange-brutal-murders-and-everyone-s-baffled.html | Warsaw Journal Strange Brutal Murders and Everyones Baffled | By Stephen Engelberg | TX 3-428969 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/a-museum-grows-in-brooklyn-painfully.html | A Museum Grows in Brooklyn Painfully | By Nicholas Fox Weber | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/classical-music-poetic-clashes-turned-to-music.html | CLASSICAL MUSICPoetic Clashes Turned to Music | By Nancy Malitz | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/dance-learning-to-leap-in-an-unfamiliar-language.html | DANCELearning to Leap In an Unfamiliar Language | By Robert Greskovic | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/pop-music-punks-girl-groups-are-putting-the-self-back-in-selfesteem.html | POP MUSICPunks Girl Groups Are Putting the Self Back in SelfEsteem | By Ann Japenga | TX 3-428846 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/popular-culture-look-its-a-bird-its-a-plane-its-curtains-for-the.html | POPULAR CULTURELook Its a Bird Its a Plane Its Curtains for the Man of Steel | By Maitland McDonagh | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/popular-culture-look-its-a-bird-its-a-plane-its-curtains-for-the.html | POPULAR CULTURELook Its a Bird Its a Plane Its Curtains for the Man of Steel | By Maitland McDonagh | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/reflections-on-the-lessons-of-malcolm-he-made-me-understand-rage.html | Reflections on the Lessons of MalcolmHe Made Me Understand Rage | By Thulani Davis | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/reflections-on-the-lessons-of-malcolm-on-page-284-he-socked-me-in.html | Reflections on the Lessons of MalcolmOn Page 284 He Socked Me in the Solar Plexus | By David Bradley | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/television-stalin-takes-the-measure-of-evil.html | TELEVISIONStalin Takes The Measure Of Evil | By Harrison E Salisbury | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/archives/theater-life-may-not-stink-says-a-playwright-but-it-sure-is-hard.html | THEATERLife May Not Stink Says a Playwright but It Sure Is Hard | By William Harris | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/architecture-view-keeping-the-moat-but-putting-out-the-welcome-mat.html | ARCHITECTURE VIEW Keeping the Moat but Putting Out the Welcome Mat | By Paul Goldberger | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/art-view-nature-s-mystical-poetry-written-in-paint.html | ART VIEW Natures Mystical Poetry Written in Paint | By Michael Kimmelman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/arts-artifacts-a-passionate-love-affair-with-renaissance-majolica.html | ARTSARTIFACTS A Passionate Love Affair With Renaissance Majolica | By Rita Reif | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/classical-view-cities-march-to-different-drummers.html | CLASSICAL VIEW Cities March To Different Drummers | By Edward Rothstein | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/lucia-as-a-spine-tingler.html | Lucia as a SpineTingler | By Jamie James | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/photography-view-scoping-out-new-photography-at-the-modern.html | PHOTOGRAPHY VIEW Scoping Out New Photography at the Modern | By Charles Hagen | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/radio-view-shock-jocks-shake-up-uncle-sam.html | RADIO VIEW Shock Jocks Shake Up Uncle Sam | By Jon Pareles | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/recordings-view-bon-jovi-s-new-sound-lean-tough-uneasy.html | RECORDINGS VIEW Bon Jovis New Sound Lean Tough Uneasy | By Karen Schoemer | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/arts/television-view-murphy-brown-meets-life-with-father.html | TELEVISION VIEW Murphy Brown Meets Life With Father | By Caryn James | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/adventures-in-the-junk-trade.html | Adventures in the Junk Trade | By William Taylor | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/all-about-yves.html | All About Yves | By Eugen Weber | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/an-inheritance-of-death.html | An Inheritance of Death | By Madison Smartt Bell | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/and-dont-be-afraid-of-the-dark.html | And Dont Be Afraid of the Dark | By Nancy Caldwell Sorel | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/angels-voyeurs-and-cooks.html | Angels Voyeurs and Cooks | By William Logan | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/barbarians-abroad.html | Barbarians Abroad | By Christopher Hibbert | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/childrens-books.html | CHILDRENS BOOKS | By Jack Zipes | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/frankly-he-did-give-a-damn.html | Frankly He Did Give a Damn | By Steven Bach | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/good-fellers.html | Good Fellers | By John Kenny Crane | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/greasing-the-4thcentury-palm.html | Greasing the 4thCentury Palm | By Henry Chadwick | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/he-knew-what-he-wanted.html | He Knew What He Wanted | By Frederick Z Brown | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-fiction.html | IN SHORT FICTION | By Ilan Stavans | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-fiction.html | IN SHORT FICTION | By Jon Elsen | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-fiction.html | IN SHORT FICTION | By Randi Hacker | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-nonfiction-graphic-violence.html | IN SHORT NONFICTION Graphic Violence | By Steven Heller | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret E Guthrie | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mark Goodman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/israels-universal-man.html | Israels Universal Man | By Thomas L Friedman | TX 3-428846 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/pushing-their-buttons.html | Pushing Their Buttons | By Grace Glueck | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/race-revolution-and-cricket.html | Race Revolution and Cricket | By William E Cain | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/righteous-indignation.html | Righteous Indignation | By Joseph Finder | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/solidarity-for-the-time-being.html | Solidarity for the Time Being | By Stanislaw Baranczak | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-biggest-place-on-earth.html | The Biggest Place on Earth | By Norman Davies | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-biggest-place-on-earth.html | The Biggest Place on Earth | By Norman Davies | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-biggest-place-on-earth.html | The Biggest Place on Earth | By Norman Davies | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-bulldozer-of-desire.html | The Bulldozer of Desire | By Wendy Steiner | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-man-with-the-silly-walk.html | The Man With the Silly Walk | By Gahan Wilson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/the-romance-of-boston.html | The Romance of Boston | By Jane Holtz Kay | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/tomorrowland.html | Tomorrowland | By John R Stilgoe | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/vessels-of-infection.html | Vessels of Infection | By Marian Sandmaier | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/why-it-all-adds-up.html | Why It All Adds Up | By John Allen Paulos | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/books/with-god-on-their-side.html | With God on Their Side | By Charles Gati | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/a-telephone-visionary-who-is-cutting-the-cords-for-consumers.html | A Telephone Visionary Who Is Cutting the Cords for Consumers | By Anthony Ramirez | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/an-economy-that-will-test-clinton-s-pledge-on-jobs.html | An Economy That Will Test Clintons Pledge on Jobs | By Joel Kurtzman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/at-work-the-legacy-of-jack-mcgann.html | At Work The Legacy of Jack McGann | By Barbara Presley Noble | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/balancing-the-power-at-the-corporate-top-british-style.html | Balancing the Power at the Corporate Top British Style | By Richard W Stevenson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/beyond-the-pc-apple-s-promised-land.html | Beyond the PC Apples Promised Land | By John Markoff | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/business-diary-november-8-13.html | Business DiaryNovember 813 | By Hubert B Herring | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-a-writer-is-a-writer-is-a-software-producer.html | Making a Difference A Writer Is a Writer Is a Software Producer | By Susan Karlin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-hewlett-packard-s-latest-master-synthesist.html | Making a Difference HewlettPackards Latest Master Synthesist | By Glenn Rifkin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-it-s-a-sweet-50-million-for-andre-harrell-s-lineup.html | Making a Difference Its a Sweet 50 Million For Andre Harrells Lineup | By Anita M Samuels | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/making-a-difference-off-the-bench-into-disputes-as-a-business.html | Making a Difference Off the Bench Into Disputes As a Business | By Daniel F Cuff | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/market-watch-small-stocks-are-loved-but-for-how-long.html | MARKET WATCH Small Stocks Are Loved but For How Long | By Floyd Norris | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/mr-pearce-s-growing-domain.html | Mr Pearces Growing Domain | By Doron P Levin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/mutual-funds-caution-as-the-quarter-plays-out.html | Mutual Funds Caution as the Quarter Plays Out | By Carole Gould | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/mutual-funds-when-index-funds-make-sense.html | Mutual Funds When Index Funds Make Sense | By Carole Gould | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/profile-marvin-runyon-730000-employees-and-a-challenge.html | ProfileMarvin Runyon 730000 Employees and a Challenge | By Steve Lohr | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/sound-bytes-here-comes-comdex-fall-again-with-thumbs-up.html | Sound Bytes Here Comes ComdexFall Again With Thumbs Up | By Peter H Lewis | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/tech-notes-technology-speaks-gods-obey.html | Tech Notes Technology Speaks Gods Obey | By Andrea Adelson | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/technology-making-homes-into-prisons-carefully.html | Technology Making Homes Into Prisons Carefully | By Andrea Adelson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/the-executive-computer-a-parade-of-new-portables-with-new-engines-under-the-hood.html | The Executive Computer A Parade of New Portables With New Engines Under the Hood | By Peter H Lewis | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/the-executive-life-hollywood-agents-on-the-hard-streets.html | The Executive Life Hollywood Agents On the Hard Streets | By Anne Thompson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-even-before-the-inauguration.html | ViewpointsEven Before the Inauguration | By Jeffrey E Garten | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-even-before-the-inauguration.html | ViewpointsEven Before the Inauguration | By Jeffrey E Garten | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-lessons-from-mexico.html | ViewpointsLessons From Mexico | By John M Hennessy | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/viewpoints-one-fed-hand-against-another.html | ViewpointsOne Fed Hand Against Another | By Joseph I Lieberman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/wall-street-big-investors-get-the-breaks.html | Wall Street Big Investors Get the Breaks | By Susan Antilla | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/wall-street-the-theory-of-relativity-for-the-london-market.html | Wall Street The Theory of Relativity for the London Market | By Floyd Norris | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/world-markets-a-little-used-window-on-tokyo.html | World Markets A LittleUsed Window on Tokyo | By James Sterngold | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/business/your-own-account-making-the-leap-to-an-hmo.html | Your Own AccountMaking the Leap to an HMO | By Mary Rowland | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/design-get-into-the-kitchen.html | DESIGN Get Into the Kitchen | By Jody Shields | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/fashion-red-shoes.html | FASHION Red Shoes | By Carrie Donovan | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/food-the-great-pumpkin.html | FOOD The Great Pumpkin | By Molly ONeill | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/hers-applying-yourself.html | HERSApplying Yourself | By Nancy Ring | TX 3-428846 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/journey-to-isolation.html | Journey to Isolation | By David E Sanger | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/on-language-growing-down-grows-up.html | ON LANGUAGE Growing Down Grows Up | By William Safire | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/staging-painterly-visions.html | Staging Painterly Visions | By John Rockwell | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/the-next-superstar.html | The Next Superstar | By Charles P Pierce | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/the-next-superstar.html | The Next Superstar | By Charles P Pierce | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/magazine/wine-passing-the-jug.html | WINE Passing the Jug | By Frank J Prial | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-home-alone-2-sequel-success-or-pow-splat.html | FILM Home Alone 2 Sequel Success Or Pow Splat | By William Grimes | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-malcolm-x-the-facts-the-fictions-the-film.html | FILM Malcolm X The Facts the Fictions the Film | By Sheila Rule | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-neither-dracula-nor-rumor-frightens-coppola.html | FILM Neither Dracula Nor Rumor Frightens Coppola | By Janet Maslin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/movies/film-this-quarrel-spans-ages.html | FILM This Quarrel Spans Ages | By Jan Hoffman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/3-reactions-greet-new-tax-on-hotel-rooms.html | 3 Reactions Greet New Tax On Hotel Rooms | By Stewart Ain | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-brother-s-sadness-turns-to-anger.html | A Brothers Sadness Turns to Anger | By Alison Mitchell | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-company-move-that-hasn-t-irked-the-neighbors.html | A Company Move That Hasnt Irked the Neighbors | By Iver Peterson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-la-carte-two-major-events-for-wine-and-food-tasters.html | A la Carte Two Major Events for Wine and Food Tasters | By Richard Jay Scholem | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-restorer-s-motto-if-it-s-broken-fix-it.html | A Restorers Motto If Its Broken Fix It | By Penny Singer | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/a-towns-gift-to-a-man-called-santa.html | A Towns Gift to a Man Called Santa | By Jacqueline Weaver | TX 3-428846 | 1992-11-19 |

| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/all-over-state-latin-redux.html | All Over State Latin Redux | By Joyce Jones | TX 3-428846 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/antiques-show-opens-greenwich-season.html | Antiques Show Opens Greenwich Season | By Bess Liebenson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/art-2-hispanicamerican-shows.html | ART2 HispanicAmerican Shows | By William Zimmer | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/art-a-preview-of-a-kanaga-retrospective.html | ART A Preview of a Kanaga Retrospective | By Vivien Raynor | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/art-artists-amid-industrial-panache-in-stamford.html | ART Artists Amid Industrial Panache in Stamford | By Vivien Raynor | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/art-review-striking-exhibits-of-metal-and-light.html | ART REVIEWStriking Exhibits of Metal and Light | By Phyllis Braff | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/at-fairfield-beach-one-persons-party-is-anothers-migraine.html | At Fairfield Beach One Persons Party Is Anothers Migraine | By Richard Weizel | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/brooklyn-lead-reduction-effort-draws-criticism.html | Brooklyn LeadReduction Effort Draws Criticism | By Mary B W Tabor | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/chicken-empire-for-college-dropout.html | Chicken Empire for College Dropout | By Si Liberman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/classroom-lessons-about-a-fragile-world.html | Classroom Lessons About a Fragile World | By Tom Toolen | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/cleaning-up-abuses.html | Cleaning Up Abuses | By Joseph Berger | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/clinton-victory-raises-hopes-for-li-turnaround.html | Clinton Victory Raises Hopes for LI Turnaround | By John Rather | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/connecticut-qa-lucy-h-hedrick-getting-organized-first-set.html | Connecticut QA Lucy H HedrickGetting Organized First Set Priorities | By Nicole Wise | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/coram-housing-project-for-disabled-imperiled.html | Coram Housing Project For Disabled Imperiled | By Stewart Ain | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregi on/dancing-with-the-galaxies-on-laser-beams.html | Dancing With the Galaxies on Laser Beams | By Roberta Hershenson | TX 3-428846 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/debate-over-moving-yonkers-welfare-site.html | Debate Over Moving Yonkers Welfare Site | By Elsa Brenner | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-new-american-cuisine-plus-40-s-tunes.html | DINING OUT New American Cuisine Plus 40s Tunes | By Patricia Brooks | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-new-french-flair-in-briarcliff-manor.html | DINING OUTNew French Flair in Briarcliff Manor | By M H Reed | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-on-hitting-the-jackpot-in-huntington.html | DINING OUT On Hitting the Jackpot in Huntington | By Joanne Starkey | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/dining-out-tantalizing-hong-kongstyle-cantonese.html | DINING OUTTantalizing Hong KongStyle Cantonese | By Anne Semmes | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/drunken-driving-a-mysterious-drop-in-conviction-rate.html | Drunken Driving A Mysterious Drop In Conviction Rate | By Jay Romano | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/environmental-causes-are-uniting-old-enemies.html | Environmental Causes Are Uniting Old Enemies | By Robert A Hamilton | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/food-making-thanksgiving-more-nutritional.html | FOOD Making Thanksgiving More Nutritional | By Florence Fabricant | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/gardening-the-game-of-outwitting-uninvited-munchers.html | GARDENING The Game of Outwitting Uninvited Munchers | By Joan Lee Faust | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/have-boroughs-outlived-their-role.html | Have Boroughs Outlived Their Role | BY Susan Pearsall | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/he-rides-the-crest-of-waves-and-trees.html | He Rides The Crest Of Waves And Trees | By Barbara Kaplan Lane | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/home-clinic-weatherstripping-makes-for-a-snug-door.html | HOME CLINIC Weatherstripping Makes for a Snug Door | By John Warde | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/horticulture-gaining-as-a-career-option.html | Horticulture Gaining as a Career Option | By Elisabeth Ginsburg | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/immigrants-grab-toehold-of-american-dream.html | Immigrants Grab Toehold of American Dream | By Murray Polner | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/in-relentless-pursuit-of-dwi-drivers.html | In Relentless Pursuit of DWI Drivers | By Joseph Deitch | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/jackofallfacets-in-new-world-of-publishing.html | JackofAllFacets in New World of Publishing | By Denise Mourges | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/judge-and-heiress-the-rise-and-fall-of-a-private-affair.html | Judge and Heiress The Rise and Fall of a Private Affair | By Catherine S Manegold | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/jugglers-credo-if-you-want-to-do-it-you-can.html | Jugglers Credo If You Want to Do It You Can | By Susan Stock | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/libraries-join-in-drive-for-food-for-homeless.html | Libraries Join in Drive For Food for Homeless | By Roberta Hershenson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/long-island-journal-462092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/long-island-qa-erwin-j-ernst-harsh-lesson-of-li-waters.html | Long Island QA Erwin J ErnstHarsh Lesson of LI Waters | By Daniel Dunaief | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/museum-displays-indian-artifacts.html | Museum Displays Indian Artifacts | By Rita Reif | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/music-art-of-touring-paired-with-art-of-opera.html | MUSICArt of Touring Paired With Art of Opera | By Rena Fruchter | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/music-broadway-stars-glitter-in-stamford.html | MUSIC Broadway Stars Glitter in Stamford | BY Robert Sherman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/music-mame-to-mozart-in-the-afternoon.html | MUSIC Mame to Mozart in the Afternoon | By Robert Sherman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/new-jersey-q-a-dr-arnold-lazarus-fitting-the-therapy-to-the.html | New Jersey Q A Dr Arnold LazarusFitting the Therapy to the Patients Needs | By Sally Friedman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/new-york-designates-father-time.html | New York Designates Father Time | By David W Dunlap | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/on-sunday-refusing-to-overlook-the-homeless.html | On Sunday Refusing To Overlook the Homeless | By Michael Winerip | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/political-notes-a-new-director-of-legislative-traffic.html | POLITICAL NOTES A New Director of Legislative Traffic | By Kirk Johnson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/port-chester-seeks-an-earlier-last-call.html | Port Chester Seeks An Earlier Last Call | By Tessa Melvin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/reduced-plan-filed-for-giant-market-in-setauket.html | Reduced Plan Filed for Giant Market in Setauket | By Vivien Kellerman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/richard-smart-79-hawaiian-rancher-with-broadway-ties.html | Richard Smart 79 Hawaiian Rancher With Broadway Ties | By Mary B W Tabor | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/sandy-hook-journal-where-secrets-and-surprises-await-the-visitor-year-round.html | Sandy Hook Journal Where Secrets and Surprises Await the Visitor Year Round | By Steven Hart | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/school-board-members-offer-alternative-on-teaching-about-homosexuals.html | School Board Members Offer Alternative on Teaching About Homosexuals | By Lynda Richardson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/seeking-teachers-as-diverse-as-their-students.html | Seeking Teachers as Diverse As Their Students | By Nancy Polk | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/shifts-in-top-spots-to-affect-93-elections.html | Shifts in Top Spots to Affect 93 Elections | By James Feron | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/speaking-the-language-of-business-on-behalf-of-the-mayor.html | Speaking the Language of Business on Behalf of the Mayor | By Steven Prokesch | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/surge-in-home-foreclosures-and-evictions-shattering-families.html | Surge in Home Foreclosures and Evictions Shattering Families | By Nick Ravo | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/testing-for-rabid-raccoons-isn-t-easy.html | Testing for Rabid Raccoons Isnt Easy | By Penny Singer | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/the-guide-338092.html | THE GUIDE | By Eleanor Charles | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/the-promising-heavyweight-from-fairfield.html | The Promising Heavyweight From Fairfield | By Don Harrison | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/the-view-from-white-plains-what-being-on-probation-can-and-cannot.html | The View From White PlainsWhat Being on Probation Can and Cannot Do for Criminals | By Lynne Ames | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-an-australian-family-with-a-rebel-daughter.html | THEATER An Australian Family With a Rebel Daughter | By Alvin Klein | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-playwright-focuses-on-australian-feminism.html | THEATER Playwright Focuses on Australian Feminism | By Alvin Klein | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-review-one-woman-voyage.html | THEATER REVIEW OneWoman Voyage | By Leah D Frank | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/theater-sweeney-todd-in-all-its-musical-power.html | THEATER Sweeney Todd in All Its Musical Power | By Alvin Klein | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/therapist-avoids-words-to-sooth-childrens-fear.html | Therapist Avoids Words To Sooth Childrens Fear | By Ina Aronow | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/trooper-s-fall-shakes-both-police-and-public.html | Troopers Fall Shakes Both Police and Public | By Jon Nordheimer | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/victory-for-an-entire-neighborhood.html | Victory for an Entire Neighborhood | By Steven Lee Myers | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/view-mystic-seaport-national-landmark-with-penchant-for-moving-around.html | The View From Mystic Seaport A National Landmark With a Penchant for Moving Around | By Robert A Hamilton | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/wachtler-role-at-issue-in-dispute-over-a-will.html | Wachtler Role at Issue In Dispute Over a Will | By Sam Dillon | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/were-not-just-a-temple-in-the-park-museum-director-says.html | Were Not Just a Temple in the Park Museum Director Says | By Sally Friedman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/westchester-guide-580492.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/westchester-qa-peter-g-thyrre-helping-put-a-face-on-family.html | Westchester QA Peter G ThyrreHelping Put a Face on Family Ancestors | By Donna Greene | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/when-children-have-to-go-to-court.html | When Children Have to Go to Court | By Joanne Stang | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/when-life-and-movies-blend-on-the-screen.html | When Life and Movies Blend on the Screen | By Denise Mourges | TX 3-428846 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/wine-serve-a-red-with-fish-the-time-has-arrived.html | WINEServe a Red With Fish The Time Has Arrived | By Geoff Kalish | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/nyregion/with-sleight-of-hand-ceo-s-turn-heads.html | With Sleight of Hand CEOs Turn Heads | By Jack Cavanaugh | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/dont-bet-on-a-miracle.html | Dont Bet On a Miracle | By William A Haseltine | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/foreign-affairs-putting-america-first.html | Foreign Affairs Putting America First | By Leslie H Gelb | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/more-us-support-for-russia.html | More US Support for Russia | By Robert S Strauss | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/name-an-aids-high-command.html | Name an AIDS High Command | By Larry Kramer | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/public-private-good-causes-bad-money.html | Public  Private Good Causes Bad Money | By Anna Quindlen | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/opinion/the-editorial-notebook-the-times-square-test.html | The Editorial Notebook The Times Square Test | By David C Anderson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/charting-the-future-of-the-waterfront.html | Charting the Future Of the Waterfront | By David W Dunlap | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/commercial-property-real-estate-lawyers-construction-ebbs-rental-scrutinies.html | Commercial Property Real Estate Lawyers As Construction Ebbs Rental Scrutinies Quicken | By Claudia H Deutsch | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/focus-indian-land-disputes-south-carolina-settling-catawba-claim.html | Focus Indian Land Disputes South Carolina Settling Catawba Claim | By Lyn Riddle | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/focus-south-carolina-settling-catawba-claim.html | FOCUS South Carolina Settling Catawba Claim | By Lyn Riddle | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/if-youre-thinking-of-living-in-little-neck.html | If Youre Thinking of Living in Little Neck | By Anne C Fullam | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realestate/in-the-region-connecticut-detached-homes-with-a-condo-concept.html | In the Region Connecticut Detached Homes With a Condo Concept | By Eleanor Charles | TX 3-428846 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/in-the-region-long-island-golden-age-zoning-starts-to-bear-fruit.html | In the Region Long IslandGolden Age Zoning Starts to Bear Fruit | By Diana Shaman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/in-the-region-new-jersey-a-model-settlement-for-rooffailure-suits.html | In the Region New JerseyA Model Settlement for RoofFailure Suits | By Rachelle Garbarine | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/northeast-notebook-georgetown-mass-bucking-trends-in-house-sales.html | NORTHEAST NOTEBOOK Georgetown MassBucking Trends In House Sales | By Susan Diesenhouse | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/northeast-notebook-kennebunk-me-starter-homes-selling-briskly.html | NORTHEAST NOTEBOOK Kennebunk MeStarter Homes Selling Briskly | By Christine Kukka | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/northeast-notebook-ogletown-del-an-office-park-just-for-credit.html | NORTHEAST NOTEBOOK Ogletown Del An Office Park Just for Credit | By Maureen Milford | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/perspectives-property-taxes-a-sale-underscores-the-market-s-decline.html | Perspectives Property Taxes A Sale Underscores the Markets Decline | By Alan S Oser | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/q-and-a-323292.html | Q and A | By Shawn G Kennedy | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/streetscapes-40-wall-street-a-race-for-the-skies-lost-by-a-spire.html | Streetscapes 40 Wall Street A Race for the Skies Lost by a Spire | By Christopher Gray | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/realest ate/talking-investments-buying-rental-property.html | Talking Investments Buying Rental Property | By Andree Brooks | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/ about-cars-bmw-puts-a-v8-under-the-740-s-hood.html | ABOUT CARS BMW Puts a V8 Under the 740s Hood | By Marshall Schuon | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/ backtalk-bittersweet-memories-of-being-the-best-of-the-worst.html | BACKTALKBittersweet Memories of Being the Best of the Worst | By Rich Ashburn | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/ backtalk-equity-plus-or-minus.html | BACKTALK Equity Plus or Minus | By Robert Lipsyte | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/ backtalk-in-a-harried-push-off-a-lifesaver-may-have-been-overlooked.html | BACKTALK In a Harried PushOff a Lifesaver May Have Been Overlooked | By Barbara Lloyd | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/ baseball-hayes-status-could-have-big-effect-on-yanks.html | BASEBALL Hayes Status Could Have Big Effect on Yanks | By Jack Curry | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/baseball-notebook-playing-games-within-the-game.html | BASEBALL NOTEBOOK Playing Games Within the Game | By Murray Chass | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/basketball-knicks-go-cold-but-win-by-a-shiver.html | BASKETBALL Knicks Go Cold But Win By a Shiver | By Clifton Brown | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/basketball-nets-control-magic-not-o-neal.html | BASKETBALL Nets Control Magic Not ONeal | By Harvey Araton | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/basketball-x-man-hardly-tiptoes-through-garden.html | BASKETBALL XMan Hardly Tiptoes Through Garden | By Jennifer Frey | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/boxing-it-s-time-to-take-a-victory-ride.html | BOXING Its Time to Take a Victory Ride | By Michael Martinez | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/boxing-it-s-unanimous-bowe-knows-boxing.html | BOXING Its Unanimous Bowe Knows Boxing | By Phil Berger | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-broncos-a-curious-opponent-for-taylor-less-giants.html | FOOTBALL Broncos a Curious Opponent for Taylorless Giants | By Frank Litsky | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-brunch-with-boomer-who-s-going-to-pay.html | FOOTBALL Brunch With Boomer Whos Going to Pay | By Timothy W Smith | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-green-has-worked-his-way-to-the-top.html | FOOTBALL Green Has Worked His Way to the Top | By Thomas George | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-irish-catch-penn-state-at-end-of-series.html | FOOTBALL Irish Catch Penn State at End of Series | By Malcolm Moran | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-notebook-montana-comes-back-but-to-what-role.html | FOOTBALL NOTEBOOK Montana Comes Back But to What Role | By Gerald Eskenazi | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-princeton-clinches-tie-for-ivy-league-title.html | FOOTBALL Princeton Clinches Tie For Ivy League Title | By William N Wallace | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/football-syracuse-can-drop-the-miami-who.html | FOOTBALL Syracuse Can Drop the Miami Who | By William C Rhoden | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/hockey-for-a-change-devils-win-two-straight.html | HOCKEY For a Change Devils Win Two Straight | By Alex Yannis | TX 3-428846 | 1992-11-19 |

| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/hockey-rangers-find-a-new-missing-link.html | HOCKEY Rangers Find a New Missing Link | By Filip Bondy | TX 3-428846 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/hockey-with-a-rally-islanders-end-a-streak.html | HOCKEY With a Rally Islanders End a Streak | By Joe Lapointe | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/horse-racing-a-classic-route-ahead-for-winner-of-remsen.html | HORSE RACING A Classic Route Ahead For Winner of Remsen | By Joseph Durso | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/horse-racing-nyra-feels-sting-of-a-critical-audit.html | HORSE RACING NYRA Feels Sting Of a Critical Audit | By Joseph Durso | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/sports/sports-of-the-times-a-different-brownsville-champion.html | Sports of The Times A Different Brownsville Champion | By Dave Anderson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/bridge-when-weak-2-bid-confuses-opponents.html | BRIDGE When Weak 2Bid Confuses Opponents | By Alan Truscott | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/camera-reading-up-on-photos-with-vision.html | CAMERA Reading Up On Photos With Vision | By John Durniak | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/chess-first-the-slow-march-then-all-out-attack.html | CHESS First the Slow March Then AllOut Attack | By Robert Byrne | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/crossings-how-very-english-sort-of.html | CROSSINGS How Very English Sort Of | By AnneMarie Schiro | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/cuttings-geraniums-too-have-odd-relatives.html | CUTTINGS Geraniums Too Have Odd Relatives | By James Benet | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-at-barneys-there-s-arising-such-a-clatter.html | EGOS  IDS At Barneys Theres Arising Such a Clatter | By Degen Pener | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-frank-perdue-or-barbara-walters-she-isn-t.html | EGOS  IDS Frank Perdue or Barbara Walters She Isnt | By Degen Pener | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-fun-all-the-way-to-the-bank.html | EGOS  IDS Fun All the Way to the Bank | By Degen Pener | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/egos-ids-that-twang-you-hear-is-here.html | EGOS  IDS That Twang You Hear Is Here | By Degen Pener | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/foraging-running-water-turns-fleas-into-antiques.html | FORAGING Running Water Turns Fleas Into Antiques | By Cara Greenberg | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/grunge-a-success-story.html | Grunge A Success Story | By Rick Marin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/out-there-san-francisco-hightech-sex.html | OUT THERE SAN FRANCISCOHighTech Sex | By Katherine Bishop | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/scenes-art-hounds.html | SCENES Art Hounds | By Georgia Dullea | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/stamps-collectors-to-have-an-inaugural-ball.html | STAMPS Collectors to Have An Inaugural Ball | By Barth Healey | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/the-night-it-s-a-circus-out-there.html | THE NIGHT Its a Circus Out There | By Bob Morris | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/the-upper-crust-her-majesty-s-lonely-service.html | THE UPPER CRUST Her Majestys Lonely Service | By Frank Rich | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/thing-the-selmer-saxophone.html | THINGThe Selmer Saxophone | By Lauren Picker | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/to-hillary-clinton-or-occupant.html | To Hillary Clinton Or Occupant | By Georgia Dullea | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/style/vows-amy-kiger-chris-williams.html | VOWS Amy Kiger Chris Williams | By Lois Smith Brady | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/theater/sunday-view-stacy-keach-plays-pac-man-in-a-gadget-play.html | SUNDAY VIEW Stacy Keach Plays PacMan In a Gadget Play | By David Richards | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/draculas-english-haunts.html | Draculas English Haunts | By David J Skal | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/in-tunisia-a-mosaic-of-art.html | In Tunisia a Mosaic of Art | By Susan Rowland | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/practical-traveler-the-maps-are-in-the-computer.html | PRACTICAL TRAVELER The Maps Are In the Computer | By L R Shannon | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/q-and-a-341092.html | Q and A | By Carl Sommers | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-cartographer-s-art-searching-researching-two-london-libraries.html | Sampling the Cartographers Art Searching and Researching In Two London Libraries | By William E Schmidt | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-53000-atlases-4-million-maps-300-globes.html | Sampling the Cartographers Art 53000 Atlases 4 Million Maps 300 Globes | By Jennifer Steinhauer | TX 3-428846 | 1992-11-19 |

| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-at-national-geographic-tuned-to-news.html | Sampling the Cartographers Art At National Geographic Tuned to News | By Eric Nash | TX 3-428846 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-exploring-england-with-friendly-guides.html | Sampling the Cartographers Art Exploring England With Friendly Guides | By Susan Allen Toth | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-in-new-york-exhibitions-map-old-and-new-worlds.html | Sampling the Cartographers Art In New York Exhibitions Map Old and New Worlds | By Susannah Hunnewell | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographer-s-art-keeping-the-world-up-to-date.html | Sampling the Cartographers Art Keeping the World Up to Date | By Roger Cohen | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographers-art-an-artists-precise-hand-limns-united.html | Sampling the Cartographers ArtAn Artists Precise Hand Limns United States Maps | By Susan Hauser | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/sampling-the-cartographers-art-the-first-family-of-american-maps.html | Sampling the Cartographers ArtThe First Family Of American Maps | By Nigel Nicolson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/shoppers-world-beijing-now-a-souvenir-haven.html | SHOPPERS WORLDBeijing Now a Souvenir Haven | By Sheryl Wudunn | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/shoppers-world-beijing-now-a-souvenir-haven.html | SHOPPERS WORLDBeijing Now a Souvenir Haven | By Sheryl Wudunn | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/three-rich-repositories.html | Three Rich Repositories | By Catharine Reynolds | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/tracking-the-trackless-gobi-desert.html | Tracking The Trackless Gobi Desert | By John Noble Wilford | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/travel/what-s-doing-in-milan.html | WHATS DOING IN Milan | By Maureen B Fant | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/abortion-pill-s-sale-unlikely-soon-despite-change-of-administration.html | Abortion Pills Sale Unlikely Soon Despite Change of Administration | By Philip J Hilts | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/clinton-s-promise-of-cleaning-house-worries-some-career-civil-servants.html | Clintons Promise of Cleaning House Worries Some Career Civil Servants | By Robert Pear | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/difficult-first-step.html | Difficult First Step | By Jeffrey Schmalz | TX 3-428846 | 1992-11-19 |

| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/from-farthest-distance-sighted-an-exploding-star.html | From Farthest Distance Sighted an Exploding Star | By John Noble Wilford | TX 3-428846 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/gay-church-again-rejected-by-national-council-group.html | Gay Church Again Rejected By National Council Group | By Dennis Hevesi | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/gay-rights-vote-challenged.html | GayRights Vote Challenged | By Dirk Johnson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/money-problems-are-issue-as-bishops-gather.html | Money Problems Are Issue as Bishops Gather | By Peter Steinfels | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/progress-is-slow-in-new-efforts-to-find-bombs.html | Progress Is Slow In New Efforts To Find Bombs | By John H Cushman Jr | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/taxpayer-revolt-in-colorado-vote-raises-alarm-about-lost-services.html | Taxpayer Revolt in Colorado Vote Raises Alarm About Lost Services | By Dirk Johnson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-riot-s-ashes-a-special-report-separateness-grows-in-a-scarred-los-angeles.html | The Riots AshesA special report Separateness Grows in a Scarred Los Angeles | By Seth Mydans | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-clinton-s-quandary.html | THE TRANSITION Clintons Quandary | By R W Apple Jr | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-the-new-team-long-bottled-up-advice-from-democrats-flows.html | THE TRANSITION The New Team Long Bottled Up Advice From Democrats Flows | By David E Rosenbaum | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/the-transition-the-president-friends-describe-a-melancholy-bush.html | THE TRANSITION The President Friends Describe a Melancholy Bush | By Stephen Labaton | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/top-bush-aide-denies-approving-state-dept-search-of-clinton-file.html | Top Bush Aide Denies Approving State Dept Search of Clinton File | By Robert Pear | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/transition-campaign-finances-with-gifts-all-sides-who-gets-clinton-s-ear.html | THE TRANSITION Campaign Finances With Gifts From All Sides Who Gets Clintons Ear | By Stephen Labaton | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/us/transition-inaugural-clinton-team-wants-inauguration-that-s-dignified-folksy.html | THE TRANSITION The Inaugural Clinton Team Wants an Inauguration Thats Dignified and Folksy | By Martin Tolchin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/conversations-katrina-haslip-an-aids-activist-who-helped-women-get-help-earlier.html | Conversations Katrina Haslip An AIDS Activist Who Helped Women Get Help Earlier | By Mireya Navarro | TX 3-428846 | 1992-11-19 |

| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/ideas-trends-well-the-ukraine-girls-really-knock-them-out.html | IDEAS  TRENDS Well the Ukraine Girls Really Knock Them Out | By Melinda Henneberger | TX 3-428846 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/ideas-trends-what-s-the-problem-with-hispanic-just-ask-a-latino.html | IDEAS  TRENDS Whats the Problem with Hispanic Just Ask a Latino | By David Gonzalez | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-castro-convert-exile-leader-in-miami-says-he-spied-for-havana.html | November 814 Castro Convert Exile Leader in Miami Says He Spied for Havana | By Larry Rohter | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-clergy-is-divided-church-of-england-approves-priesthood-for-women.html | November 814 Clergy Is Divided Church of England Approves Priesthood for Women | By Richard W Stevenson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-defendant-s-rights-new-york-s-chief-judge-resigns-his-presence.html | November 814 Defendants Rights As New Yorks Chief Judge Resigns His Presence Is Felt | By Sam Howe Verhovek | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-iraqgate-attorney-general-accedes-investigator-s-prodding-bank.html | November 814 Iraqgate The Attorney General Accedes to an Investigators Prodding in Bank Case | By Elaine Sciolino | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-kissinger-sends-his-regrets.html | November 814 Kissinger Sends His Regrets | By Martin Tolchin | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-matisse-prices-raise-art-market-s-spirits.html | November 814 Matisse Prices Raise Art Markets Spirits | By Carol Vogel | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/november-8-14-supreme-court-employers-allowed-to-drop-benefits-for-sick-workers.html | November 814 Supreme Court Employers Allowed to Drop Benefits for Sick Workers | By Robert Pear | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/the-nation-russians-move-mountain-of-files.html | THE NATION Russians Move Mountain of Files | By Serge Schmemann | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/the-nation-whose-new-health-plan-is-this-anyway.html | THE NATION Whose New Health Plan Is This Anyway | By Robert Pear | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weeki nreview/the-world-angola-from-the-brink-of-peace-back-to-the-brink-of-war.html | THE WORLD Angola From the Brink of Peace Back to the Brink of War | By Tom Kuntz | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-history-is-another-recruit-in-the-balkan-war.html | THE WORLD History Is Another Recruit in the Balkan War | By Stephen Kinzer | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-hussein-invokes-his-illness-to-change-jordan-s-course.html | THE WORLD Hussein Invokes His Illness To Change Jordans Course | By Youssef M Ibrahim | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/the-world-in-salvador-will-officers-now-salute-civilians.html | THE WORLD In Salvador Will Officers Now Salute Civilians | By Tim Golden | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/weekinreview/to-the-mat-now-clinton-decides-which-promises-came-first.html | To The Mat Now Clinton Decides Which Promises Came First | By Thomas L Friedman | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/100000-in-bonn-protest-plan-to-limit-asylum.html | 100000 in Bonn Protest Plan to Limit Asylum | By Craig R Whitney | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/belize-marketing-its-beauty-fears-its-ruin.html | Belize Marketing Its Beauty Fears Its Ruin | By Howard W French | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/criminal-charges-make-outlook-grim-for-collor.html | Criminal Charges Make Outlook Grim for Collor | By James Brooke | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/intensified-liberia-war-threatens-to-engulf-other-african-nations.html | Intensified Liberia War Threatens To Engulf Other African Nations | By Kenneth B Noble | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/jews-evacuate-200-muslims-included-in-bosnia.html | Jews Evacuate 200 Muslims Included in Bosnia | By John F Burns | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/kurds-in-iraq-warned-by-turkey-iran-and-syria.html | Kurds in Iraq Warned by Turkey Iran and Syria | By Chris Hedges | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/lithuania-s-dangerous-orphans-2-huge-reactors.html | Lithuanias Dangerous Orphans 2 Huge Reactors | By Malcolm W Browne | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/mozambicans-brave-jungle-to-flee-war.html | Mozambicans Brave Jungle To Flee War | By Marlise Simons | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/panamanians-will-vote-today-on-changes-that-ban-an-army.html | Panamanians Will Vote Today On Changes That Ban an Army | By Shirley Christian | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/tribe-s-village-in-india-is-supported-by-a-bordello.html | Tribes Village in India Is Supported by a Bordello | By Edward A Gargan | TX 3-428846 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/truck-with-ton-of-explosives-is-found-in-london.html | Truck With Ton of Explosives Is Found in London | By Richard W Stevenson | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/us-team-in-hanoi-studies-relics-of-the-missing.html | US Team in Hanoi Studies Relics of the Missing | By Philip Shenon | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/us-tries-to-blunt-harm-of-remark-on-liberia-peacekeepers.html | US Tries to Blunt Harm of Remark on Liberia Peacekeepers | By Steven A Holmes | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/yeltsin-says-foes-wage-a-campaign-to-stir-hysteria.html | YELTSIN SAYS FOES WAGE A CAMPAIGN TO STIR HYSTERIA | By Serge Schmemann | TX 3-428846 | 1992-11-19 |
| 1992-11-15 | https://www.nytimes.com/1992/11/15/world/you-can-go-home-again-even-to-china.html | You Can Go Home Again Even to China | By Sheryl Wudunn | TX 3-428846 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review-895892.html | Dance in Review | By Jennifer Dunning | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review-896692.html | Dance in Review | By Jennifer Dunning | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review-897492.html | Dance In Review | By Jack Anderson | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/dance-in-review.html | Dance in Review | By Jack AndersoN | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-music-a-cello-rarity-by-britten.html | ReviewMusic A Cello Rarity by Britten | By Alex Ross | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-music-new-look-at-the-emperor-is-offered-by-emanuel-ax.html | ReviewMusic New Look at the Emperor is Offered by Emanuel Ax | By Alex Ross | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-music-philip-glass-shows-another-side.html | ReviewMusic Philip Glass Shows Another Side | By Edward Rothstein | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-pop-al-jarreau-s-night-of-equal-opportunity-joie-de-vivre.html | ReviewPop Al Jarreaus Night of EqualOpportunity Joie de Vivre | BY Stephen Holden | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/arts/review-pop-gilberto-gil-on-pleasure-fate-and-other-things-worth-dancing-about.html | ReviewPop Gilberto Gil on Pleasure Fate and Other Things Worth Dancing About | By Jon Pareles | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/books/books-of-the-times-stephen-king-peeks-beneath-the-simple-horrors.html | Books of The Times Stephen King Peeks Beneath the Simple Horrors | By Christopher LehmannHaupt | TX 3-428972 | 1992-11-19 |

| | | | | |
|---|---|---|---|---|
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/argentina-amid-crisis-over-economic-policies.html | Argentina Amid Crisis Over Economic Policies | By Nathaniel C Nash | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/canadians-see-rise-in-drug-costs.html | Canadians See Rise in Drug Costs | By Milt Freudenheim | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/credit-markets-taming-inflation-and-its-impact.html | CREDIT MARKETS Taming Inflation and Its Impact | By Jonathan Fuerbringer | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/economists-back-clinton-on-investment-tax-credits.html | Economists Back Clinton On Investment Tax Credits | By Steven Greenhouse | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/market-place-euro-disney-faces-more-bad-news.html | Market Place Euro Disney Faces More Bad News | By Kurt Eichenwald | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/media-business-advertising-turning-issue-around-politics-has-affect.html | THE MEDIA BUSINESS ADVERTISING Turning the Issue Around How Politics Has an Affect | By Stuart Elliott | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/patents-new-way-to-create-3-dimensional-images.html | Patents New Way to Create 3Dimensional Images | By Edmund L Andrews | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-advertising-addenda-brown-retaining-ciba-geigy-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brown Retaining CibaGeigy Work | By Stuart Elliott | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-advertising-addenda-dentsu-americ-forms-a-spinoff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dentsu Americ Forms a Spinoff | By Stuart Elliott | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-advertising-addenda-deutsch-adopts-a-new-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Adopts A New Name | By Stuart Elliott | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-greening-of-the-business-magazine.html | THE MEDIA BUSINESS Greening of the Business Magazine | By Deirdre Carmody | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-newsweek-to-be-issued-quarterly-on-cd-rom.html | THE MEDIA BUSINESS Newsweek to Be Issued Quarterly on CDROM | By Adam Bryant | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-television-networks-turning-to-old-reliables.html | THE MEDIA BUSINESS Television Networks Turning to Old Reliables | By Bill Carter | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/business/the-media-business-the-marketing-of-a-cause-celebre.html | THE MEDIA BUSINESS The Marketing of a Cause Celebre | By Esther B Fein | TX 3-428972 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-16 | https://www.nytimes.com/1992/11/16/movies/coppola-s-dracula-a-hit-on-first-weekend.html | Coppolas Dracula A Hit on First Weekend | By Bernard Weinraub | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/movies/review-television-elizabeth-ii-pageantry-small-talk-but-no-gossip.html | ReviewTelevision Elizabeth II Pageantry Small Talk but No Gossip | By Walter Goodman | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/news/critic-s-notebook-art-science-politely-disagree-architectural-jewel-s-fate.html | Critics Notebook Art and Science Politely Disagree On an Architectural Jewels Fate | By Herbert Muschamp | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/news/us-panel-on-arts-may-be-revived.html | US Panel On Arts May Be Revived | By William H Honan | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/aquebogue-journal-breeding-a-leaner-duck-to-survive-in-lean-times.html | AQUEBOGUE JOURNAL Breeding a Leaner Duck To Survive in Lean Times | By John T McQuiston | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/bridge-336092.html | Bridge | By Alan Truscott | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/car-thefts-decreasing-in-newark.html | Car Thefts Decreasing In Newark | By Michel Marriott | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/chronicle-498792.html | CHRONICLE | By Nadine Brozan | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/chronicle-864892.html | CHRONICLE | By Nadine Brozan | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/cuomo-gives-dinkins-role-new-support.html | Cuomo Gives Dinkins Role New Support | By Jacques Steinberg | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/effort-renewed-in-trenton-to-allow-sports-betting.html | Effort Renewed in Trenton To Allow Sports Betting | By Wayne King | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/for-afro-amerasians-tangled-emotions.html | For AfroAmerasians Tangled Emotions | By David Gonzalez | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/metro-matters-is-mayor-held-to-different-standard.html | METRO MATTERS Is Mayor Held to Different Standard | By Sam Roberts | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/parks-workers-challenging-stereotype-of-public-jobs.html | Parks Workers Challenging Stereotype of Public Jobs | By Michael Janofsky | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/prisoners-and-prisons-gain-from-drug-therapy.html | Prisoners and Prisons Gain From Drug Therapy | By Joseph B Treaster | TX 3-428972 | 1992-11-19 |

| 1992-11-16 | https://www.nytimes.com/1992/11/16/nyregion/strictly-business-a-minority-contractor-builds-upon-his-dream.html | STRICTLY BUSINESS A Minority Contractor Builds Upon His Dream | By Douglas Martin | TX 3-428972 | 1992-11-19 |
|---|---|---|---|---|---|
| 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/a-landmark-for-families.html | A Landmark For Families | By Daniel Patrick Moynihan | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/abroad-at-home-cold-war-wreckage.html | Abroad at Home Cold War Wreckage | By Anthony Lewis | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/central-asia-s-drug-bazaar.html | Central Asias Drug Bazaar | By Nancy Lubin | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/dialapresident.html | DialaPresident | By Jon Katz | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/opinion/essay-rogue-white-elephant.html | Essay Rogue White Elephant | By William Safire | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/auto-racing-petty-s-career-comes-to-a-crashing-halt.html | AUTO RACING Pettys Career Comes To a Crashing Halt | By Joseph Siano | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/basketball-the-can-t-miss-knicks-not-exactly.html | BASKETBALL The CantMiss Knicks Not Exactly | By Jennifer Frey | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/boxing-a-rush-is-on-to-put-the-hit-on-bowe.html | BOXING A Rush Is On to Put the Hit on Bowe | By Phil Berger | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/capriati-reroutes-her-career-path.html | Capriati Reroutes Her Career Path | By Robin Finn | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/college-football-orane-bowl-loses-too-because-of-upset.html | COLLEGE FOOTBALL Orane Bowl Loses Too Because of Upset | By William N Wallace | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/college-football-sugar-is-sweet-but-so-are-division-iii-playoffs.html | COLLEGE FOOTBALL Sugar Is Sweet but So Are Division III Playoffs | By William N Wallace | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/hockey-downward-spiral-has-rangers-in-a-spin.html | HOCKEY Downward Spiral Has Rangers in a Spin | By Filip Bondy | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-all-the-kid-wanted-was-to-stay-calm.html | Pro Football All the Kid Wanted Was to Stay Calm | By Dave Anderson | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-coslet-huddles-but-not-for-warmth.html | PRO FOOTBALL Coslet Huddles but Not for Warmth | By Gerald Eskenazi | TX 3-428972 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-it-isn-t-easy-but-the-jets-find-the-stars-to-conquer-the-stripes.html | PRO FOOTBALL It Isnt Easy but the Jets Find The Stars to Conquer the Stripes | By Timothy W Smith | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-oilers-defeat-vikings-but-victory-has-a-cost.html | PRO FOOTBALL Oilers Defeat Vikings But Victory Has a Cost | By Thomas George | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/pro-football-too-many-achilles-heels-for-giants.html | PRO FOOTBALL Too Many Achilles Heels for Giants | By Frank Litsky | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/soccer-st-john-s-stopped-short-by-dartmouth.html | SOCCER St Johns Stopped Short by Dartmouth | By Alex Yannis | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/sports/sports-of-the-times-life-without-lt-begins-and-giants-find-it-a-struggle.html | Sports of the Times Life Without LT Begins and Giants Find It a Struggle | By Dave Anderson | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/theater/review-theater-when-an-old-friendship-is-more-than-it-seems.html | ReviewTheater When an Old Friendship Is More Than It Seems | By Mel Gussow | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/a-vietnamese-american-becomes-a-political-first.html | A VietnameseAmerican Becomes a Political First | By Seth Mydans | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/early-retirements-to-reduce-budgets-cost-states-money.html | EARLY RETIREMENTS TO REDUCE BUDGETS COST STATES MONEY | By Michael Decourcy Hinds | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/ex-aide-said-to-tie-white-house-to-pressure-to-search-clinton-file.html | ExAide Said to Tie White House To Pressure to Search Clinton File | By Irvin Molotsky | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/gay-soldiers-see-hope-and-fear-in-ban-s-end.html | Gay Soldiers See Hope And Fear in Bans End | By Eric Schmitt | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/new-views-on-life-spans-alter-forecasts-on-elderly.html | New Views on Life Spans Alter Forecasts on Elderly | By Gina Kolata | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/the-transition-the-new-team-clinton-s-aides-search-for-options-and-offices.html | THE TRANSITION The New Team Clintons Aides Search For Options and Offices | By Thomas L Friedman | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/transition-president-elect-clinton-discusses-legislative-moves-with-congressmen.html | THE TRANSITION The PresidentElect CLINTON DISCUSSES LEGISLATIVE MOVES WITH CONGRESSMEN | By Adam Clymer | TX 3-428972 | 1992-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-16 | https://www.nytimes.com/1992/11/16/us/transition-president-elect-s-wife-hillary-clinton-s-new-role-job-description.html | THE TRANSITION The PresidentElects Wife Hillary Clintons New Role The Job Description Is Open | By Felicity Barringer | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/briton-denies-role-in-sales-to-iraq.html | BRITON DENIES ROLE IN SALES TO IRAQ | By Richard W Stevenson | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/constitutional-change-losing-in-panamanian-vote.html | Constitutional Change Losing in Panamanian Vote | By Shirley Christian | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/flow-of-vietnamese-to-hong-kong-seems-over-to-hong-kong-s-relief.html | Flow of Vietnamese to Hong Kong Seems Over to Hong Kongs Relief | By Nicholas D Kristof | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/germany-blocks-a-big-neo-nazi-rally-near-berlin.html | Germany Blocks a Big NeoNazi Rally Near Berlin | By Stephen Kinzer | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/home-is-a-bit-less-humble-so-fewer-leave.html | Home Is a Bit Less Humble So Fewer Leave | By Philip Shenon | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/how-one-somali-family-some-of-it-survives.html | How One Somali Family Some of It Survives | By Jane Perlez | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/israel-thins-forces-in-southern-lebanon-easing-tension-at-border.html | Israel Thins Forces in Southern Lebanon Easing Tension at Border | By Clyde Haberman | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/nankan-journal-such-stories-to-tell-but-he-s-91-and-in-no-hurry.html | Nankan Journal Such Stories to Tell but Hes 91 and in No Hurry | By David E Sanger | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/peru-coup-report-is-now-questioned.html | PERU COUP REPORT IS NOW QUESTIONED | By Nathaniel C Nash | TX 3-428972 | 1992-11-19 |
| 1992-11-16 | https://www.nytimes.com/1992/11/16/world/us-opens-a-mash-with-a-difference-in-croatia.html | US Opens a MASH With a Difference in Croatia | By Chuck Sudetic | TX 3-428972 | 1992-11-19 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/archives/books-of-the-times-a-tale-of-washington-at-its-worst.html | Books of The TimesA Tale of Washington at Its Worst | By Patrick Anderson | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/archives/boon-to-anglers-turns-into-a-disaster-for-lakes-and-streams.html | Boon to Anglers Turns Into a Disaster for Lakes and Streams | By Jon R Luoma | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/chess-191692.html | Chess | By Robert Byrne | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-298092.html | Classical Music in Review | By James R Oestreich | TX 3-428878 | 1992-11-20 |

| | | | | |
|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-603992.html | Classical Music in Review | By Allan Kozinn | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-605592.html | Classical Music in Review | By Bernard Holland | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-606392.html | Classical Music in Review | By Bernard Holland | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/classical-music-in-review-607192.html | Classical Music in Review | By James R Oestreich | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/critic-s-notebook-with-a-nip-and-a-tuck-tv-imitates-life.html | Critics Notebook With a Nip and a Tuck TV Imitates Life | By John J OConnor | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/review-music-magritte-inspires-a-concert-program.html | ReviewMusic Magritte Inspires A Concert Program | By James R Oestreich | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/review-pop-exile-icon-and-singer-of-protests-with-splash.html | ReviewPop Exile Icon And Singer Of Protests With Splash | By Ann Powers | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/arts/review-pop-questioning-one-s-life-while-firmly-cherishing-it.html | ReviewPop Questioning Ones Life While Firmly Cherishing It | By Ann Powers | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/business-scene-clinton-faces-deflation-worries.html | Business Scene Clinton Faces Deflation Worries | By Louis Uchitelle | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-2-retailers-post-gains-in-earnings.html | COMPANY NEWS 2 Retailers Post Gains In Earnings | By Stephanie Strom | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-ibm-introduces-its-series-of-voice-activated-products.html | COMPANY NEWS IBM Introduces Its Series Of VoiceActivated Products | By Glenn Rifkin | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-microsoft-and-software-s-slow-pace.html | COMPANY NEWS Microsoft and Softwares Slow Pace | By John Markoff | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-philip-morris-plans-to-buy-cereal-unit.html | COMPANY NEWS Philip Morris Plans to Buy Cereal Unit | By Adam Bryant | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-rubbermaid-chairman-quits-posts.html | COMPANY NEWS Rubbermaid Chairman Quits Posts | By Jonathan P Hicks | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/company-news-saved-by-the-click-telephone-gadget-offers-polite-escape.html | COMPANY NEWS Saved by the Click Telephone Gadget Offers Polite Escape | By Anthony Ramirez | TX 3-428878 | 1992-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/credit-markets-short-term-treasury-prices-fall.html | CREDIT MARKETS ShortTerm Treasury Prices Fall | By Jonathan Fuerbringer | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/end-is-urged-to-duty-on-flat-screens.html | End Is Urged To Duty on Flat Screens | By Keith Bradsher | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/ex-head-of-bloomingdale-s-purchases-conran-stores.html | ExHead of Bloomingdales Purchases Conran Stores | By Stephanie Strom | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/flat-economy-foreseen-for-western-germany.html | Flat Economy Foreseen For Western Germany | By Ferdinand Protzman | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/guides-set-for-s-l-officials.html | Guides Set For S L Officials | By Jeff Gerth | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/market-place-when-a-company-isn-t-forthcoming.html | Market Place When a Company Isnt Forthcoming | By Kurt Eichenwald | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/media-business-advertising-drafting-new-media-into-public-service-campaigns.html | THE MEDIA BUSINESS ADVERTISING Drafting the New Media Into Public Service Campaigns | By Stuart Elliott | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/new-york-state-judge-sets-hearing-on-clifford-s-health.html | New York State Judge Sets Hearing on Cliffords Health | By Richard PerezPena | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/spain-s-progress-turns-to-pain.html | Spains Progress Turns to Pain | By Roger Cohen | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-accounts-080492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-schering-work-goes-to-mcadams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Schering Work Goes to McAdams | By Stuart Elliott | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-spielvogel-denies-he-ll-join-clinton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spielvogel Denies Hell Join Clinton | By Stuart Elliott | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/the-media-business-advertising-addenda-thompson-shifts-kellogg-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Shifts Kellogg Account | By Stuart Elliott | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/tiffany-s-sales-and-profits-decline-sharply.html | Tiffanys Sales and Profits Decline Sharply | By Allen R Myerson | TX 3-428878 | 1992-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/time-inc-names-new-no-2-editor.html | Time Inc Names New No 2 Editor | By Deirdre Carmody | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/business/us-backs-merger-of-northwest-air-and-dutch-carrier.html | US BACKS MERGER OF NORTHWEST AIR AND DUTCH CARRIER | By Agis Salpukas | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/news/by-design-new-way-with-pearls.html | By Design New Way With Pearls | By Carrie Donovan | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/news/from-karan-underwear-to-be-seen.html | From Karan Underwear to Be Seen | By Bernadine Morris | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/news/new-clue-to-vision-people-whose-glasses-must-be-rose-colored.html | New Clue to Vision People Whose Glasses Must Be RoseColored | By Natalie Angier | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/news/patterns-304892.html | Patterns | By AnneMarie Schiro | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/news/repaired-masterpiece-redisplayed.html | Repaired Masterpiece Redisplayed | By Marlise Simons | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/anger-yields-to-resignation-over-proposed-toll-increase.html | Anger Yields to Resignation Over Proposed Toll Increase | By James Dao | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/bridge-187892.html | Bridge | By Alan Truscott | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/challenge-of-access-for-the-disabled-at-worship.html | Challenge of Access for the Disabled at Worship | By Ari L Goldman | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/commissioner-orders-an-overhaul-in-fight-against-police-corruption.html | Commissioner Orders an Overhaul In Fight Against Police Corruption | By Robert D McFadden | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/defense-presses-hard-in-the-glen-ridge-case.html | Defense Presses Hard In the Glen Ridge Case | By Robert Hanley | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/insurance-bill-moves-ahead-in-new-jersey.html | Insurance Bill Moves Ahead In New Jersey | By Jerry Gray | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/new-york-slips-in-medical-research-study-says.html | New York Slips in Medical Research Study Says | By Steven Prokesch | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/our-towns-a-good-deed-with-its-own-epilogue.html | OUR TOWNS A Good Deed With Its Own Epilogue | By Andrew H Malcolm | TX 3-428878 | 1992-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/plan-to-abandon-new-jersey-network-dies.html | Plan to Abandon New Jersey Network Dies | By Wayne King | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/police-groups-assail-release-of-statements-on-slain-officer.html | Police Groups Assail Release Of Statements on Slain Officer | By George James | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/removal-of-drums-of-chemicals-ordered-at-warehouse-fire-site.html | Removal of Drums of Chemicals Ordered at Warehouse Fire Site | By Robert D McFadden | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/teaching-about-gay-life-is-pressed-by-chancellor.html | Teaching About Gay Life Is Pressed by Chancellor | By Joseph Berger | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/trump-s-riverside-west-plan-appears-to-be-gaining-favor.html | Trumps Riverside West Plan Appears to Be Gaining Favor | By James C McKinley Jr | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/nyregion/us-joins-airline-in-plan-for-settlement-in-1990-crash.html | US Joins Airline in Plan for Settlement in 1990 Crash | By Thomas J Lueck | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/dr-peter-jepson-young-35-dies-educated-canadians-about-aids.html | Dr Peter JepsonYoung 35 Dies Educated Canadians About AIDS | By Clyde H Farnsworth | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/janice-g-fulton-a-bridge-champion-is-presumed-dead.html | Janice G Fulton A Bridge Champion Is Presumed Dead | By James Barron | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/obituaries/jay-spectre-63-an-interior-designer-of-luxurious-homes.html | Jay Spectre 63 An Interior Designer Of Luxurious Homes | By Eric Pace | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/keep-politics-alive.html | Keep Politics Alive | By Lawrence K Grossman | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/observer-by-sex-obsessed.html | Observer By Sex Obsessed | By Russell Baker | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/on-my-mind-the-anatomy-of-hate.html | On My Mind The Anatomy of Hate | By A M Rosenthal | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/opinion/short-term-stimulus-long-term-error.html | ShortTerm Stimulus LongTerm Error | By Steven Rattner | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/a-us-spy-satellite-may-be-sold-abroad.html | A US Spy Satellite May Be Sold Abroad | By William J Broad | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/clues-etched-in-bone-debunk-theory-of-a-plague-s-spread.html | Clues Etched in Bone Debunk Theory of a Plagues Spread | By John Noble Wilford | TX 3-428878 | 1992-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/cold-fusion-derided-in-us-is-hot-in-japan.html | Cold Fusion Derided in US Is Hot In Japan | By Andrew J Pollack | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/peripherals-a-book-of-sorts-in-your-pocket.html | PERIPHERALS A Book of Sorts in Your Pocket | By L R Shannon | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/personal-computers-a-soldier-in-the-data-base-wars.html | PERSONAL COMPUTERS A Soldier in the Data Base Wars | By Peter H Lewis | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/plants-found-to-send-nerve-like-messages.html | Plants Found to Send NerveLike Messages | By Carol Kaesuk Yoon | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/q-a-240892.html | QA | By C Claiborne Ray | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science-watch-cricket-s-swan-song.html | SCIENCE WATCH Crickets Swan Song | By Carol Kaesuk Yoon | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/science/science-watch-sewage-bacteria-in-food-chain.html | SCIENCE WATCH Sewage Bacteria in Food Chain | By Walter Sullivan | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/baseball-mets-will-twiddle-thumbs-and-then-pursue-an-arm.html | BASEBALL Mets Will Twiddle Thumbs and Then Pursue an Arm | By Joe Sexton | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/baseball-rockies-and-marlins-dive-into-a-26-team-pool.html | BASEBALL Rockies and Marlins Dive Into a 26Team Pool | By Murray Chass | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/baseball-yankees-get-ready-to-play-a-headache-sized-shell-game.html | BASEBALL Yankees Get Ready to Play A HeadacheSized Shell Game | By Jack Curry | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/boxing-tv-sports-analyst-and-blow-by-blow-man-mismatch-outside-the-ropes.html | BOXING TV SPORTS Analyst and BlowbyBlow Man Mismatch Outside the Ropes | By Richard Sandomir | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/figure-skating-aids-deaths-tear-at-figure-skating-world.html | FIGURE SKATING AIDS Deaths Tear at FigureSkating World | By Filip Bondy | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-basketball-he-s-now-knick-but-will-he-play.html | PRO BASKETBALL Hes Now Knick but Will He Play | By Clifton Brown | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-basketball-knicks-starting-to-discover-tiny-problem-too-few-points.html | PRO BASKETBALL Knicks Starting to Discover Tiny Problem Too Few Points | By Clifton Brown | TX 3-428878 | 1992-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-basketball-will-coleman-star-as-mailman-ii.html | PRO BASKETBALL Will Coleman Star as Mailman II | By Harvey Araton | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-football-a-dazed-and-drained-toon-is-causing-concern.html | PRO FOOTBALL A Dazed and Drained Toon Is Causing Concern | By Gerald Eskenazi | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-football-a-sure-sign-of-winter-bills-on-top.html | PRO FOOTBALL A Sure Sign Of Winter Bills on Top | By Thomas George | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/pro-football-the-giants-still-have-hope-and-hostetler.html | PRO FOOTBALL The Giants Still Have Hope and Hostetler | By Michael Martinez | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/sports-of-the-times-hurricanes-seeing-orange.html | Sports of The Times Hurricanes Seeing Orange | By William C Rhoden | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/sports/tennis-at-36-navratilova-still-has-fight.html | TENNIS At 36 Navratilova Still Has Fight | By Robin Finn | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/style/chronicle-591192.html | CHRONICLE | By Nadine Brozan | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/style/chronicle-592092.html | CHRONICLE | By Nadine Brozan | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/style/chronicle-593892.html | CHRONICLE | By Nadine Brozan | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/classical-music-in-review-604792.html | Classical Music in Review | By Allan Kozinn | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/gypsy-passion-flows-from-diplomat-s-revolt.html | Gypsy Passion Flows From Diplomats Revolt | By Jennifer Dunning | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/theater/review-theater-rockettes-and-elves-christmas-is-near.html | ReviewTheater Rockettes And Elves Christmas Is Near | By Lawrence Van Gelder | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/4-detroit-officers-charged-in-death.html | 4 DETROIT OFFICERS CHARGED IN DEATH | By Doron P Levin | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/aides-say-appointee-urged-searches-of-clinton-s-file.html | Aides Say Appointee Urged Searches of Clintons File | By Robert Pear | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/attorney-general-finds-evidence-to-further-iraq-bank-fraud-case.html | Attorney General Finds Evidence To Further Iraq BankFraud Case | By David Johnston | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/bishops-may-avoid-stand-on-women.html | BISHOPS MAY AVOID STAND ON WOMEN | By Peter Steinfels | TX 3-428878 | 1992-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/data-show-gm-knew-for-years-of-risk-in-pickup-trucks-design.html | Data Show GM Knew for Years Of Risk in Pickup Trucks Design | By Barry Meier | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/navy-fails-in-new-attempt-to-exclude-gay-sailor.html | Navy Fails in New Attempt to Exclude Gay Sailor | By Robert Reinhold | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/supreme-court-roundup-hazardous-waste-ruling-overturned.html | Supreme Court Roundup HazardousWaste Ruling Overturned | By Linda Greenhouse | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/the-transition-a-new-generation-a-baby-boom-president-young-enough-to-be-gasp-me.html | THE TRANSITION A New Generation A BabyBoom President Young Enough to Be Gasp Me | By Alessandra Stanley | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/the-transition-avoiding-gridlock-by-wooing-both-sides-of-aisle.html | THE TRANSITION Avoiding Gridlock by Wooing Both Sides of Aisle | By Adam Clymer | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/the-transition-the-economy-liberals-advise-clinton-to-raise-deficit-spending.html | THE TRANSITION The Economy Liberals Advise Clinton to Raise Deficit Spending | By Steven Greenhouse | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/transition-president-elect-clinton-top-legislators-pledge-amity-economy.html | THE TRANSITION The PresidentElect Clinton and Top Legislators Pledge Amity on Economy | By Thomas L Friedman | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/us/transition-republicans-chastened-gop-leaders-wary-intolerant-image-call-for.html | THE TRANSITION The Republicans Chastened GOP Leaders Wary of Intolerant Image Call for a Party of Inclusion | By Richard L Berke | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/bluebeard-has-his-day-in-court-not-guilty.html | Bluebeard Has His Day in Court Not Guilty | By Alan Riding | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/bonn-hopes-to-act-more-quickly-on-asylum.html | Bonn Hopes to Act More Quickly on Asylum | By Craig R Whitney | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/buenos-aires-journal-the-days-dwindle-down-to-poverty-and-suicide.html | Buenos Aires Journal The Days Dwindle Down to Poverty and Suicide | By Nathaniel C Nash | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/hanoi-backs-study-to-trace-mia-s.html | Hanoi Backs Study To Trace MIAs | By Philip Shenon | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/irish-and-british-report-the-collapse-of-talks.html | Irish and British Report the Collapse of Talks | By James F Clarity | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/israel-s-likud-puts-hope-in-us-style-changes.html | Israels Likud Puts Hope in USStyle Changes | By Clyde Haberman | TX 3-428878 | 1992-11-20 |

| | | | | |
|---|---|---|---|---|
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/lithuanians-oust-governing-party.html | LITHUANIANS OUST GOVERNING PARTY | By Steven Erlanger | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/new-catechism-for-catholics-defines-sins-of-modern-world.html | New Catechism for Catholics Defines Sins of Modern World | By Alan Riding | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/opponents-of-panamanian-chief-say-he-must-shift-course-or-quit.html | Opponents of Panamanian Chief Say He Must Shift Course or Quit | By Shirley Christian | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/un-chief-details-plan-on-overhaul.html | UN CHIEF DETAILS PLAN ON OVERHAUL | By Frank J Prial | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/un-tightens-curbs-on-belgrade-by-authorizing-a-naval-blockade.html | UN Tightens Curbs on Belgrade By Authorizing a Naval Blockade | By Frank J Prial | TX 3-428878 | 1992-11-20 |
| 1992-11-17 | https://www.nytimes.com/1992/11/17/world/under-wide-reproach-serbs-assert-their-culture.html | Under Wide Reproach Serbs Assert Their Culture | By Paul Lewis | TX 3-428878 | 1992-11-20 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/arts/a-night-to-buy-low-at-sotheby-s.html | A Night to Buy Low at Sothebys | By Carol Vogel | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/arts/review-music-when-an-absence-becomes-a-presence.html | ReviewMusic When an Absence Becomes a Presence | By Bernard Holland | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/arts/review-pop-country-on-a-road-through-suburbia.html | ReviewPop Country On a Road Through Suburbia | By Jon Pareles | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/books/book-notes-436892.html | Book Notes | By Esther B Fein | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/books/books-of-the-times-germany-and-poland-as-war-crossed-lovers.html | Books of The Times Germany and Poland as WarCrossed Lovers | By Herbert Mitgang | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/books/rustic-calm-inspires-mcewan-tale-of-evil-427992.html | Rustic Calm Inspires McEwan Tale of Evil | By William Grimes | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/a-projected-loss-has-jwp-flirting-with-danger.html | A Projected Loss Has JWP Flirting With Danger | By Allen R Myerson | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/aid-effort-for-airline-is-reported.html | Aid Effort For Airline Is Reported | By Agis Salpukas | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/an-extra-2-billion-a-month-thanks-to-lower-mortgages.html | An Extra 2 Billion a Month Thanks to Lower Mortgages | By Robert D Hershey Jr | TX 3-430958 | 1992-11-23 |

| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/belmac-told-brokers-of-deal-before-disclosure-to-public.html | Belmac Told Brokers of Deal Before Disclosure to Public | By Kurt Eichenwald | TX 3-430958 | 1992-11-23 |
|---|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/business-technology-on-video-maps-any-intersection-can-be-a-star.html | BUSINESS TECHNOLOGY On Video Maps Any Intersection Can be a Star | By Anthony Ramirez | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/business-technology-running-half-engine-to-save-fuel.html | BUSINESS TECHNOLOGY Running HalfEngine to Save Fuel | By Andrew Pollack | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-a-new-wireless-phone-from-japan.html | COMPANY NEWS A New Wireless Phone From Japan | By Anthony Ramirez | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-book-chain-refinances-easing-debt.html | COMPANY NEWS Book Chain Refinances Easing Debt | By Edwin McDowell | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-couple-named-to-head-loews-theater-unit.html | COMPANY NEWS Couple Named to Head Loews Theater Unit | By Geraldine Fabrikant | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/company-news-home-depot-net-jumps-dayton-in-a-62.9-surge.html | COMPANY NEWS Home Depot Net Jumps Dayton in a 629 Surge | By Kenneth N Gilpin | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/credit-markets-global-finnish-issue-sells-well.html | CREDIT MARKETS Global Finnish Issue Sells Well | By Jonathan Fuerbringer | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/market-place-living-down-atari-s-ghost.html | Market Place Living Down Ataris Ghost | By Adam Bryant | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/media-business-advertising-going-beyond-campaigns-into-sales-marketing.html | THE MEDIA BUSINESS ADVERTISING Going Beyond Campaigns and Into Sales and Marketing | By Stuart Elliott | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/money-fund-cd-yields-are-mixed.html | Money Fund CD Yields Are Mixed | By Robert Hurtado | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/nationsbank-is-buying-most-of-a-chrysler-unit.html | Nationsbank Is Buying Most of a Chrysler Unit | By Michael Quint | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/real-estate-east-8th-st-retail-strip-up-for-bids.html | Real EstateEast 8th St Retail Strip Up for Bids | By Rachelle Garbarine | TX 3-430958 | 1992-11-23 |

| | | | | |
|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/the-media-business-advertising-addenda-accounts-673592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/the-media-business-advertising-addenda-new-york-area-burger-kings-join.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Area Burger Kings Join | By Stuart Elliott | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/business/trade-pact-may-have-to-wait.html | Trade Pact May Have To Wait | By Keith Bradsher | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/education/school-tax-still-bedevils-lawmakers.html | School Tax Still Bedevils Lawmakers | By William Celis 3d | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/60-minute-gourmet-484892.html | 60Minute Gourmet | By Pierre Franey | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/don-t-forget-the-turkey.html | Dont Forget The Turkey | By Marian Burros | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/food-notes-547092.html | Food Notes | By Florence Fabricant | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/hatch-nm-high-voltage-chili-generator.html | Hatch NM HighVoltage Chili Generator | By Anne Raver | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/meeting-south-african-wines.html | Meeting South African Wines | By Florence Fabricant | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/metropolitan-diary-524092.html | Metropolitan Diary | By Ron Alexander | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/on-thanksgiving-what-s-a-chef-to-do.html | On Thanksgiving Whats a Chef to Do | By Marian Burros | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/on-the-run-with-jeremy-irons-wrapping-himself-inside-enigmas.html | ON THE RUN WITH Jeremy Irons Wrapping Himself Inside Enigmas | By Caryn James | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/plain-and-simple-a-rustic-pasta-that-plays-hard-to-get.html | PLAIN AND SIMPLE A Rustic Pasta That Plays Hard to Get | By Marian Burros | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/garden/wine-talk-421092.html | Wine Talk | By Frank J Prial | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/review-film-a-family-is-poor-though-undefeated.html | ReviewFilm A Family Is Poor Though Undefeated | By Janet Maslin | TX 3-430958 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/review-film-malcolm-x-as-complex-as-its-subject.html | ReviewFilm Malcolm X as Complex as Its Subject | By Vincent Canby | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/review-television-unearthing-the-foibles-of-young-washington.html | ReviewTelevision Unearthing The Foibles Of Young Washington | By Walter Goodman | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/movies/the-pop-life-433392.html | The Pop Life | By Sheila Rule | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/news/handicapping-the-education-secretary.html | Handicapping the Education Secretary | By Susan Chira | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/news/review-television-when-the-actor-goes-whither-the-character.html | ReviewTelevision When the Actor Goes Whither the Character | By John J OConnor | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/5-people-shot-inside-a-club-in-brooklyn.html | 5 People Shot Inside a Club In Brooklyn | By Richard D Lyons | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/about-new-york-amazement-wonder-and-meaning-of-beauty.html | ABOUT NEW YORK Amazement Wonder And Meaning of Beauty | By Michael T Kaufman | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/accuser-s-mother-testifies-in-sexual-assault-trial.html | Accusers Mother Testifies In Sexual Assault Trial | By Robert Hanley | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/bridge-324892.html | Bridge | By Alan Truscott | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/bronx-bus-line-riders-get-glimpse-of-future.html | Bronx Bus Line Riders Get Glimpse of Future | By Seth Faison | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/budget-cuts-are-vetoed-by-executive.html | Budget Cuts Are Vetoed By Executive | By John T McQuiston | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/crown-heights-case-judge-calls-resolution-senseless.html | Crown Heights Case Judge Calls Resolution Senseless | By Martin Gottlieb | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/dinkins-s-plan-is-said-to-seek-higher-taxes.html | Dinkinss Plan Is Said to Seek Higher Taxes | By Alan Finder | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/dinkins-says-critics-distort-facts-of-his-response-to-crown-heights.html | Dinkins Says Critics Distort Facts Of His Response to Crown Heights | By James C McKinley Jr | TX 3-430958 | 1992-11-23 |

| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/elwood-whitney-ex-art-director-88-led-in-sales-pitches.html | Elwood Whitney ExArt Director 88 Led in Sales Pitches | By Wolfgang Saxon | TX 3-430958 | 1992-11-23 |
|---|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/impact-of-death-penalty-amendment-appears-limited.html | Impact of DeathPenalty Amendment Appears Limited | By Joseph F Sullivan | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/kelly-report-stops-short-lawyer-says.html | Kelly Report Stops Short Lawyer Says | By Craig Wolff | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/no-regrets-but-more-what-ifs.html | No Regrets but More What Ifs | By Sam Howe Verhovek | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/peter-p-smith-3d-57-a-lawyer-started-partnership-for-homeless.html | Peter P Smith 3d 57 a Lawyer Started Partnership for Homeless | By Bruce Lambert | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/policing-the-police-no-scarcity-of-ideas.html | Policing The Police No Scarcity Of Ideas | By Ralph Blumenthal | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/social-workers-targets-in-a-violent-society.html | Social Workers Targets in a Violent Society | By Sam Dillon | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/transit-officer-wounded-during-brooklyn-chase.html | Transit Officer Wounded During Brooklyn Chase | By Richard D Lyons | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/twice-burned-bronx-store-loses-a-last-battle.html | Twice Burned Bronx Store Loses a Last Battle | By David Gonzalez | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/wachtler-chair-is-filled-as-judicial-life-goes-on.html | Wachtler Chair Is Filled as Judicial Life Goes On | By Sarah Lyall | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/witness-saw-accused-killer-in-another-crown-hts-case.html | Witness Saw Accused Killer In Another Crown Hts Case | By Arnold H Lubasch | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/nyregion/woman-s-body-found-in-car.html | Womans Body Found in Car | By Charles Strum | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/obituaries/j-spectre-63-dies-an-interior-designer-of-luxurious-homes.html | J Spectre 63 Dies An Interior Designer Of Luxurious Homes | By Eric Pace | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/bad-breaks.html | Bad Breaks | By Ann Crittenden | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/bosnia-tune.html | Bosnia Tune | By Joseph Brodsky | TX 3-430958 | 1992-11-23 |

| | | | | |
|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/justice-on-trial.html | Justice on Trial | By Alan M Dershowitz | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/opinion/public-private-set-her-free.html | Public Private Set Her Free | By Anna Quindlen | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-a-dizzy-day-of-drafting-and-dealing.html | BASEBALL A Dizzy Day Of Drafting And Dealing | By Murray Chass | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-mets-lose-2-pitchers-donnels-also-goes.html | BASEBALL Mets Lose 2 Pitchers Donnels Also Goes | By Joe Sexton | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/baseball-rockies-pick-hayes-leaving-yanks-stranded.html | BASEBALL Rockies Pick Hayes Leaving Yanks Stranded | By Jack Curry | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/basketball-coleman-and-nets-delayed-by-malone-s-special-delivery.html | BASKETBALL Coleman and Nets Delayed By Malones Special Delivery | By Harvey Araton | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/basketball-knicks-mix-things-up-but-can-t-sink-sonics.html | BASKETBALL Knicks Mix Things Up But Cant Sink Sonics | By Clifton Brown | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/basketball-malone-admits-error-of-omission.html | BASKETBALL Malone Admits Error of Omission | By Harvey Araton | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/college-soccer-team-is-in-tournament-and-on-the-spot.html | COLLEGE SOCCER Team Is in Tournament and on the Spot | By Alex Yannis | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/eastern-college-report.html | Eastern College Report | By William N Wallace | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/football-guess-what-lawrence-taylor-is-up-to-now.html | FOOTBALL Guess What Lawrence Taylor Is Up to Now | By Frank Litsky | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/football-jets-run-on-empty-full-and-in-between.html | FOOTBALL Jets Run on Empty Full and In Between | By Gerald Eskenazi | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/on-pro-football-bills-seem-on-road-to-a-3d-super-bowl.html | ON PRO FOOTBALL Bills Seem on Road To a 3d Super Bowl | By Thomas George | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-of-the-times-taylor-sounds-like-he-ll-be-no-56-in-93.html | Sports of The Times Taylor Sounds Like Hell Be No 56 in 93 | By Dave Anderson | TX 3-430958 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/sports-of-the-times-who-will-be-tomorrow-s-throneberry.html | Sports of The Times Who Will Be Tomorrows Throneberry | By George Vecsey | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/sports/tennis-mcneil-stuns-graf-in-2-sets.html | TENNIS McNeil Stuns Graf In 2 Sets | By Robin Finn | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/style/chronicle-362092.html | CHRONICLE | By Nadine Brozan | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/style/chronicle-675192.html | CHRONICLE | By Nadine Brozan | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/a-dismayed-historian-of-the-gallows.html | A Dismayed Historian of the Gallows | By Francis X Clines | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/health-watch-morning-sickness-aid.html | HEALTH WATCH MorningSickness Aid | By Jane E Brody | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/increasingly-reporters-say-they-re-democrats.html | Increasingly Reporters Say Theyre Democrats | By William Glaberson | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/joseph-l-block-is-dead-at-90-chief-executive-of-inland-steel.html | Joseph L Block Is Dead at 90 Chief Executive of Inland Steel | By Barnaby J Feder | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/miami-ordered-to-create-homeless-zones.html | Miami Ordered to Create Homeless Zones | By Larry Rohter | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/ordination-of-women-puts-new-fire-in-bishops-debate.html | Ordination of Women Puts New Fire in Bishops Debate | By Peter Steinfels | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/personal-health-399092.html | Personal Health | By Jane E Brody | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/politics-fuels-debate-on-budget-power.html | Politics Fuels Debate on Budget Power | By Adam Clymer | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/screening-of-pregnant-women-urged-to-find-a-common-germ.html | Screening of Pregnant Women Urged to Find a Common Germ | By Warren E Leary | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/state-dept-official-who-searched-clinton-s-passport-files-resigns.html | State Dept Official Who Searched Clintons Passport Files Resigns | By Robert Pear | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/the-transition-visit-to-washington-clinton-to-take-walk-in-the-real-city.html | THE TRANSITION Visit to Washington Clinton to Take Walk in the Real City | By Gwen Ifill | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/transition-accommodations-blair-house-it-isn-t-but-it-isn-t-inexpensive-either.html | THE TRANSITION The Accommodations Blair House It Isnt but It Isnt Inexpensive Either | By Martin Tolchin | TX 3-430958 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/transition-president-elect-clinton-taking-big-role-picking-cabinet-deputies.html | THE TRANSITION The PresidentElect Clinton Is Taking Big Role In Picking Cabinet Deputies | By Thomas L Friedman | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/with-a-crackle-religion-enters-gop-meeting.html | With a Crackle Religion Enters GOP Meeting | By Richard L Berke | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/us/young-believe-malcolm-x-is-still-speaking-to-them.html | Young Believe Malcolm X Is Still Speaking to Them | By Isabel Wilkerson | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/a-naval-blockade-against-yugoslavs-likely-within-days.html | A NAVAL BLOCKADE AGAINST YUGOSLAVS LIKELY WITHIN DAYS | By Eric Schmitt | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/cairo-journal-that-s-entertainment-but-is-it-blasphemy-too.html | Cairo Journal Thats Entertainment But Is It Blasphemy Too | By Chris Hedges | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/china-threatens-hong-kong-treaty.html | CHINA THREATENS HONG KONG TREATY | By Nicholas D Kristof | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/illness-threatens-honecker-s-trial.html | ILLNESS THREATENS HONECKERS TRIAL | By Stephen Kinzer | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/italy-arrests-75-in-mafia-roundup.html | ITALY ARRESTS 75 IN MAFIA ROUNDUP | By Alan Cowell | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/khmer-rouge-should-not-delay-cambodia-vote-un-says.html | Khmer Rouge Should Not Delay Cambodia Vote UN Says | By Frank J Prial | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/mexicans-prepare-election-protests.html | MEXICANS PREPARE ELECTION PROTESTS | By Tim Golden | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/rival-french-environmentalists-form-a-party.html | Rival French Environmentalists Form a Party | By Alan Riding | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/senators-tour-hanoi-s-pow-closet.html | Senators Tour Hanois POW Closet | By Philip Shenon | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/seoul-to-resume-its-aid-to-russia.html | SEOUL TO RESUME ITS AID TO RUSSIA | By Andrew Pollack | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/serbian-buildup-imperils-croatia-s-tenuous-peace.html | Serbian Buildup Imperils Croatias Tenuous Peace | By Paul Lewis | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/strife-spreads-in-zulu-region-boding-ill-for-mandela-s-rival.html | Strife Spreads in Zulu Region Boding Ill for Mandelas Rival | By Bill Keller | TX 3-430958 | 1992-11-23 |
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/us-hopes-to-broaden-ban-on-arms-sales-to-iran.html | US Hopes to Broaden Ban on Arms Sales to Iran | By Elaine Sciolino | TX 3-430958 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-18 | https://www.nytimes.com/1992/11/18/world/us-says-greek-shipping-lines-are-violating-yugoslav-embargo.html | US Says Greek Shipping Lines Are Violating Yugoslav Embargo | By Michael Wines | TX 3-430958 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/dorothy-kirsten-a-lyric-soprano-is-dead-at-82.html | Dorothy Kirsten a Lyric Soprano Is Dead at 82 | By Allan Kozinn | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-518192.html | Pop and Jazz in Review | By Peter Watrous | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-696092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-697892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/pop-and-jazz-in-review-698692.html | Pop and Jazz in Review | By Ann Powers | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/prices-below-estimates-at-christie-s-art-sale.html | Prices Below Estimates At Christies Art Sale | By Carol Vogel | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/review-cabaret-in-songs-of-innocence-sharp-satiric-points.html | ReviewCabaret In Songs of Innocence Sharp Satiric Points | BY Stephen Holden | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/review-city-ballet-new-faces-more-nutcrackers.html | ReviewCity Ballet New Faces More Nutcrackers | By Anna Kisselgoff | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/arts/to-be-rescued-historical-society-may-end-up-joining-its-savior.html | To Be Rescued Historical Society May End Up Joining Its Savior | By William H Honan | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/books/books-of-the-times-being-beautiful-being-practical.html | Books of The Times Being Beautiful Being Practical | By Christopher LehmannHaupt | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/books/national-book-award-for-gay-autobiography.html | National Book Award For Gay Autobiography | By Esther B Fein | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/2-sides-ask-flexibility-as-trade-talks-begin.html | 2 Sides Ask Flexibility As Trade Talks Begin | By Keith Bradsher | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/a-retail-season-of-hope-and-caution.html | A Retail Season of Hope and Caution | By Stephanie Strom | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/bausch-lomb-center.html | Bausch  Lomb Center | LYNCHBURG Va Nov 18 | TX 3-430961 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-allied-signal-sells-stake-in-union-texas.html | COMPANY NEWS AlliedSignal Sells Stake in Union Texas | By Kenneth N Gilpin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-gm-to-curtail-dealer-financing-and-drop-allante.html | COMPANY NEWS GM to Curtail Dealer Financing and Drop Allante | By Doron P Levin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-jacobs-engineering-names-new-chief-executive-officer.html | COMPANY NEWS Jacobs Engineering Names New Chief Executive Officer | By Andrea Adelson | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-news-profits-fall-hopes-rise-at-hewlett.html | COMPANY NEWS Profits Fall Hopes Rise At Hewlett | By John Markoff | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/company-touring-federal-abyss-plan-cut-deficit-for-minute-so.html | COMPANY NEWS Touring the Federal Abyss A Plan to Cut the Deficit For a Minute or So | By Allen R Myerson | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/consumer-rates-tax-exempt-yields-off-a-bit-while-taxables-are-flat.html | CONSUMER RATES TaxExempt Yields Off a Bit While Taxables Are Flat | By Robert Hurtado | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/credit-markets-treasuries-and-municipals-gain.html | CREDIT MARKETS Treasuries and Municipals Gain | By Jonathan Fuerbringer | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/economic-scene-boris-yeltsin-s-bridge-too-far.html | Economic Scene Boris Yeltsins Bridge Too Far | By Peter Passell | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/fed-chief-links-tight-credit-to-slowdown.html | Fed Chief Links Tight Credit to Slowdown | By Steven Greenhouse | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/former-aide-to-milken-avoids-prison-term.html | Former Aide to Milken Avoids Prison Term | By Richard PerezPena | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/judge-s-ouster-sought-in-rerun-suit.html | Judges Ouster Sought in Rerun Suit | By Edmund L Andrews | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/market-place-westinghouse-reported-to-want-broadcast-sale.html | Market Place Westinghouse Reported To Want Broadcast Sale | By Kurt Eichenwald | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/media-business-advertising-sears-hoping-repeat-success-with-cuddly-alien.html | THE MEDIA BUSINESS ADVERTISING Sears Is Hoping to Repeat Success With Cuddly Alien | By Stuart Elliott | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/report-of-government-move-pushes-up-japanese-stocks.html | Report of Government Move Pushes Up Japanese Stocks | By James Sterngold | TX 3-430961 | 1992-11-23 |

| | | | | |
|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/the-media-business-advertising-addenda-dockers-footwear-to-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dockers Footwear To Foote Cone | By Stuart Elliott | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/the-media-business-advertising-addenda-foote-cone-to-buy-mojo-in-south-pacific.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone to Buy Mojo in South Pacific | By Stuart Elliott | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/the-media-business-advertising-addenda-people-046592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/trade-gap-with-japan-is-widened.html | Trade Gap With Japan Is Widened | By Keith Bradsher | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/business/us-officials-defend-data-on-economy.html | US Officials Defend Data On Economy | By Robert D Hershey Jr | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/common-folk-too-can-have-mattress-trouble.html | Common Folk Too Can Have Mattress Trouble | By Patricia Leigh Brown | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-an-architect-s-city-in-black-and-white.html | CURRENTS An Architects City In Black and White | By Suzanne Slesin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-if-time-is-money-these-hands-are-full.html | CURRENTS If Time Is Money These Hands Are Full | By Suzanne Slesin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-mickey-and-bambi-meet-mandy-and-billy.html | CURRENTS Mickey and Bambi Meet Mandy and Billy | By Suzanne Slesin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-refilling-the-molds-of-a-silversmith.html | CURRENTS Refilling the Molds Of a Silversmith | By Suzanne Slesin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/currents-the-government-s-big-designs.html | CURRENTS The Governments Big Designs | By Suzanne Slesin | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/hong-kong-gets-a-taste-of-radical-chic.html | Hong Kong Gets a Taste of Radical Chic | By Elaine Louie | TX 3-430961 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/on-the-book-signing-circuit-with-magic-johnson-call-him-earvin-i-can-t-be-magic.html | ON THE BOOKSIGNING CIRCUIT WITH MAGIC JOHNSON Call Him Earvin I Cant Be Magic | By Jeffrey Schmalz | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/so-maybe-the-dog-ate-your-invitation.html | So Maybe the Dog Ate Your Invitation | By Enid Nemy | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/the-challenge-of-fishkeeping.html | The Challenge of FishKeeping | By Joyce M Stewart | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/movies/home-video-532792.html | Home Video | By Peter M Nichols | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/news/review-television-more-of-david-suchet-as-hercule-poirot.html | ReviewTelevision More of David Suchet As Hercule Poirot | By John J OConnor | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/news/review-television-on-the-argentine-economic-miracle.html | ReviewTelevision On the Argentine Economic Miracle | By Louis Uchitelle | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/2-killings-tied-to-feud-over-loot.html | 2 Killings Tied to Feud Over Loot | By Selwyn Raab | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/2d-casino-operator-woos-bridgeport-in-gaming-bid.html | 2d Casino Operator Woos Bridgeport in Gaming Bid | By George Judson | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/34-indicted-in-a-3-month-sting-on-theft-and-insurance-fraud.html | 34 Indicted in a 3Month Sting On Theft and Insurance Fraud | By John T McQuiston | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/a-bank-merger-s-tough-path.html | A Bank Mergers Tough Path | By Michael Quint | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/after-17-shots-officers-find-own-colleagues-were-target.html | After 17 Shots Officers Find Own Colleagues Were Target | By Seth Faison | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/bridge-191792.html | Bridge | By Alan Truscott | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/counties-in-new-jersey-retain-above-average-credit-ratings.html | Counties in New Jersey Retain AboveAverage Credit Ratings | By Thomas J Lueck | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/for-youths-malcolm-x-is-reflection-and-identity.html | For Youths Malcolm X Is Reflection and Identity | By Lynda Richardson | TX 3-430961 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/growing-up-under-the-eyes-of-a-probation-officer.html | Growing Up Under the Eyes of a Probation Officer | By Felicia R Lee | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/hartford-legislators-focus-of-us-inquiry-over-banking-votes.html | Hartford Legislators Focus of US Inquiry Over Banking Votes | By Kirk Johnson | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/here-s-who-first-asked-rock-s-big-question.html | Heres Who First Asked Rocks Big Question | By Richard PerezPena | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/italian-american-institute-wins-round-against-city-university.html | ItalianAmerican Institute Wins Round Against City University | By Richard D Lyons | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/lobbying-supporters-mayor-seeks-responsible-voices-on-crown-heights.html | Lobbying Supporters Mayor Seeks Responsible Voices on Crown Heights | By Sam Roberts | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/new-test-to-emphasize-problem-solving.html | New Test to Emphasize Problem Solving | By Joseph Berger | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/police-in-crown-heights-a-holding-approach.html | Police in Crown Heights A Holding Approach | By Martin Gottlieb | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/nyregion/prisoner-with-aids-appeals-sentence-for-biting-a-guard.html | Prisoner With AIDS Appeals Sentence for Biting a Guard | By Joseph F Sullivan | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/essay-eight-rounds-to-go.html | Essay Eight Rounds To Go | By William Safire | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/foreign-affairs-shoot-to-feed-somalia.html | Foreign Affairs Shoot to Feed Somalia | By Leslie H Gelb | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/opinion/save-the-peace-dividend.html | Save the Peace Dividend | By Richard Nixon | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball-bonds-now-2-for-3-in-mvp-titles-for-the-90-s.html | BASEBALL Bonds Now 2 for 3 in MVP Titles for the 90s | By Murray Chass | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball-trade-by-mets-puts-reed-back-where-he-started.html | BASEBALL Trade by Mets Puts Reed Back Where He Started | By Joe Sexton | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball-yanks-still-smarting-after-taking-a-loss.html | BASEBALL Yanks Still Smarting After Taking a Loss | By Jack Curry | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/baseball.html | BASEBALL | By Murray Chass | TX 3-430961 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-graves-looks-for-passing-grade-against-miami.html | FOOTBALL Graves Looks for Passing Grade Against Miami | By William C Rhoden | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-jets-say-secondary-deserves-limelight.html | FOOTBALL Jets Say Secondary Deserves Limelight | By Timothy W Smith | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/football-with-taylor-gone-defense-is-cautious.html | FOOTBALL With Taylor Gone Defense Is Cautious | By Frank Litsky | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/hockey-rangers-get-a-timeout-to-sort-out-problems.html | HOCKEY Rangers Get a Timeout to Sort Out Problems | JENNIFER FREY | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/midweek-report.html | MIDWEEK REPORT | By Robert Mcg Thomas Jr | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/on-pro-hockey-caught-in-the-system-kurvers-waits.html | ON PRO HOCKEY Caught in the System Kurvers Waits | By Joe Lapointe | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/pro-basketball-it-s-time-to-adjust-dial-on-the-knicks-lineup.html | PRO BASKETBALL Its Time to Adjust Dial On the Knicks Lineup | By Clifton Brown | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/sports-of-the-times-barry-bonds-checking-out-real-estate.html | Sports of The Times Barry Bonds Checking Out Real Estate | By George Vecsey | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/sports/tennis-forgetful-capriati-recalls-how-to-win.html | TENNIS Forgetful Capriati Recalls How to Win | By Robin Finn | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/style/chronicle-355392.html | CHRONICLE | By Nadine Brozan | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/style/chronicle-641292.html | CHRONICLE | By Nadine Brozan | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/alaska-to-kill-wolves-to-inflate-game-herds.html | Alaska to Kill Wolves To Inflate Game Herds | By Timothy Egan | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/catholic-bishops-in-us-reject-policy-letter-on-role-of-women.html | Catholic Bishops in US Reject Policy Letter on Role of Women | By Peter Steinfels | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/early-nuclear-plan-weighed-radioactive-sprays.html | Early Nuclear Plan Weighed Radioactive Sprays | By Matthew L Wald | TX 3-430961 | 1992-11-23 |

| | | | | |
|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/grand-jury-seeks-inquiry-on-weapons-plant-case.html | Grand Jury Seeks Inquiry on Weapons Plant Case | By Matthew L Wald | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/nonpartisan-is-a-virtue-at-state-dept.html | Nonpartisan Is a Virtue at State Dept | By Elaine Sciolino | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/political-motive-cited-in-scrutiny-of-passport-files.html | POLITICAL MOTIVE CITED IN SCRUTINY OF PASSPORT FILES | By Robert Pear | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/retrial-near-end-in-contra-affair.html | RETRIAL NEAR END IN CONTRA AFFAIR | By Neil A Lewis | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/rotc-uses-oath-on-homosexuality.html | ROTC USES OATH ON HOMOSEXUALITY | By Eric Schmitt | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/scientists-move-up-likelihood-of-california-quake.html | Scientists Move Up Likelihood of California Quake | By William J Broad | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/the-transition-populist-clinton-begins-the-shift-to-president-clinton.html | THE TRANSITION Populist Clinton Begins the Shift to President Clinton | By R W Apple Jr | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/the-transition-washington-greets-clinton-with-open-arms.html | THE TRANSITION Washington Greets Clinton With Open Arms | By Felicity Barringer | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/transition-reconciliation-bush-clinton-proclaim-end-election-s-rancor.html | THE TRANSITION Reconciliation Bush and Clinton Proclaim End to the Elections Rancor | By Gwen Ifill | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/us/transition-recruiting-clinton-economic-advisers-get-assignments-heads-may-turn.html | THE TRANSITION Recruiting Clinton Economic Advisers Get Assignments and Heads May Turn | By Steven Greenhouse | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/an-anxious-israel-2-german-visitors-and-a-riveting-tableau.html | An Anxious Israel 2 German Visitors and a Riveting Tableau | By Clyde Haberman | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/britain-stays-firm-on-hong-kong-but-calls-for-calm-negotiations.html | Britain Stays Firm on Hong Kong But Calls for Calm Negotiations | By Richard W Stevenson | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/canada-will-pay-50-s-test-victims.html | CANADA WILL PAY 50s TEST VICTIMS | By Clyde H Farnsworth | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/colonel-in-hanoi-tells-senators-how-4-mias-died-in-a-battle.html | Colonel in Hanoi Tells Senators How 4 MIAs Died in a Battle | By Philip Shenon | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/india-s-little-airlines-battle-a-state-monopoly.html | Indias Little Airlines Battle a State Monopoly | By Sanjoy Hazarika | TX 3-430961 | 1992-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/nato-agrees-to-use-warships-to-enforce-yugoslav-blockade.html | NATO Agrees to Use Warships to Enforce Yugoslav Blockade | By Alan Riding | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/strike-hits-tobacco-industry-and-13-million-italians-suffer.html | Strike Hits Tobacco Industry And 13 Million Italians Suffer | By Alan Cowell | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/tallaght-journal-ireland-s-new-job-seekers-can-you-spare-a-vote.html | Tallaght Journal Irelands New Job Seekers Can You Spare a Vote | By James F Clarity | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/under-siege-a-muslim-family-survives-with-fear-and-grace-in-sarajevo.html | Under Siege A Muslim Family Survives With Fear and Grace in Sarajevo | By John F Burns | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/us-is-backing-serbian-president-s-internal-foes.html | US Is Backing Serbian Presidents Internal Foes | By David Binder | TX 3-430961 | 1992-11-23 |
| 1992-11-19 | https://www.nytimes.com/1992/11/19/world/without-firing-shot-espanol-captures-belize.html | Without Firing Shot Espanol Captures Belize | By Howard W French | TX 3-430961 | 1992-11-23 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-740692.html | Art in Review | By Holland Cotter | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-993092.html | Art in Review | By Roberta Smith | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-994892.html | Art in Review | By Roberta Smith | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-995692.html | Art in Review | By Charles Hagen | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/art-in-review-996492.html | Art in Review | By Charles Hagen | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/article-627292-no-title.html | Article 627292  No Title | By Eric Asimov | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/dr-john-hotson-95-unraveler-of-elizabethan-literary-puzzles.html | Dr John Hotson 95 Unraveler Of Elizabethan Literary Puzzles | By Wolfgang Saxon | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/family-style-spreads-with-the-luxury-of-space.html | FamilyStyle Spreads With the Luxury of Space | By Bryan Miller | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-440565 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/pop-jazz-a-maker-of-dark-songs-that-dig-beneath-logic.html | PopJazz A Maker of Dark Songs That Dig Beneath Logic | By Karen Schoemer | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/restaurants-589692.html | Restaurants | By Bryan Miller | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/review-art-at-the-armory-abundance-without-great-peaks.html | ReviewArt At the Armory Abundance Without Great Peaks | By Roberta Smith | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/review-dance-take-one-lights-cameras-polka.html | ReviewDance Take One Lights Cameras Polka | By Jennifer Dunning | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/review-photography-a-city-defines-a-style-and-perhaps-vice-versa.html | ReviewPhotography A City Defines a Style And Perhaps Vice Versa | By Charles Hagen | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/sounds-around-town-970092.html | Sounds Around Town | By John S Wilson | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/sounds-around-town-971992.html | Sounds Around Town | By Karen Schoemer | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/books/a-national-book-award-for-a-gay-autobiography.html | A National Book Award For a Gay Autobiography | By Esther B Fein | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/books/books-of-the-times-no-one-loves-a-tattler-true-the-tale.html | Books of The Times No One Loves a Tattler However True the Tale | By Michiko Kakutani | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/at-t-s-leasing-unit-to-go-public.html | AT Ts Leasing Unit to Go Public | By Anthony Ramirez | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/big-board-short-sales-continue-trend-upward.html | Big Board Short Sales Continue Trend Upward | By Kurt Eichenwald | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-dell-computer-profits-up-sharply-in-quarter.html | COMPANY NEWS Dell Computer Profits Up Sharply in Quarter | By Thomas C Hayes | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-disney-net-up-on-us-theme-park-results.html | COMPANY NEWS Disney Net Up on US ThemePark Results | By Calvin Sims | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-klm-agrees-to-support-northwest.html | COMPANY NEWS KLM Agrees To Support Northwest | By Agis Salpukas | TX 3-440565 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-mgm-grand-shifting-to-all-charter-flights.html | COMPANY NEWS MGM Grand Shifting to AllCharter Flights | By Andrea Adelson | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-new-president-named-for-house-of-seagram.html | COMPANY NEWS New President Named For House of Seagram | By Diana B Henriques | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-occidental-to-cut-500-jobs-and-freeze-many-salaries.html | COMPANY NEWS Occidental to Cut 500 Jobs And Freeze Many Salaries | By Andrea Adelson | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/company-news-transamerica-decides-on-public-offer-for-unit.html | COMPANY NEWS Transamerica Decides On Public Offer for Unit | By Lawrence M Fisher | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/credit-markets-prices-of-treasuries-move-lower.html | CREDIT MARKETS Prices of Treasuries Move Lower | By Jonathan Fuerbringer | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/currency-markets-sweden-abandons-its-effort-to-prop-up-the-krona-s-value.html | CURRENCY MARKETS Sweden Abandons Its Effort To Prop Up the Kronas Value | By Richard W Stevenson | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/japanese-financial-industry-protests-government-s-role.html | Japanese Financial Industry Protests Governments Role | By James Sterngold | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/market-place-it-may-be-time-to-shun-an-old-stock-indicator.html | Market Place It May Be Time to Shun An Old Stock Indicator | By Kurt Eichenwald | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/olympia-may-yield-real-estate.html | Olympia May Yield Real Estate | By Clyde H Farnsworth | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-colombo-turns-to-gearon-hoffman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colombo Turns To Gearon Hoffman | By Stuart Elliott | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-doubletree-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doubletree Puts Account in Review | By Stuart Elliott | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-440565 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-addenda-tandy-selects-texas-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tandy Selects Texas Agency | By Stuart Elliott | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/business/the-media-business-advertising-now-jerry-della-femina-redux.html | THE MEDIA BUSINESS ADVERTISING Now Jerry Della Femina Redux | By Stuart Elliott | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/critic-s-notebook-40-years-of-film-magic.html | Critics Notebook 40 Years of Film Magic | By Vincent Canby | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-alone-again-holiday-mischief-in-manhattan.html | ReviewFilm Alone Again Holiday Mischief In Manhattan | By Janet Maslin | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-an-87-mock-documentary-by-fellini.html | ReviewFilm An 87 Mock Documentary by Fellini | By Vincent Canby | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-how-a-sexy-lover-makes-a-man-jealous-of-his-wife.html | ReviewFilm How a Sexy Lover Makes A Man Jealous of His Wife | By Stephen Holden | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-jaded-cop-raped-nun-bad-indeed.html | ReviewFilm Jaded Cop Raped Nun Bad Indeed | By Janet Maslin | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/review-film-taking-a-close-up-look-at-a-luminary-of-jazz.html | ReviewFilm Taking a CloseUp Look At a Luminary of Jazz | By Peter Watrous | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/movies/reviews-film-for-the-converted-only-a-phenomenon-arrives.html | Reviews Film For the Converted Only A Phenomenon Arrives | By Jon Pareles | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/news/bar-woman-makes-partner-hard-way-practicing-law-only-three-days-week.html | At the Bar A woman makes partner the hard way practicing law only three days a week | By David Margolick | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/news/court-picks-tallahassee-for-retrial-of-miami-officer.html | Court Picks Tallahassee for Retrial of Miami Officer | By Larry Rohter | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/news/robert-duvall-as-stalin-the-embodiment-of-evil.html | Robert Duvall as Stalin the Embodiment of Evil | By John J OConnor | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/news/tobacco-its-middle-name-law-firm-thrives-for-now.html | Tobacco Its Middle Name Law Firm Thrives for Now | By David Margolick | TX 3-440565 | 1992-11-30 |

| | | | | |
|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/corruption-cited-in-housing-repair-agency.html | Corruption Cited in Housing Repair Agency | By Michael Janofsky | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/darkness-and-disorder-in-subway-questions-swirl-in-police-shooting.html | Darkness and Disorder in Subway Questions Swirl in Police Shooting | By Robert D McFadden | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/ex-officer-shot-to-death-in-robbery.html | ExOfficer Shot to Death In Robbery | By Dennis Hevesi | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/home-care-in-new-york-a-model-plan-awaits-cuts.html | Home Care in New York A Model Plan Awaits Cuts | By James Bennet | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/juror-race-had-had-no-role-in-acquittal.html | Juror Race Had No Role In Acquittal | By Martin Gottlieb | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/jury-weighs-evidence-in-assault-on-athlete.html | Jury Weighs Evidence In Assault On Athlete | By John T McQuiston | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/new-york-to-expand-use-of-welfare-hotels.html | New York to Expand Use of Welfare Hotels | By Celia W Dugger | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/our-towns-saved-by-a-whisker-they-ve-retired.html | OUR TOWNS Saved by a Whisker Theyve Retired | By Andrew H Malcolm | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/plainclothes-blacks-wary-of-a-special-set-of-risks.html | Plainclothes Blacks Wary Of a Special Set of Risks | By Joseph B Treaster | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/shoulder-surfing-life-in-phone-credit-card-theft.html | Shoulder Surfing Life in Phone CreditCard Theft | By Lynette Holloway | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/si-businessman-admits-bribing-us-marshals-employees.html | SI Businessman Admits Bribing US Marshals Employees | By Ronald Sullivan | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/suburban-life-in-the-hectic-1990-s-dinner-delivered.html | Suburban Life in the Hectic 1990s Dinner Delivered | By Constance L Hays | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/nyregion/us-agents-limit-corruption-inquiry.html | US Agents Limit Corruption Inquiry | By Kirk Johnson | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/abroad-at-home-action-or-death.html | Abroad at Home Action or Death | By Anthony Lewis | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/dialogue-rights-and-foreign-policy-fight-abuses.html | DIALOGUE Rights and Foreign PolicyFight Abuses | By Aryeh Neier | TX 3-440565 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/dialogue-rights-and-foreign-policy-morality-is-no-mantra.html | DIALOGUE Rights and Foreign PolicyMorality Is No Mantra | By Benjamin C Schwarz | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/opinion/on-my-mind-the-bigotry-trade.html | On My Mind The Bigotry Trade | By A M Rosenthal | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/baseball-a-biting-dissent-on-howe-decision.html | BASEBALL A Biting Dissent on Howe Decision | By Murray Chass | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/baseball-compleat-eckersley-mvp-as-well.html | BASEBALL Compleat Eckersley MVP As Well | By Murray Chass | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/baseball-hayes-laments-lack-of-yanks-courtesy-call.html | BASEBALL Hayes Laments Lack of Yanks Courtesy Call | By Jack Curry | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-as-hawks-stand-still-nets-make-their-move.html | BASKETBALLAs Hawks Stand Still Nets Make Their Move | By Jerry Schwartz | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-old-friend-gives-knicks-a-migraine.html | BASKETBALL Old Friend Gives Knicks A Migraine | By Clifton Brown | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/basketball-seton-hall-scrapes-away-some-rust.html | BASKETBALL Seton Hall Scrapes Away Some Rust | By William C Rhoden | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/boxing-part-gibraltar-part-avalanche.html | BOXING Part Gibraltar Part Avalanche | By Phil Berger | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/ed-franco-77-star-on-7-blocks-team-for-fordham-dies.html | Ed Franco 77 Star On 7 Blocks Team For Fordham Dies | By Robert Mcg Thomas Jr | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-mitchell-learning-to-do-his-talking-on-the-field.html | FOOTBALL Mitchell Learning to Do His Talking on the Field | By Timothy W Smith | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-on-the-giants-ponderosa-it-s-still-hoss-gingerly-in-the-saddle.html | FOOTBALL On the Giants Ponderosa Its Still Hoss Gingerly in the Saddle | By Frank Litsky | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/football-plot-thickens-for-giants-defense-in-disarray.html | FOOTBALL Plot Thickens for Giants Defense in Disarray | By Frank Litsky | TX 3-440565 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/hockey-desperation-frustration-despair-rangers.html | HOCKEY Desperation Frustration Despair Rangers | By Jennifer Frey | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/hockey-islander-scorers-are-coasting-arbour-charges.html | HOCKEY Islander Scorers Are Coasting Arbour Charges | By Joe Lapointe | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/sports-of-the-times-even-wilt-s-coming-out-for-shaq.html | Sports of The Times Even Wilts Coming Out For Shaq | By Harvey Araton | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/tennis-amid-all-the-smoke-the-ethics-are-indistinct.html | TENNIS Amid All the Smoke the Ethics Are Indistinct | By Robert Lipsyte | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/sports/tennis-navratilova-and-seles-win-in-three.html | TENNIS Navratilova And Seles Win in Three | By Robin Finn | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/style/chronicle-072592.html | CHRONICLE | By Nadine Brozan | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/style/chronicle-474192.html | CHRONICLE | By Nadine Brozan | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/theater/review-theater-gags-and-songs-in-a-revue-whose-star-is-brooklyn.html | ReviewTheater Gags and Songs in a Revue Whose Star Is Brooklyn | By Mel Gussow | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/bishops-pledge-to-fight-sexual-abuse-by-priests.html | Bishops Pledge to Fight Sexual Abuse by Priests | By Peter Steinfels | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/building-in-foreclosure-sale-of-condos-in-queens-to-resume-with-auction.html | Building in ForeclosureSale of Condos in Queens To Resume With Auction | By Diana Shaman | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/jewish-groups-criticize-remarks-by-a-governor-as-un-american.html | Jewish Groups Criticize Remarks By a Governor as unAmerican | By Ronald Smothers | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/johannes-holtfreter-embryology-pioneer-and-a-professor-91.html | Johannes Holtfreter Embryology Pioneer And a Professor 91 | By Bruce Lambert | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/man-in-the-news-an-inspector-with-no-shortage-of-enemies-sherman-maxwell-funk.html | Man in the News An Inspector With No Shortage of Enemies Sherman Maxwell Funk | By Steven A Holmes | TX 3-440565 | 1992-11-30 |

| | | | | |
|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/many-questions-linger-following-state-dept-inquiry.html | Many Questions Linger Following State Dept Inquiry | By Robert Pear | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/marines-find-racial-disparity-in-officer-programs.html | Marines Find Racial Disparity in Officer Programs | By Eric Schmitt | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/panel-proposes-new-rockets-to-keep-us-competitive.html | Panel Proposes New Rockets to Keep US Competitive | By Warren E Leary | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/strategy-leaked-in-beating-case.html | STRATEGY LEAKED IN BEATING CASE | By David Johnston | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/suspected-black-hole-shows-its-face.html | Suspected Black Hole Shows Its Face | By John Noble Wilford | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/the-transition-the-president-elect-clinton-says-bush-made-china-gains.html | THE TRANSITION The PresidentElect CLINTON SAYS BUSH MADE CHINA GAINS | By Thomas L Friedman | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/transition-political-notebook-mrs-bush-gives-mrs-clinton-tour-some-first-advice.html | THE TRANSITION Political Notebook Mrs Bush Gives Mrs Clinton a Tour and Some First Advice | By Gwen Ifill | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/transition-social-scene-clintons-are-town-washington-ready-party.html | THE TRANSITION Social Scene The Clintons Are in Town and Washington Is Ready to Party | By B Drummond Ayres Jr | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/united-way-says-slump-and-scandal-are-bringing-sharp-dip-in-donations.html | United Way Says Slump and Scandal Are Bringing Sharp Dip in Donations | By Felicity Barringer | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/us/washington-talk-in-fbi-agent-s-novel-it-s-humps-vs-suits.html | Washington Talk In FBI Agents Novel Its Humps vs Suits | By David Johnston | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/chinese-angered-by-french-arms-sale-to-taiwan.html | Chinese Angered by French Arms Sale to Taiwan | By Sheryl Wudunn | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/east-europe-police-join-to-fight-smuggling.html | East Europe Police Join to Fight Smuggling | By Stephen Engelberg | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/exception-by-un-to-belgrade-curbs.html | EXCEPTION BY UN TO BELGRADE CURBS | By David Binder | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/hong-kong-risks-china-s-anger-in-giving-airport-go-ahead.html | Hong Kong Risks Chinas Anger in Giving Airport GoAhead | By Barbara Basler | TX 3-440565 | 1992-11-30 |

| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/irish-leader-confident-on-abortion-changes.html | Irish Leader Confident on Abortion Changes | By James F Clarity | TX 3-440565 | 1992-11-30 |
|---|---|---|---|---|---|
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/mandela-shifting-strategy-offers-whites-an-assured-share-of-power.html | Mandela Shifting Strategy Offers Whites an Assured Share of Power | By Bill Keller | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/rome-journal-hitler-s-watercolors-too-hot-for-italy-s-comfort.html | Rome Journal Hitlers Watercolors Too Hot for Italys Comfort | By Alan Cowell | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/shining-path-reeling-in-wake-of-chief-s-capture.html | Shining Path Reeling in Wake of Chiefs Capture | By Nathaniel C Nash | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-bans-arms-sales-to-liberia-and-dispatches-a-special-envoy.html | UN Bans Arms Sales to Liberia And Dispatches a Special Envoy | By Frank J Prial | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-in-bosnia-war-hope-of-big-world-role-may-be-a-casualty.html | UN in Bosnia War Hope of Big World Role May Be a Casualty | By Paul Lewis | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-troops-role-widens-in-bosnia-2-towns-get-aid-british-convoy-arrives.html | UN Troops Role Widens in Bosnia 2 Towns Get Aid British Convoy Arrives | By John F Burns | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/un-troops-role-widens-in-bosnia-2-towns-get-aid.html | UN TROOPS ROLE WIDENS IN BOSNIA 2 TOWNS GET AID | By Chuck Sudetic | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/us-sees-good-progress-on-european-trade.html | US Sees Good Progress on European Trade | By Keith Bradsher | TX 3-440565 | 1992-11-30 |
| 1992-11-20 | https://www.nytimes.com/1992/11/20/world/yeltsin-plans-end-to-a-sub-program.html | YELTSIN PLANS END TO ASUB PROGRAM | By Andrew Pollack | TX 3-440565 | 1992-11-30 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-028392.html | Classical Music in Review | By Edward Rothstein | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-029192.html | Classical Music in Review | By Alex Ross | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-030592.html | Classical Music in Review | By Bernard Holland | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-031392.html | Classical Music in Review | By Alex Ross | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/classical-music-in-review-032192.html | Classical Music in Review | By Allan Kozinn | TX 3-455953 | 1992-11-27 |

| | | | | |
|---|---|---|---|---|
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/review-dance-kistler-in-andantino-deja-vu-but-different.html | ReviewDance Kistler in Andantino Deja Vu but Different | By Anna Kisselgoff | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/review-music-an-einstein-in-repose-relatively-speaking.html | ReviewMusic An Einstein in Repose Relatively Speaking | By Bernard Holland | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/review-opera-love-among-the-ruins-the-met-s-new-lucia.html | ReviewOpera Love Among the Ruins the Mets New Lucia | By Edward Rothstein | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/arts/yale-acquires-cole-porter-notebooks.html | Yale Acquires Cole Porter Notebooks | By William H Honan | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/analyst-s-remarks-hit-dell-computer-stock.html | Analysts Remarks Hit Dell Computer Stock | By Thomas C Hayes | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/battle-over-tv-reruns-is-rerun-in-court.html | Battle Over TV Reruns Is Rerun in Court | By Edmund L Andrews | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/clinton-s-point-man-on-economics.html | Clintons Point Man on Economics | By Louis Uchitelle | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-chief-of-pall-corporation-to-be-its-chairman-too.html | COMPANY NEWS Chief of Pall Corporation To Be Its Chairman Too | By Kenneth N Gilpin | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-ltv-agrees-to-changes-on-pensions.html | COMPANY NEWS LTV Agrees To Changes On Pensions | By Jonathan P Hicks | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-marriott-bondholder-suit-delayed.html | COMPANY NEWS Marriott Bondholder Suit Delayed | By Edwin McDowell | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/company-news-state-plans-review-of-northwest.html | COMPANY NEWS State Plans Review of Northwest | By Agis Salpukas | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/currency-markets-swedish-devaluation-roils-europe-s-monetary-system.html | CURRENCY MARKETS Swedish Devaluation Roils Europes Monetary System | By Richard W Stevenson | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/monsanto-plans-10-cut-in-staff.html | Monsanto Plans 10 Cut in Staff | By Barnaby J Feder | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/olympia-s-woes-may-aid-canadian-market.html | Olympias Woes May Aid Canadian Market | By Clyde H Farnsworth | TX 3-455953 | 1992-11-27 |

| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/trade-accord-europeans-agree-with-us-cutting-farm-subsidies-french-withhold-174592.html | THE TRADE ACCORD EUROPEANS AGREE WITH US ON CUTTING FARM SUBSIDIES FRENCH WITHHOLD SUPPORT 2 SIDES COMPROMISE | By Keith Bradsher | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/trade-accord-europeans-agree-with-us-cutting-farm-subsidies-french-withhold-174593.html | THE TRADE ACCORD EUROPEANS AGREE WITH US ON CUTTING FARM SUBSIDIES FRENCH WITHHOLD SUPPORT 2 SIDES COMPROMISE | By Keith Bradsher | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/business/trade-accord-europeans-agree-with-us-cutting-farm-subsidies-french-withhold-434892.html | THE TRADE ACCORD EUROPEANS AGREE WITH US ON CUTTING FARM SUBSIDIES FRENCH WITHHOLD SUPPORT Grapes of Gallic Wrath | By Alan Riding | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/news/avoiding-new-withholding-on-nest-eggs.html | Avoiding New Withholding on Nest Eggs | By Leonard Sloane | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/news/funds-watch-the-winners-and-losers-this-year.html | FUNDS WATCH The Winners and Losers This Year | By Carole Gould | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/news/investing-nonrefundable-bonds-can-indeed-be-refunded.html | INVESTING Nonrefundable Bonds Can Indeed Be Refunded | By Susan Antilla | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/news/q-a-308792.html | Q A | By Leonard Sloane | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/news/strategies-in-building-a-fund-for-a-child-tax-free-investments-make-sense.html | STRATEGIES In Building a Fund for a Child TaxFree Investments Make Sense | By Andree Brooks | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/news/taxes-tricky-timing-choices-on-charitable-giving.html | TAXES Tricky Timing Choices On Charitable Giving | By John H Cushman Jr | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/4-dinkins-officials-found-in-contempt-on-housing-delay.html | 4 DINKINS OFFICIALS FOUND IN CONTEMPT ON HOUSING DELAY | By Celia W Dugger | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/about-new-york-a-hero-who-refuses-to-act-like-one.html | ABOUT NEW YORK A Hero Who Refuses to Act Like One | By Michael T Kaufman | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/bridge-669392.html | Bridge | By Alan Truscott | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/con-ed-pact-to-reduce-planned-rate-increases.html | Con Ed Pact to Reduce Planned Rate Increases | By Sarah Lyall | TX 3-455953 | 1992-11-27 |

| | | | | |
|---|---|---|---|---|
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/experience-required-but-not-too-much-it-for-job-applicants-55-over-search-for.html | Experience Required but Not Too Much of It For Job Applicants 55 and Over the Search for Employment Is Often Frustrating | By James Bennet | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/fernandez-asks-support-from-board.html | Fernandez Asks Support From Board | By Joseph Berger | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/fervid-debate-on-gambling-disease-or-moral-weakness.html | Fervid Debate on Gambling Disease or Moral Weakness | By Michel Marriott | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/freeing-drivers-from-the-ghost-of-gridlock-past.html | Freeing Drivers From the Ghost of Gridlock Past | By James Dao | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/killers-hunted-as-ex-officer-is-recalled.html | Killers Hunted as ExOfficer Is Recalled | By Selwyn Raab | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/mother-pressed-on-daughter-s-sexual-past-in-glen-ridge-case.html | Mother Pressed on Daughters Sexual Past in Glen Ridge Case | By Robert Hanley | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/new-york-city-is-called-lax-in-preventing-harassment.html | New York City Is Called Lax In Preventing Harassment | By Lynette Holloway | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/plane-noise-faces-limits-from-faa.html | Plane Noise Faces Limits From FAA | By James Bennet | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/school-head-in-new-jersey-is-resigning.html | School Head In New Jersey Is Resigning | By Wayne King | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/times-accord-with-pressmen.html | Times Accord With Pressmen | By Dennis Hevesi | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/unhappy-accord-in-trenton-on-health-care-for-indigent.html | Unhappy Accord in Trenton on Health Care for Indigent | By Jerry Gray | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/nyregion/wounded-officer-s-wife-says-no-one-is-to-blame.html | Wounded Officers Wife Says No One Is to Blame | By Joseph B Treaster | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/obituaries/dr-leo-h-criep-96-a-founder-of-clinical-immunology-is-dead.html | Dr Leo H Criep 96 a Founder Of Clinical Immunology Is Dead | By Eric Pace | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/boycott-colorado.html | Boycott Colorado | By Armistead Maupin | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/observer-met-a-man-who-wasn-t-there.html | Observer Met a Man Who Wasnt There | By Russell Baker | TX 3-455953 | 1992-11-27 |

| 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/reform-defense-now.html | Reform Defense Now | By Gary Hart | TX 3-455953 | 1992-11-27 |
|---|---|---|---|---|---|
| 1992-11-21 | https://www.nytimes.com/1992/11/21/opinion/the-youngest-casualties.html | The Youngest Casualties | By T Berry Brazelton | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/baseball-around-the-field-in-800-days-johnson-is-ready-to-play-third.html | BASEBALL Around the Field in 800 Days Johnson Is Ready to Play Third | By Joe Sexton | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/basketball-no-relief-in-return-for-knicks.html | BASKETBALL No Relief In Return For Knicks | By Clifton Brown | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-giants-d-rebels-just-because.html | FOOTBALL Giants D Rebels Just Because | By Frank Litsky | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-this-game-may-rattle-the-richter.html | FOOTBALL This Game May Rattle the Richter | By William N Wallace | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/football-zolak-the-unfathomable-to-lead-pats-against-jets.html | FOOTBALL Zolak the Unfathomable To Lead Pats Against Jets | By Gerald Eskenazi | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/hockey-penguins-get-defensive-and-frustrate-devils.html | HOCKEY Penguins Get Defensive And Frustrate Devils | By Alex Yannis | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/hockey-the-rangers-wonder-where-s-that-safety-net.html | HOCKEY The Rangers Wonder Wheres That Safety Net | By Jennifer Frey | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/olympics-augusta-a-dispute-within-a-dispute.html | OLYMPICS Augusta A Dispute Within a Dispute | By Filip Bondy | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/sports-of-the-times-the-pitcher-s-psychiatric-disorder.html | Sports of The Times The Pitchers Psychiatric Disorder | By Ira Berkow | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/tennis-sabatini-goes-to-the-net-to-put-capriati-away.html | TENNIS Sabatini Goes to the Net to Put Capriati Away | By Robin Finn | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/sports/tennis-wta-tries-to-make-parents-behave.html | TENNIS WTA Tries to Make Parents Behave | By Robin Finn | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/style/chronicle-102692.html | CHRONICLE | By Nadine Brozan | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/style/chronicle-103492.html | CHRONICLE | By Nadine Brozan | TX 3-455953 | 1992-11-27 |

| 1992-11-21 | https://www.nytimes.com/1992/11/21/bush-aides-say-they-won-t-relax-wetlands-rule.html | Bush Aides Say They Wont Relax Wetlands Rule | By John H Cushman Jr | TX 3-455953 | 1992-11-27 |
|---|---|---|---|---|---|
| 1992-11-21 | https://www.nytimes.com/1992/11/21/bush-s-lawyer-says-aides-may-destroy-records.html | Bushs Lawyer Says Aides May Destroy Records | By Robert Pear | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/christian-conservatives-counting-hundreds-of-gains-in-local-votes.html | Christian Conservatives Counting Hundreds of Gains in Local Votes | By Seth Mydans | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/justice-dept-jolted-by-leak-in-los-angeles-beating-case.html | Justice Dept Jolted by Leak In Los Angeles Beating Case | By Robert Reinhold | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/officials-did-little-despite-report-saying-us-rule-wasn-t-cutting-fatal-car.html | Officials Did Little Despite Report Saying US Rule Wasnt Cutting Fatal Car Fires | By Barry Meier | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/the-transition-reporter-s-notebook-ahhh-the-old-democrats-feel-young-again.html | THE TRANSITION Reporters Notebook Ahhh The Old Democrats Feel Young Again | By R W Apple Jr | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/transition-economy-aides-say-clinton-might-back-deficit-spending-growth-stimulus.html | THE TRANSITION The Economy Aides Say Clinton Might Back Deficit Spending as Growth Stimulus | By David E Rosenbaum | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/us/transition-president-elect-clinton-plans-call-shows-other-outreach-efforts.html | THE TRANSITION The PresidentElect Clinton Plans CallIn Shows And Other Outreach Efforts | By Richard L Berke | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/arabs-warning-to-clinton-prod-the-israelis-over-talks.html | Arabs Warning to Clinton Prod the Israelis Over Talks | By Steven A Holmes | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/big-fire-in-windsor-castle-raises-fear-about-artwork.html | Big Fire in Windsor Castle Raises Fear About Artwork | By Richard W Stevenson | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/court-frees-ceausescu-son-from-jail-for-good-behavior.html | Court Frees Ceausescu Son From Jail for Good Behavior | BUCHAREST Romania Nov 20 | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/hong-kong-journal-out-go-the-stolen-cars-on-a-fast-boat-to-china.html | Hong Kong Journal Out Go the Stolen Cars On a Fast Boat to China | By Nicholas D Kristof | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/mexico-s-leader-seeks-to-address-clinton-s-concerns-on-trade-pact.html | Mexicos Leader Seeks to Address Clintons Concerns on Trade Pact | By Tim Golden | TX 3-455953 | 1992-11-27 |

| | | | | |
|---|---|---|---|---|
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/nato-and-european-warships-blockade-yugoslavia.html | NATO and European Warships Blockade Yugoslavia | By Alan Cowell | TX 3-455953 | 1992-11-27 |
| 1992-11-21 | https://www.nytimes.com/1992/11/21/world/yeltsin-vows-curb-on-north-koreans.html | YELTSIN VOWS CURB ON NORTH KOREANS | By Andrew Pollack | TX 3-455953 | 1992-11-27 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/archives/film-the-message-in-the-medium.html | FILMThe Message In the Medium | By Andrew Marton | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/archives/film-tim-roth-jumps-from-van-gogh-to-dogs.html | FILMTim Roth Jumps From van Gogh To Dogs | By Joel Engel | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/archives/television-murder-mayhem-stalk-tv.html | TELEVISIONMURDER MAYHEM STALK TV | By Jeff Silverman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/architecture-view-for-staten-island-a-ferry-terminal-rooted-in-the-past.html | ARCHITECTURE VIEW For Staten Island A Ferry Terminal Rooted in the Past | By Herbert Muschamp | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/art-view-sublime-sculptures-in-a-dubious-setting.html | ART VIEW Sublime Sculptures in a Dubious Setting | By Michael Kimmelman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/arts-artifacts-traveling-companions-to-a-peruvian-hereafter.html | ARTSARTIFACTS Traveling Companions to a Peruvian Hereafter | By Rita Reif | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/classical-music-in-an-ugly-century-a-place-for-the-merely-beautiful.html | CLASSICAL MUSIC In an Ugly Century a Place For the Merely Beautiful | By David Schiff | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/classical-view-mcteague-just-wants-to-be-loved.html | CLASSICAL VIEW McTeague Just Wants To Be Loved | By Edward Rothstein | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/dance-view-down-a-tantalizing-yellow-brick-road-with-paul-taylor.html | DANCE VIEW Down a Tantalizing Yellow Brick Road With Paul Taylor | By Anna Kisselgoff | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/photography-view-fixated-on-famous-people.html | PHOTOGRAPHY VIEW Fixated on Famous People | By Vicki Goldberg | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/recordings-view-fuzzy-daydreams-replace-the-grimness-of-grunge.html | RECORDINGS VIEW Fuzzy Daydreams Replace The Grimness of Grunge | By Simon Reynolds | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/arts/recordings-view-when-a-clown-leaves-the-highway-of-pratfalls-behind.html | RECORDINGS VIEW When a Clown Leaves the Highway Of Pratfalls Behind | By Stephen Holden | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/a-booming-necropolis.html | A Booming Necropolis | By Eils Lotozo | TX 3-430952 | 1992-11-25 |

| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/a-dying-business.html | A Dying Business | By Thomas Maeder | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/an-account-book-full-of-humiliations.html | An Account Book Full of Humiliations | By Lore Dickstein | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/beyond-assimilation.html | Beyond Assimilation | By David L Kirp | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/children-s-books-524892.html | CHILDRENS BOOKS | By Kermit Frazier | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/collective-amnesia-in-tokyo.html | Collective Amnesia in Tokyo | By Stanley Karnow | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/crime-454392.html | CRIME | By Marilyn Stasio | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/from-outhouse-to-our-house.html | From Outhouse to Our House | By Janet H Murray | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/guerrilla-medicine.html | Guerrilla Medicine | By Stephen S Hall | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/how-justice-was-done-at-nuremberg.html | How Justice Was Done at Nuremberg | By Martin Gilbert | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-defense-of-the-messy-academy.html | In Defense of the Messy Academy | By Nina Auerbach | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-fiction-609992.html | IN SHORT FICTION | By Bill Sharp | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-612992.html | IN SHORT NONFICTION | By Kathleen Quinn | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-613792.html | IN SHORT NONFICTION | By Susan E Boxer | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-614592.html | IN SHORT NONFICTION | By Allen Barra | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/in-short-nonfiction-motion-pictures.html | IN SHORT NONFICTIONMotion Pictures | By Hanna Rubin | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/more-than-a-rakes-progress.html | More Than A Rakes Progress | By Roger Morris | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/people-of-distinction.html | People of Distinction | By J Jorge Klor de Alva | TX 3-430952 | 1992-11-25 |

| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/pillars-of-soot.html | Pillars of Soot | By Tom Knudson | TX 3-430952 | 1992-11-25 |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/rick-ilsa-and-the-plywood-airplane.html | Rick Ilsa and the Plywood Airplane | By Desmond Ryan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/sins-of-the-nins.html | Sins of the Nins | By Katha Pollitt | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-many-shades-of-bigotry.html | The Many Shades of Bigotry | By Lena Williams | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-mean-streets-led-home.html | The Mean Streets Led Home | By Phyllis Crockett | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-religious-hunger.html | The Religious Hunger | By Eleanor Munro | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-secret-paradox-of-war.html | The Secret Paradox of War | By Richard Restak | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/the-unbuttoned-henry-james.html | The Unbuttoned Henry James | By Miranda Seymour | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/there-s-nothing-like-a-dame.html | Theres Nothing Like a Dame | By Sean Kelly | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/theyre-morocco-bound.html | Theyre Morocco Bound | By Margot Mifflin | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/things-were-never-the-same-again.html | Things Were Never the Same Again | By Melissa Fay Greene | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/books/writing-about-rape.html | Writing About Rape | By Bill Kovach | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/all-about-contracting-out-drug-research-speeding-new-drugs-to-market.html | All AboutContracting Out Drug Research Speeding New Drugs to Market | By Milt Freudenheim | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/at-work-and-now-the-sticky-floor.html | At Work And Now the Sticky Floor | By Barbara Presley Noble | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/business-diary-november-15-20.html | Business DiaryNovember 1520 | By Joel Kurtzman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/executives-the-economy-left-behind.html | Executives the Economy Left Behind | By Alison Leigh Cowan With James Barron | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/making-a-difference-from-the-utility-business-to-us-energy-secretary.html | Making a Difference From the Utility Business To US Energy Secretary | By Andrea Adelson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/making-a-difference-the-brothers-brue-and-the-fresh-bagel.html | Making a Difference The Brothers Brue and the Fresh Bagel | By Judith Berck | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/making-a-difference-the-look-at-american-lost-boys.html | Making a Difference The Look At American Lost Boys | By Anita M Samuels | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/market-watch-bad-times-for-mesa-but-not-for-pickens.html | MARKET WATCH Bad Times For Mesa but Not for Pickens | By Floyd Norris | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/mutual-funds-index-funds-the-big-small-and-odd.html | Mutual Funds Index Funds The Big Small and Odd | By Carole Gould | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/mutual-funds-shedding-a-statistical-albatross.html | Mutual Funds Shedding a Statistical Albatross | By Carole Gould | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/profile-michael-perlis-family-man-no-mansion-this-guy-really-runs-playboy.html | ProfileMichael Perlis Family Man No Mansion This Guy Really Runs Playboy | By Douglas Martin | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/sound-bytes-riding-into-the-multimedia-digital-age.html | Sound Bytes Riding Into the Multimedia Digital Age | By Peter H Lewis | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/tech-notes-bubble-bubble-less-soil-and-trouble.html | Tech Notes Bubble Bubble Less Soil and Trouble | By Robert E Calem | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/technology-if-fire-fails-against-cancer-try-ice.html | Technology If Fire Fails Against Cancer Try Ice | By Lawrence M Fisher | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/the-executive-computer-how-much-can-you-pack-into-a-tiny-little-portable.html | The Executive Computer How Much Can You Pack Into a Tiny Little Portable | By Peter H Lewis | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/the-executive-life-did-you-hear-the-one-about-goldman-sachs.html | The Executive LifeDid You Hear the One About Goldman Sachs | By Barbara Lyne | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/the-gallos-go-for-the-gold-and-away-from-the-jugs.html | The Gallos Go for the Gold and Away From the Jugs | By Lawrence M Fisher | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/viewpoints-anthropology-for-the-board-room.html | Viewpoints Anthropology for the Board Room | By Joel Kurtzman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/viewpoints-financing-to-meet-aidss-true-costs.html | ViewpointsFinancing to Meet AIDSs True Costs | By William A Mundell and Jack Friedman | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/wall-street-fine-words-but-will-they-float.html | WALL STREET Fine Words but Will They Float | By Susan Antilla | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/wall-street-for-andrea-a-low-profile-and-a-stock-that-tripled.html | WALL STREET For Andrea a Low Profile and a Stock That Tripled | By Floyd Norris | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/world-markets-a-certain-glow-on-sweden-s-astra.html | World Markets A Certain Glow on Swedens Astra | By Richard W Stevenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/business/your-own-account-a-new-motive-for-incorporating.html | Your Own AccountA New Motive for Incorporating | By Mary Rowland | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/about-men-the-bayman.html | ABOUT MENThe Bayman | By Louis Simpson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/chameleon-novelist.html | Chameleon Novelist | By Mira Stout | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/food-southern-thanksgiving.html | FOOD Southern Thanksgiving | By Molly ONeill | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/in-the-fields-of-king-coal.html | In the Fields of King Coal | By Fenton Johnson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/men-s-style-it-s-playtime.html | MENS STYLE Its Playtime | By Hal Rubenstein | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/most-likely-to-succeed.html | Most Likely to Succeed | By Alessandra Stanley | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/on-language-teeth-on-the-sidewalk.html | ON LANGUAGE Teeth on the Sidewalk | By William Safire | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/magazine/where-violence-has-silenced-verse.html | Where Violence Has Silenced Verse | By Edward A Gargan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/film-andy-garcia-an-enigma-wrapped-inside-charisma.html | FILM Andy Garcia An Enigma Wrapped Inside Charisma | By Jaime Diamond | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/film-two-vehicles-carry-an-irish-actor-to-america.html | FILM Two Vehicles Carry an Irish Actor to America | By Matt Wolf | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/film-view-dangerous-liaisons-are-all-the-rage.html | FILM VIEW Dangerous Liaisons Are All the Rage | By Caryn James | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/movies/up-and-coming-guillaume-depardieu-he-unlocked-a-father-s-life.html | UP AND COMING Guillaume Depardieu He Unlocked a Fathers Life | By Peter Brunette | TX 3-430952 | 1992-11-25 |

| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-detour-in-the-search-for-shelter.html | A Detour in the Search for Shelter | By Raymond Hernandez | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-giant-in-the-world-of-small-trains.html | A Giant in the World of Small Trains | By Carlotta Gulvas Swarden | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-la-carte-california-cuisine-is-making-an-impact-on-long-island.html | A la Carte California Cuisine Is Making an Impact on Long Island | By Richard Jay Scholem | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-picture-editor-puts-the-80s-into-focus.html | A Picture Editor Puts the 80s Into Focus | By Barbara Delatiner | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/a-writer-tracks-down-rich-pre-incan-mystery.html | A Writer Tracks Down Rich PreIncan Mystery | By Carol Strickland | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/about-long-island-noah-s-ark-lands-in-the-coliseum.html | ABOUT LONG ISLAND Noahs Ark Lands in the Coliseum | By Diane Ketcham | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/agencies-hoping-to-brighten-holidays.html | Agencies Hoping to Brighten Holidays | By Penny Singer | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/alone-undercover-and-black-hazards-of-mistaken-identity.html | Alone Undercover and Black Hazards of Mistaken Identity | By Craig Wolff | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-assemblages-offer-views-of-the-spiritual.html | ART Assemblages Offer Views of the Spiritual | By Vivien Raynor | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-photos-from-seasons-of-life.html | ART Photos From Seasons of Life | By Vivien Raynor | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-review-a-sculptor-of-expressive-surfaces.html | ART REVIEWA Sculptor of Expressive Surfaces | By Phyllis Braff | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-review-the-holiday-spirit-is-aglow-in-setauket-gallery.html | Art ReviewThe Holiday Spirit Is Aglow In Setauket Gallery | By Helen A Harrison | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/art-show-in-katonah-looks-at-the-lighter-side-of-the-japanese.html | ARTShow in Katonah Looks at the Lighter Side of the Japanese | By William Zimmer | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/baha-i-faithful-prepare-for-world-congress.html | Bahai Faithful Prepare for World Congress | By Ari L Goldman | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/carjacking-finds-its-way-to-the-county.html | Carjacking Finds Its Way To the County | By Elsa Brenner | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/champion-winery-closes-its-doors.html | Champion Winery Closes Its Doors | By Richard Wilson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/connecticut-guide-767292.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/connecticut-qa-anne-menard-when-victim-and-offender-share-a-home.html | Connecticut QA Anne MenardWhen Victim and Offender Share a Home | BY Susan Pearsall | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/county-s-arts-award-goes-to-three.html | Countys Arts Award Goes to Three | By Roberta Hershenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/crafts-indian-symbols-and-roles-of-the-sexes.html | CRAFTS Indian Symbols and Roles of the Sexes | By Betty Freudenheim | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/depleted-state-police-yearn-for-class-of-93.html | Depleted State Police Yearn for Class of 93 | By Ruth Bonapace | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/developers-nightmare-environmentalists-hero.html | Developers Nightmare Environmentalists Hero | By John Rather | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-a-bit-of-a-surprise-for-an-italian-place.html | DINING OUTA Bit of a Surprise for an Italian Place | By Valerie Sinclair | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-brightening-the-season-with-adobe-style.html | DINING OUT Brightening the Season With Adobe Style | By Patricia Brooks | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-casually-soul-satisfying-and-tasty.html | DINING OUT Casually SoulSatisfying and Tasty | By Joanne Starkey | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dining-out-southwest-meets-multicultural-america.html | DINING OUTSouthwest Meets Multicultural America | By M H Reed | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/doctors-offer-free-care-to-uninsured.html | Doctors Offer Free Care To Uninsured | By Jackie Fitzpatrick | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/dragons-mountains-and-fire-chinese-motifs-in-cloisonne.html | Dragons Mountains and Fire Chinese Motifs in Cloisonne | By Bess Liebenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/ferrer-asks-his-appointee-to-step-down-from-board.html | Ferrer Asks His Appointee To Step Down From Board | By Joseph Berger | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion-fighting-dementia-among-the-aged.html | Fighting Dementia Among the Aged | By Vivien Kellerman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/flushing-goes-on-patrol-to-chase-off-prostitutes.html | Flushing Goes on Patrol To Chase Off Prostitutes | By Joseph P Fried | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/food-moving-the-vegetables-out-of-the-shadow-of-the-turkey.html | FOOD Moving the Vegetables Out of the Shadow of the Turkey | By Moira Hodgson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/for-disfigured-faces-a-sharing-of-the-stress.html | For Disfigured Faces A Sharing of the Stress | By Joan Swirsky | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/from-russia-to-briarcliff-with-music.html | From Russia to Briarcliff With Music | By Roberta Hershenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/gardening-centuries-are-kind-to-the-japanese-maple.html | GARDENING Centuries Are Kind to the Japanese Maple | By Joan Lee Faust | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/great-teenagers-taught-to-watch-tv.html | Great TeenAgers Taught to Watch TV | By James Lomuscio | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/hit-and-run-death-in-bronx-brings-traffic-complaints.html | HitandRun Death in Bronx Brings Traffic Complaints | By Lynette Holloway | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/home-and-the-homeless-pc-meets-nimby.html | Home and the Homeless PC Meets Nimby | By David Gonzalez | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/home-clinic-right-sandpaper-smooths-the-way.html | HOME CLINIC Right Sandpaper Smooths the Way | By John Warde | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/lean-budget-prevails-with-many-taking-the-credit.html | Lean Budget Prevails With Many Taking The Credit | By Tessa Melvin | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/legislators-seek-to-put-justices-on-ballot.html | Legislators Seek to Put Justices On Ballot | By Jay Romano | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/long-island-journal-912792.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/long-island-journal-912793.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/man-guilty-of-attacking-black-athlete.html | Man Guilty Of Attacking Black Athlete | By John T McQuiston | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/many-outdated-nautical-charts-pose-a-threat.html | Many Outdated Nautical Charts Pose a Threat | By States News | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/music-major-choral-works-are-focus-of-the-day.html | MUSIC Major Choral Works Are Focus of the Day | By Robert Sherman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/music-philharmonia-virtuosi-is-going-to-the-movies.html | MUSIC Philharmonia Virtuosi Is Going to the Movies | By Robert Sherman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/music-seeking-a-fresh-way-to-stage-amahl.html | MUSICSeeking a Fresh Way to Stage Amahl | By Rena Fruchter | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblem | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/new-jersey-q-a-joseph-cicippio-exhostage-reviews-a-year-of-freedom.html | New Jersey Q  A Joseph CicippioExHostage Reviews a Year of Freedom | By Sally Friedman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/news-talks-may-change-union-roles.html | News Talks May Change Union Roles | By William Glaberson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/off-price-stores-retailing-impetus.html | OffPrice Stores Retailing Impetus | By Linda Saslow | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/officials-say-deliverers-of-papers-face-charges.html | Officials Say Deliverers Of Papers Face Charges | By Robert D McFadden | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/on-sunday-a-wary-return-to-a-world-that-s-memory.html | On Sunday A Wary Return to a World Thats Memory | By Michael Winerip | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/once-a-black-panther-always-a-cause.html | Once a Black Panther Always a Cause | By Andi Rierden | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/political-notes-badillo-is-considering-his-4th-mayoral-race.html | POLITICAL NOTES Badillo Is Considering His 4th Mayoral Race | By Jerry Gray | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/prosecutors-are-reined-in-on-seizing-crimes-assets.html | Prosecutors Are Reined In On Seizing Crimes Assets | By Jon Nordheimer | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/protecting-the-children-by-using-stark-facts.html | Protecting the Children By Using Stark Facts | By Richard Weizel | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/recording-women-in-power.html | Recording Women In Power | By Marjorie Kaufman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/sailing-for-a-dream-over-the-horizon.html | Sailing for a Dream Over the Horizon | By Lynne Ames | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/shipbuilding-that-soothes-the-psyche.html | Shipbuilding That Soothes the Psyche | By Roberta Hershenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/some-employers-like-older-workers.html | Some Employers Like Older Workers | By Liza N Burby | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/students-help-an-ambulance-corps.html | Students Help an Ambulance Corps | By Ina Aronow | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/support-group-is-keeping-job-hunters-on-track.html | Support Group Is Keeping Job Hunters on Track | By Herbert Hadad | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/terms-are-extended-for-justices.html | Terms Are Extended for Justices | By Daniel Hatch | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/the-view-from-the-university-of-connecticut-retraining-workers-for.html | THE VIEW FROM THE UNIVERSITY OF CONNECTICUTRetraining Workers for the Shift to a Peacetime Economy | By Jackie Fitzpatrick | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/the-view-from-white-plains-fear-of-success-can-be-as-paralyzing-as.html | THE VIEW FROM WHITE PLAINSFear of Success Can Be as Paralyzing as the Fear of Failure | By Lynne Ames | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/theater-in-westport-an-update-of-no-frills.html | THEATER In Westport an Update of No Frills | By Alvin Klein | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/theater-life-in-one-chicago-neighborhood.html | THEATER Life in One Chicago Neighborhood | By Alvin Klein | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/trash-fees-by-the-bag-keep-the-lid-on-taxes.html | Trash Fees by the Bag Keep the Lid on Taxes | By Sam Libby | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/union-city-journal-3-cigar-makers-struggle-to-maintain-a-hardhit.html | Union City Journal3 Cigar Makers Struggle to Maintain a HardHit Tradition | By Linda Lynwander | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/union-city-journal-3-cigar-makers-struggle-to-maintain-a-hardhit.html | Union City Journal3 Cigar Makers Struggle to Maintain a HardHit Tradition | By Linda Lynwander | TX 3-430952 | 1992-11-25 |

| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/wachtler-case-delayed-until-93-for-medical-tests-on-judge.html | Wachtler Case Delayed Until 93 for Medical Tests on Judge | By Mary B W Tabor | TX 3-430952 | 1992-11-25 |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/westchester-guide-013492.html | Westchester GUIDE | By Eleanor Charles | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/westchester-qa-alice-k-olson-evaluating-the-political-gains-of.html | Westchester QA Alice K OlsonEvaluating the Political Gains of Women | By Donna Greene | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/which-inn-is-older-well-it-depends.html | Which Inn Is Older Well It Depends | By Bill Ryan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/wires-meters-phones-and-fears.html | Wires Meters Phones and Fears | By Alison Mitchell | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/nyregion/women-who-mother-new-mothers.html | Women Who Mother New Mothers | By Carlotta Gulvas Swarden | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/obituaries/no-headline-302992.html | No Headline | By Bruce Lambert | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/foreign-affairs-jobs-jobs-jobs.html | Foreign Affairs Jobs Jobs Jobs | By Leslie H Gelb | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/from-one-first-daughter-to-another.html | From One First Daughter to Another | By Patti Davis | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/public-private-bells-at-night.html | Public  Private Bells At Night | By Anna Quindlen | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/opinion/turning-off-the-war-machine.html | Turning Off the War Machine | Ann Markusen | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/commercial-property-spokane-wash-mid-80-s-boom-arrives-time-for-mid-90-s.html | Commercial Property Spokane Wash The Mid80s Boom Arrives in Time for the Mid90s | By Andree Brooks | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/focus-san-antonio-tex-southwestern-bell-s-move-gloom-and-glee.html | Focus San Antonio Tex Southwestern Bells Move Gloom and Glee | By Lettice Stuart | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/focus-southwestern-bell-s-move-gloom-and-glee.html | FOCUS Southwestern Bells Move Gloom and Glee | By Lettice Stuart | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/house-hunting-by-interactive-computer.html | HouseHunting by Interactive Computer | By Nick Ravo | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/if-you-re-thinking-of-living-in-south-brunswick.html | If Youre Thinking of Living in South Brunswick | By Jerry Cheslow | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-long-island-affordables-rising-in-affluent-east-end.html | In the Region Long IslandAffordables Rising In Affluent East End | By Diana Shaman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-new-jersey-ocean-county-home-project-takes-shape.html | In the Region New JerseyOcean County Home Project Takes Shape | By Rachelle Garbarine | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/in-the-region-westchester-brokers-quandary-to-affiliate-or-not.html | In the Region WestchesterBrokers Quandary To Affiliate or Not | By Joseph P Griffith | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/northeast-notebook-methuen-mass-town-to-use-1904-building.html | NORTHEAST NOTEBOOK Methuen MassTown to Use 1904 Building | By Susan Diesenhouse | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/northeast-notebook-north-conway-nh-at-resort-site-a-new-vision.html | NORTHEAST NOTEBOOK North Conway NHAt Resort Site A New Vision | By Leslie Miller | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/northeast-notebook-washington-world-bank-is-upgrading.html | NORTHEAST NOTEBOOK WashingtonWorld Bank Is Upgrading | By Fran Rensbarger | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/perspectives-housing-finance-freddie-mac-plants-its-flag-in-new-york.html | Perspectives Housing Finance Freddie Mac Plants Its Flag in New York | By Alan S Oser | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/q-and-a-748692.html | Q and A | By Shawn G Kennedy | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/streetscapes-655-park-avenue-letting-the-sunlight-in.html | Streetscapes 655 Park Avenue Letting the Sunlight In | By Christopher Gray | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/realestate/talking-fuel-costs-coping-with-cold-winters.html | Talking Fuel Costs Coping With Cold Winters | By Andree Brooks | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/about-cars-with-a-new-v8-lincoln-introduces-an-all-new-mark-viii.html | ABOUT CARS With a New V8 Lincoln Introduces an AllNew Mark VIII | By Marshall Schuon | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/backtalk-living-on-the-women-s-pro-tour-recasts-family-roles.html | BACKTALK Living on the Womens Pro Tour Recasts Family Roles | By Andrea Leand | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/baseball-no-commissioner-and-perhaps-no-penalty-for-schott.html | BASEBALL No Commissioner and Perhaps No Penalty for Schott | By Murray Chass | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-a-complex-equation-is-needed-to-yield-4.html | COLLEGE BASKETBALL A Complex Equation Is Needed to Yield 4 | By Malcolm Moran | TX 3-430952 | 1992-11-25 |

| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-grentz-s-goals-involve-more-than-winning.html | COLLEGE BASKETBALL Grentzs Goals Involve More Than Winning | By Michael Martinez | TX 3-430952 | 1992-11-25 |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-hurley-at-the-helm-sparks-seton-hall.html | COLLEGE BASKETBALL Hurley at the Helm Sparks Seton Hall | By Michael Martinez | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-basketball-the-top-20.html | COLLEGE BASKETBALL THE TOP 20 | By William C Rhoden | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-drum-roll-to-harvard-as-2-bands-played-on.html | COLLEGE FOOTBALL Drum Roll to Harvard As 2 Bands Played On | By Ira Berkow | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-dukes-runs-eagles-into-hall-of-fame.html | COLLEGE FOOTBALL Dukes Runs Eagles Into Hall of Fame | By Jack Cavanaugh | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-miami-and-3-yards-silence-syracuse.html | COLLEGE FOOTBALL Miami and 3 Yards Silence Syracuse | By Malcolm Moran | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/college-football-the-ivy-is-half-green-half-princeton.html | COLLEGE FOOTBALL The Ivy Is Half Green Half Princeton | By William N Wallace | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/high-school-football-report-mounties-take-class-a-catholic-title.html | HIGH SCHOOL FOOTBALL REPORT Mounties Take Class A Catholic Title | By Al Harvin | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/hockey-penguins-and-barrasso-stay-inhospitable.html | HOCKEY Penguins and Barrasso Stay Inhospitable | By Alex Yannis | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/horse-racing-chief-honcho-romps-in-brooklyn-handicap.html | HORSE RACING Chief Honcho Romps In Brooklyn Handicap | By Joseph Durso | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/notebook-releasing-veterans-not-just-for-economy.html | NOTEBOOK Releasing Veterans Not Just for Economy | By Murray Chass | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/outdoors-in-the-meadow-run-an-anglers-field-of-submerged-dreams.html | OUTDOORSIn the Meadow Run an Anglers Field of Submerged Dreams | By Pete Bodo | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-basketball-a-benchmark-victory-three-knicks-sit-it-out.html | PRO BASKETBALL A Benchmark Victory Three Knicks Sit It Out | By Jaime Diaz | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-basketball-riley-s-pointed-lesson-thy-team-not-thy-ego.html | PRO BASKETBALL Rileys Pointed Lesson Thy Team Not Thy Ego | By Harvey Araton | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-coslet-wants-jets-to-be-worried-about-patriots.html | PRO FOOTBALL Coslet Wants Jets to Be Worried About Patriots | By Timothy W Smith | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-eagles-try-to-set-limits-on-their-turmoil.html | PRO FOOTBALL Eagles Try to Set Limits on Their Turmoil | By Gerald Eskenazi | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/pro-football-two-problem-teams-and-one-goal-in-mind.html | PRO FOOTBALL Two Problem Teams And One Goal in Mind | By Frank Litsky | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/skiing-olympic-skier-confronts-an-uphill-challenge.html | SKIING Olympic Skier Confronts An Uphill Challenge | By Filip Bondy | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-of-the-times-miami-raises-the-volume-in-big-east.html | Sports of The Times Miami Raises The Volume In Big East | By George Vecsey | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/sports-of-the-times-the-upset-the-party-the-fire.html | Sports of The Times The Upset the Party the Fire | BY Dave Anderson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/tennis-it-s-becker-and-courier-going-down-to-wire.html | TENNIS Its Becker and Courier Going Down to Wire | By Christopher Clarey | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/tennis-slims-replay-seles-and-navratilova.html | TENNIS Slims Replay Seles and Navratilova | By Robin Finn | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/sports/yacht-racing-coast-guard-reconsiders-and-will-resume-search-for-plant.html | YACHT RACING Coast Guard Reconsiders and Will Resume Search for Plant | By Barbara Lloyd | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/bridge-play-sharpens-wits-or-vice-versa.html | BRIDGE Play Sharpens Wits Or Vice Versa | By Alan Truscott | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/camera-for-three-whole-days-everything-thats-new.html | CAMERA For Three Whole Days Everything Thats New | By John Durniak | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/chess-a-young-briton-wins-interpolis-tourney.html | CHESS A Young Briton Wins Interpolis Tourney | By Robert Byrne | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/coins-from-ashes-of-a-feud-a-piece-of-beauty.html | COINS From Ashes of a Feud A Piece of Beauty | By Jed Stevenson | TX 3-430952 | 1992-11-25 |

| | | | | |
|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/cuttings-why-perfect-soil-must-always-be-elusive.html | CUTTINGSWhy Perfect Soil Must Always Be Elusive | By William Byrant Logan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-at-the-top-of-the-heap-looking-up.html | EGOS  IDS At the Top Of the Heap Looking Up | By Degen Pener | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-ban-this-only-joking.html | EGOS  IDS Ban This Only Joking | By Degen Pener | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-by-any-other-name-joe-s.html | EGOS  IDS By Any Other Name Joes | By Degen Pener | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/father-rabbit.html | Father Rabbit | By Alex Witchel | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/foraging-clothes-with-great-labels-low-mileage.html | FORAGING Clothes With Great Labels Low Mileage | By Cara Greenberg | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/on-the-street-of-dreams.html | On the Street of Dreams | By N R Kleinfield | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/out-there-london-pioneers-abroad.html | OUT THERE LONDON Pioneers Abroad | By Jill Robinson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/the-devil-wore-high-tops.html | The Devil Wore High Tops | By Michel Marriott | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/the-night-agony-ecstasy-odyssey.html | THE NIGHT Agony Ecstasy Odyssey | By Bob Morris | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/the-sexes-steamy-tv-coffee-opera.html | THE SEXES Steamy TV Coffee Opera | By Janet Maslin | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/thing-wrist-support.html | THING Wrist Support | By Nick Ravo | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/style/vows-steven-holl-and-janet-cross.html | VOWS Steven Holl and Janet Cross | By Lois Smith Brady | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/theater/sunday-view-a-hounting-new-musical-illuminates-a-gallant-soul.html | SUNDAY VIEW A Hounting New Musical Illuminates A Gallant Soul | By David Richards | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/theater/theater-lorna-luft-on-the-road-again.html | THEATER Lorna Luft on the Road Again | By Alex Witchel | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/theater/theater-when-uptown-looks-down.html | THEATER When Uptown Looks Down | Richard F Shepard | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/a-victorian-painter-of-exotic-flora.html | A Victorian Painter of Exotic Flora | By Dea Birkett | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/fare-of-the-country-around-seattle-an-oversize-clam-shines-in-sushi.html | FARE OF THE COUNTRY Around Seattle an Oversize Clam Shines in Sushi | By Suzanne Carmichael | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/guatemalas-16thcentury-capital.html | Guatemalas 16thCentury Capital | By Linda Bird Francke | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/guatemalas-16thcentury-capital.html | Guatemalas 16thCentury Capital | By Linda Bird Francke | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/guatemalas-16thcentury-capital.html | Guatemalas 16thCentury Capital | By Linda Bird Francke | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/paris-on-a-pareddown-budget.html | Paris on a ParedDown Budget | By Raymond J Blair | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/paris-on-a-pareddown-budget.html | Paris on a ParedDown Budget | By Raymond J Blair | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/paris-on-a-pareddown-budget.html | Paris on a ParedDown Budget | By Raymond J Blair | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/practical-traveler-two-new-airlines-vie-for-new-york-florida-trade.html | PRACTICAL TRAVELER Two New Airlines Vie for New YorkFlorida Trade | By Betsy Wade | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/q-and-a-741192.html | Q and A | By Terence P Neilan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/q-and-a-741193.html | Q and A | By Terence P Neilan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/q-and-a-859792.html | Q and A | By Terence P Neilan | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/what-s-doing-in-salt-lake-city.html | WHATS DOING IN Salt Lake City | By Dirk Johnson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-7-storied-slopes-the-stuff-of-legend.html | WINTER IN THE SNOW 7 Storied Slopes the Stuff of Legend | By Janet Nelson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-out-of-bounds-in-utah-back-country.html | WINTER IN THE SNOW Out of Bounds in Utah Back Country | By Richard Bernstein | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-skiing-finding-the-price-that-s-right.html | WINTER IN THE SNOW Skiing Finding the Price Thats Right | By Stanley Carr | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/winter-in-the-snow-the-challenges-and-vistas-of-verbier.html | WINTER IN THE SNOWThe Challenges and Vistas of Verbier | By Adele Riepe | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/travel/zapped-by-zeus-on-the-isle-of-crete.html | Zapped by Zeus on the Isle of Crete | By Kathleen R Lawrence | TX 3-430952 | 1992-11-25 |

| | | | | |
|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/bernalillo-journal-tiny-tribe-preserves-itself-returning-farming-tradition.html | Bernalillo Journal A Tiny Tribe Preserves Itself by Returning to Farming Tradition | By Kathleen Teltsch | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/nasa-security-problems-focus-of-fbi-inquiry.html | NASA Security Problems Focus of FBI Inquiry | By Warren E Leary | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/new-disclosures-over-bomb-plant.html | NEW DISCLOSURES OVER BOMB PLANT | By Matthew L Wald | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/new-hampshire-won-t-scrap-education-rules.html | New Hampshire Wont Scrap Education Rules | By William Celis 3d | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/ripples-of-a-pathologist-s-misconduct-in-graves-and-courts-of-west-texas.html | Ripples of a Pathologists Misconduct In Graves and Courts of West Texas | By Roberto Suro | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-burdens-of-being-overweight-mistreatment-and-misconceptions.html | The Burdens of Being Overweight Mistreatment and Misconceptions | By Gina Kolata | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-a-career-in-twilight.html | The Transition A Career in Twilight | By R W Apple Jr | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-political-memo-new-tune-for-clinton-sounds-of-compromise.html | The Transition Political Memo New Tune for Clinton Sounds of Compromise | By Thomas L Friedman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-reporter-s-notebook-shaping-nation-from-little-rock-cafe.html | The Transition Reporters Notebook Shaping Nation From Little Rock Cafe | By Richard L Berke | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-the-democrats-party-chairmen-meet-this-time-without-grieving.html | The Transition The Democrats Party Chairmen Meet This Time Without Grieving | By Robin Toner | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/the-transition-the-senate-a-2d-stretch-run-in-a-georgia-race.html | The Transition The Senate A 2D STRETCH RUN IN A GEORGIA RACE | By Peter Applebome | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/transition-political-memo-tiff-over-governor-s-christian-remark-underscores.html | The Transition Political Memo Tiff Over Governors Christian Remark Underscores Fault Line in GOP | By Adam Clymer | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/us-mine-inspectors-charge-interference-by-agency-director.html | US Mine Inspectors Charge Interference By Agency Director | By Keith Schneider | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/us/why-so-many-ridicule-the-overweight.html | Why So Many Ridicule the Overweight | By Natalie Angier | TX 3-430952 | 1992-11-25 |

| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/conversations-frank-cashen-mr-mets-takes-a-swing-at-the-baseball-he-misses.html | ConversationsFrank Cashen Mr Mets Takes a Swing At the Baseball He Misses | By Bruce Weber | TX 3-430952 | 1992-11-25 |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/how-hatred-grows-on-petty-politics-the-germans-new-preoccupation-disorder.html | How Hatred Grows on Petty Politics The Germans New Preoccupation Disorder | By Craig R Whitney | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/ideas-trends-beyond-a-reasonable-doubt-often-puts-a-jury-on-trial.html | IDEAS  TRENDS Beyond a Reasonable Doubt Often Puts a Jury on Trial | By Martin Gottlieb | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/ideas-trends-why-did-god-make-these-debates-so-hard.html | IDEAS  TRENDS Why Did God Make These Debates So Hard | By Peter Steinfels | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-from-villain-to-victim-in-just-500-years.html | NOV 1521 From Villain to Victim in Just 500 Years | By Alan Riding | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-oo-wah-moo-lah.html | NOV 1521 Oowah Moolah | By Richard PerezPena | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-referendum-defeat-panama-s-leader-loses-the-expectations-game.html | NOV 1521 Referendum Defeat Panamas Leader Loses The Expectations Game | By Shirley Christian | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-roundabout-freedom-communists-new-name-return-power-lithuania.html | NOV 1521 Roundabout to Freedom Communists by a New Name Return to Power in Lithuania | By Steven Erlanger | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-sidesaddle-gas-tanks-gm-kept-making-pickups-it-could-have-made-safer.html | NOV 1521 Sidesaddle Gas Tanks GM Kept Making Pickups It Could Have Made Safer | By Barry Meier | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/nov-15-21-the-balkans-the-un-and-the-west-get-a-little-tougher-with-serbia.html | NOV 1521 The Balkans The UN and the West Get a Little Tougher With Serbia | By Paul Lewis | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/term-limit-for-the-man-of-steel-yes-it-s-time-for-him-to-go.html | Term Limit for the Man of Steel Yes Its Time for Him to Go | By Frank Rich | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-nation-homelessness-defies-every-city-s-remedy.html | THE NATION Homelessness Defies Every Citys Remedy | By Larry Rohter | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-nation-maybe-the-media-did-treat-bush-a-bit-harshly.html | THE NATION Maybe the Media DID Treat Bush a Bit Harshly | By Elizabeth Kolbert | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-world-for-vietnam-settling-the-past-could-be-good-business.html | THE WORLD For Vietnam Settling the Past Could Be Good Business | By Philip Shenon | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/the-world-molding-textbooks-to-mold-consensus.html | THE WORLD Molding Textbooks to Mold Consensus | By David E Sanger | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/weekinreview/transition-hi-goodbye-this-takes-11-weeks-and-3.5-million.html | TRANSITION Hi Goodbye This Takes 11 Weeks and 35 Million | By Michael Wines | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/2-top-iraqis-to-ask-un-again-to-end-economic-sanctions.html | 2 Top Iraqis to Ask UN Again to End Economic Sanctions | By Frank J Prial | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/a-familiar-tone-in-race-to-lead-south-korea.html | A Familiar Tone in Race To Lead South Korea | By Andrew Pollack | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/a-new-class-of-chinese-is-emerging-home-owners.html | A New Class of Chinese Is Emerging Home Owners | By Nicholas D Kristof | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/brazilians-fret-over-new-chief-s-slow-start.html | Brazilians Fret Over New Chiefs Slow Start | By James Brooke | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/clinton-treading-cautiously-as-trade-talks-move-ahead.html | Clinton Treading Cautiously As Trade Talks Move Ahead | By Steven Greenhouse | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/france-criticizes-farm-trade-pact-as-unacceptable.html | FRANCE CRITICIZES FARM TRADE PACT AS UNACCEPTABLE | By Alan Riding | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/in-the-baltics-there-may-be-no-home-for-russians.html | In the Baltics There May Be No Home for Russians | By Steven Erlanger | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/italy-looks-to-end-of-the-old-politics.html | Italy Looks to End of the Old Politics | By Alan Cowell | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/most-art-safe-in-windsor-castle-fire.html | Most Art Safe in Windsor Castle Fire | By Richard W Stevenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/on-vital-bosnia-road-winter-is-a-fierce-foe.html | On Vital Bosnia Road Winter Is a Fierce Foe | By John F Burns | TX 3-430952 | 1992-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/once-soviet-jews-again-find-their-way-to-israel.html | OnceSoviet Jews Again Find Their Way to Israel | By Clyde Haberman | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/peru-s-leader-facing-a-test-in-vote-today.html | Perus Leader Facing a Test In Vote Today | By Nathaniel C Nash | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/post-czechoslovak-problem-spent-atom-fuel.html | PostCzechoslovak Problem Spent Atom Fuel | By Malcolm W Browne | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/seeing-new-turmoil-europe-devalues-2-weak-currencies.html | Seeing New Turmoil Europe Devalues 2 Weak Currencies | By Richard W Stevenson | TX 3-430952 | 1992-11-25 |
| 1992-11-22 | https://www.nytimes.com/1992/11/22/world/zulu-vs-zulu-old-stalinist-vs-chieftain.html | Zulu vs Zulu Old Stalinist Vs Chieftain | By Bill Keller | TX 3-430952 | 1992-11-25 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-495592.html | Classical Music in Review | By Allan Kozinn | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-495593.html | Classical Music in Review | By Allan Kozinn | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-619892.html | Classical Music in Review | By Bernard Holland | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/classical-music-in-review-934092.html | Classical Music in Review | By James R Oestreich | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/dance-in-review-665192.html | Dance in Review | By Jennifer Dunning | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-dance-a-kirov-star-bows-at-city-ballet.html | ReviewDance A Kirov Star Bows At City Ballet | By Anna Kisselgoff | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-dance-the-birds-and-elders-wild-the-youth-melancholy.html | ReviewDance The Birds and Elders Wild the Youth Melancholy | By Jack Anderson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-10000-maniacs-folk-rock-as-something-to-dance-to.html | ReviewMusic 10000 Maniacs FolkRock as Something to Dance To | By Jon Pareles | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-a-performer-who-mocks-the-culture-she-adores.html | ReviewMusic A Performer Who Mocks The Culture She Adores | By Stephen Holden | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-bolcom-s-interpretation-of-blake.html | ReviewMusic Bolcoms Interpretation of Blake | By Edward Rothstein | TX 3-440564 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-many-surprises-mostly-unpleasant-at-multi-act-rap-show.html | ReviewMusic Many Surprises Mostly Unpleasant At MultiAct Rap Show | By Jon Pareles | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-music-very-different-worlds-of-2-composers-works.html | ReviewMusic Very Different Worlds Of 2 Composers Works | By Bernard Holland | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-pop-a-brazilian-singer-sends-an-environmental-message.html | ReviewPop A Brazilian Singer Sends An Environmental Message | By Ann Powers | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/review-television-an-actor-who-embodies-truman-capote-s-foibles.html | ReviewTelevision An Actor Who Embodies Truman Capotes Foibles | By John J OConnor | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/arts/sir-john-summerson-87-is-dead-eminent-architectural-historian.html | Sir John Summerson 87 Is Dead Eminent Architectural Historian | By Herbert Muschamp | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/books/books-of-the-times-david-selznick-a-colossus-obsessed-by-self.html | Books of The Times David Selznick A Colossus Obsessed by Self | By Christopher LehmannHaupt | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/credit-markets-rising-dollar-brings-a-challenge.html | CREDIT MARKETS Rising Dollar Brings a Challenge | By Jonathan Fuerbringer | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/europe-s-currencies-wobble-on.html | Europes Currencies Wobble On | By Richard W Stevenson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/market-place-reasons-to-avoid-chinese-stocks.html | Market Place Reasons to Avoid Chinese Stocks | By Allen R Myerson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/patents-using-lights-to-reset-body-s-clock.html | Patents Using Lights To Reset Bodys Clock | By Edmund L Andrews | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-2-restaurant-chains-pick-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Restaurant Chains Pick New Agencies | By Stuart Elliott | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-accounts-895692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-back-to-roots-for-monopoly.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Back to Roots For Monopoly | By Stuart Elliott | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-people-894892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-440564 | 1992-11-30 |

| | | | | |
|---|---|---|---|---|
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-addenda-smithkline-jobs-to-ogilvy-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SmithKline Jobs To Ogilvy New York | By Stuart Elliott | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-advertising-no-accounting-for-taste-an-agency-gives-it-a-shot.html | THE MEDIA BUSINESS ADVERTISING No Accounting for Taste An Agency Gives It a Shot | By Stuart Elliott | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-children-s-magazines-look-to-future.html | THE MEDIA BUSINESS Childrens Magazines Look to Future | By Deirdre Carmody | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-luring-letterman-is-a-matter-of-time-and-money.html | THE MEDIA BUSINESS Luring Letterman Is a Matter of Time and Money | By Bill Carter | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-multicultural-ad-agency-aims-to-join-mainstream.html | THE MEDIA BUSINESS Multicultural Ad Agency Aims to Join Mainstream | By Karen Stabiner | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/the-media-business-press-survey-finds-newsrooms-discontented.html | THE MEDIA BUSINESS Press Survey Finds Newsrooms Discontented | By William Glaberson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/trade-tug-of-war-france-asks-other-nations-to-rally-round-its-position.html | TRADE TUGOFWAR France Asks Other Nations To Rally Round Its Position | By Alan Riding | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/trade-tug-war-breakthrough-was-result-gamble-last-minute-idea.html | TRADE TUGOFWAR The Breakthrough Was the Result of a Gamble and a LastMinute Idea | By Keith Bradsher | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/business/yankee-ingenuity-wins-out-in-pc-s.html | Yankee Ingenuity Wins Out in PCs | By John Markoff | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/movies/a-movie-producer-remembers-the-human-side-of-malcolm-x.html | A Movie Producer Remembers The Human Side of Malcolm X | By Bernard Weinraub | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/2d-child-in-a-week-hit-by-car-on-bronx-roadway.html | 2d Child in a Week Hit by Car on Bronx Roadway | By James Barron | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/as-hiv-patients-stay-at-work-problems-and-solutions-emerge.html | As HIV Patients Stay at Work Problems and Solutions Emerge | By Mireya Navarro | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/beating-victim-looks-to-future-after-verdict.html | Beating Victim Looks to Future After Verdict | By John T McQuiston | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/bridge-473092.html | Bridge | By Alan Truscott | TX 3-440564 | 1992-11-30 |

| | | | | |
|---|---|---|---|---|
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/chronicle-424192.html | CHRONICLE | By Nadine Brozan | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/chronicle-572892.html | CHRONICLE | By Nadine Brozan | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/dinkins-plans-major-appeal-for-harmony.html | Dinkins Plans Major Appeal For Harmony | By Robert D McFadden | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/dobbs-ferry-journal-test-scores-spell-doom-for-chief-of-police.html | DOBBS FERRY JOURNAL Test Scores Spell Doom For Chief Of Police | By Jacques Steinberg | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/loss-of-aid-closes-doors-of-program-for-runaways.html | Loss Of Aid Closes Doors Of Program for Runaways | By Jonathan Rabinovitz | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/metro-matters-stanley-friedman-on-the-lesson-he-learned-late.html | METRO MATTERS Stanley Friedman on the Lesson He Learned Late | By Sam Roberts | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/rift-over-black-studies-head-leaves-program-riven-too.html | Rift Over Black Studies Head Leaves Program Riven Too | By Maria Newman | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/segarra-says-she-will-stay-on-board.html | Segarra Says She Will Stay On Board | By Richard D Lyons | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/still-at-odds-over-the-homeless.html | Still at Odds Over the Homeless | By Celia W Dugger | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/strictly-business-helping-remake-manhattan-through-a-mastery-of-the-arcane.html | STRICTLY BUSINESS Helping Remake Manhattan Through a Mastery of the Arcane | By Douglas Martin | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/telling-shocking-tales-in-trenton.html | Telling Shocking Tales in Trenton | By Iver Peterson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/transit-officer-kills-robbery-suspect-in-manhattan-elevator.html | Transit Officer Kills Robbery Suspect in Manhattan Elevator | By Jacques Steinberg | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/nyregion/young-father-is-charged-in-baby-s-death.html | Young Father Is Charged In Babys Death | By John T McQuiston | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/abroad-at-home-when-truth-is-buried.html | Abroad at Home   When Truth Is Buried | By Anthony Lewis | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/essay-foreign-service-scandal.html | Essay Foreign Service Scandal | By William Safire | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/has-anyone-else-noticed.html | Has Anyone Else Noticed | By Eleanor Foa Dienstag | TX 3-440564 | 1992-11-30 |

| | | | | |
|---|---|---|---|---|
| 1992-11-23 | https://www.nytimes.com/1992/11/23/opinion/help-russia-but-hold-the-pizza.html | Help Russia but Hold the Pizza | By Edward L Keenan | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/big-bad-seles-prevails-and-navratilova-cries-wolf.html | Big Bad Seles Prevails and Navratilova Cries Wolf | By Robin Finn | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/carolina-sends-duke-women-home-from-ball.html | Carolina Sends Duke Women Home From Ball | By Mike Berardino | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/college-football-squaring-away-the-major-bowl-games.html | COLLEGE FOOTBALL Squaring Away the Major Bowl Games | By Malcolm Moran | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/forecast-didn-t-include-eagles-pouring-it-on.html | Forecast Didnt Include Eagles Pouring It On | By Frank Litsky | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/hockey-so-look-who-s-here-not-a-day-too-soon.html | HOCKEY So Look Whos Here Not a Day Too Soon | By Jennifer Frey | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-basketball-introducing-the-new-polite-knicks.html | PRO BASKETBALL Introducing the New Polite Knicks | By Jaime Diaz | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-basketball-nets-can-t-keep-up-with-the-warriors.html | PRO BASKETBALL Nets Cant Keep Up With the Warriors | By Phil Berger | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-eagles-win-by-risking-a-hard-loss.html | PRO FOOTBALL Eagles Win by Risking a Hard Loss | By Thomas George | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-jets-no-way-offense-gets-in-team-s-way-in-loss-to-patriots.html | PRO FOOTBALL Jets NoWay Offense Gets in Teams Way In Loss to Patriots | By Timothy W Smith | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-revolutionary-patriots-win-again.html | PRO FOOTBALL Revolutionary Patriots Win Again | BY Timothy W Smith | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-special-defects-haunt-giants.html | PRO FOOTBALL Special Defects Haunt Giants | By Frank Litsky | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/pro-football-when-hostetler-goes-down-giants-give-rookie-the-call.html | PRO FOOTBALL When Hostetler Goes Down Giants Give Rookie the Call | By Dave Anderson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/soccer-kean-finally-lands-in-winner-s-circle.html | SOCCER Kean Finally Lands in Winners Circle | By Alex Yannis | TX 3-440564 | 1992-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/sports-of-the-times-hectic-and-even-more-humiliating.html | Sports of The Times Hectic And Even More Humiliating | By Dave Anderson | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/tennis-becker-s-birthday-bash-is-no-fun-for-courier.html | TENNIS Beckers Birthday Bash Is No Fun for Courier | By Christopher Clarey | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/sports/yacht-racing-the-yacht-of-missing-solo-sailor-is-found.html | YACHT RACING The Yacht Of Missing Solo Sailor Is Found | By Barbara Lloyd | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/theater/review-theater-a-boy-who-lives-above-a-bordello.html | ReviewTheater A Boy Who Lives Above a Bordello | By Wilborn Hampton | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/theater/review-theater-in-praise-of-women-with-a-capital-w.html | ReviewTheater In Praise of Women With a Capital W | By Mel Gussow | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/theater/review-theater-the-jewish-immigrant-experience.html | ReviewTheater The Jewish Immigrant Experience | By Lawrence Van Gelder | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/accusations-against-senator-may-pose-test-for-congress.html | Accusations Against Senator May Pose Test for Congress | By Timothy Egan | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/economic-watch-although-trade-is-trickier-more-is-better-is-still-true.html | Economic Watch Although Trade Is Trickier More Is Better Is Still True | By Peter Passell | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/facing-his-term-s-end-barr-defends-his-record.html | Facing His Terms End Barr Defends His Record | By David Johnston | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/for-most-trying-to-lose-weight-dieting-only-makes-things-worse.html | For Most Trying to Lose Weight Dieting Only Makes Things Worse | By Jane E Brody | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/quality-and-low-cost-of-medical-care-lure-americans-to-mexican-doctors.html | Quality and Low Cost of Medical Care Lure Americans to Mexican Doctors | By Philip J Hilts | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/syphilis-cases-among-newborns-climb-with-the-rise-in-crack-use.html | Syphilis Cases Among Newborns Climb With the Rise in Crack Use | By Tamar Lewin | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/the-transition-energy-policy-clinton-to-revamp-energy-dept-role.html | THE TRANSITION Energy Policy CLINTON TO REVAMP ENERGY DEPT ROLE | By Keith Schneider | TX 3-440564 | 1992-11-30 |

| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/the-transition-the-new-team-people-in-line-for-jobs-the-short-list-grows.html | THE TRANSITION The New Team People in Line for Jobs The Short List Grows | By Gwen Ifill | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/us/the-transition-the-president-elect-easing-friction-clinton-meets-with-jackson.html | THE TRANSITION The PresidentElect Easing Friction Clinton Meets With Jackson | By Richard L Berke | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/3-nations-seek-to-buy-spy-satellites-causing-a-policy-rift-in-us.html | 3 Nations Seek to Buy Spy Satellites Causing a Policy Rift in US | By William J Broad | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/bosnia-s-second-city-stays-viable-despite-attacks.html | Bosnias Second City Stays Viable Despite Attacks | By John F Burns | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/churchill-journal-social-season-for-bears-not-in-the-kitchen-please.html | Churchill Journal Social Season for Bears Not in the Kitchen Please | By Clyde H Farnsworth | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/europeans-delay-plan-to-abolish-passport-checks.html | EUROPEANS DELAY PLAN TO ABOLISH PASSPORT CHECKS | By Alan Riding | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/fujimori-winning-both-peruvian-votes-counts-show.html | Fujimori Winning Both Peruvian Votes Counts Show | By Nathaniel C Nash | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/haitians-see-a-renewal-of-hope-with-clinton.html | Haitians See a Renewal of Hope With Clinton | By Howard W French | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/refugee-burden-is-impoverishing-croatian-hosts.html | Refugee Burden Is Impoverishing Croatian Hosts | By Chuck Sudetic | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/scandal-embroils-the-israeli-army.html | SCANDAL EMBROILS THE ISRAELI ARMY | By Clyde Haberman | TX 3-440564 | 1992-11-30 |
| 1992-11-23 | https://www.nytimes.com/1992/11/23/world/syria-links-a-troop-pullout-to-political-changes-in-lebanon.html | Syria Links a Troop Pullout to Political Changes in Lebanon | By Ihsan A Hijazi | TX 3-440564 | 1992-11-30 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/chess-233392.html | Chess | By Robert Byrne | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-386092.html | Classical Music in Review | By James R Oestreich | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-549992.html | Classical Music in Review | By Allan Kozinn | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-550292.html | Classical Music in Review | By Alex Ross | TX 3-440574 | 1992-12-01 |

| | | | | |
|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-552992.html | Classical Music in Review | By James Rl Oestreich | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-560092.html | Classical Music in Review | By Bernard Holland | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/classical-music-in-review-561892.html | Classical Music in Review | By Alex Ross | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/in-theory-and-practice-defining-youth-music.html | In Theory and Practice Defining Youth Music | By Ann Powers | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/review-country-woes-in-the-heartland.html | ReviewCountry Woes in the Heartland | By Stephen Holden | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/review-music-singing-out-in-annual-tribute-to-richard-tucker.html | ReviewMusic Singing Out in Annual Tribute to Richard Tucker | By Bernard Holland | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/review-television-a-search-for-father-success-without-reward.html | ReviewTelevision A Search for Father Success Without Reward | By Walter Goodman | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/arts/roy-acuff-89-singer-dies-the-king-of-country-music.html | Roy Acuff 89 Singer Dies The King of Country Music | By Jon Pareles | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/books/books-of-the-times-lady-chatterley-and-the-hippie.html | Books of The Times Lady Chatterley and the Hippie | By Michiko Kakutani | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/a-new-network-president-at-abc.html | A New Network President at ABC | By Bill Carter | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/article-940592-no-title.html | Article 940592  No Title | By John H Cushman Jr | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/banc-one-names-head-for-new-unit.html | Banc One Names Head For New Unit | By Andrea Adelson | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/business-and-health-banks-look-hard-at-cost-of-benefits.html | Business and Health Banks Look Hard At Cost of Benefits | By Milt Freudenheim | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-500-more-jobs-will-be-cut-at-grumman.html | COMPANY NEWS 500 More Jobs Will Be Cut At Grumman | By Michael Quint | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-compromise-and-time-for-olympia-in-us.html | COMPANY NEWS Compromise and Time for Olympia in US | By Allen R Myerson | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-credit-ratings-are-lowered-for-3-insurance-companies.html | COMPANY NEWS Credit Ratings Are Lowered For 3 Insurance Companies | By Kenneth N Gilpin | TX 3-440574 | 1992-12-01 |

| | | | | |
|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-discount-seller-of-perfume-loses-ruling-on-copyright.html | COMPANY NEWS Discount Seller of Perfume Loses Ruling on Copyright | By Stephanie Strom | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-gpa-seeks-delay-of-some-bank-payments.html | COMPANY NEWS GPA Seeks Delay of Some Bank Payments | By Richard W Stevenson | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/company-news-honda-names-woman-to-head-plant-in-ohio.html | COMPANY NEWS Honda Names Woman To Head Plant in Ohio | By Doron P Levin | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/credit-markets-new-2-year-us-notes-sell-well.html | CREDIT MARKETS New 2Year US Notes Sell Well | By Jonathan Fuerbringer | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/currency-markets-europe-s-monetary-system-is-staring-at-another-crisis.html | CURRENCY MARKETS Europes Monetary System Is Staring at Another Crisis | By Richard W Stevenson | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/ge-will-sell-aerospace-unit-for-3-billion.html | GE Will Sell Aerospace Unit For 3 Billion | By Adam Bryant | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/market-place-dell-raises-the-ante-for-kidder-in-battle.html | Market Place Dell Raises The Ante For Kidder In Battle | By Thomas C Hayes | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/nations-chide-us-for-low-taxes.html | Nations Chide US for Low Taxes | By Steven Greenhouse | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-accounts-498092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-herman-s-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hermans Places Account in Review | By Stuart Elliott | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-paddington-selects-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Paddington Selects Saatchi Saatchi | By Stuart Elliott | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-addenda-people-499992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-advertising-american-express-sets-a-1-2-punch.html | THE MEDIA BUSINESS ADVERTISING American Express Sets A 12 Punch | By Stuart Elliott | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/the-media-business-knapp-communications-is-for-sale.html | THE MEDIA BUSINESS Knapp Communications Is for Sale | By Andrea Adelson | TX 3-440574 | 1992-12-01 |

| 1992-11-24 | https://www.nytimes.com/1992/11/24/business/westinghouse-will-try-to-liquidate-its-losses.html | Westinghouse Will Try to Liquidate Its Losses | By John Holusha | TX 3-440574 | 1992-12-01 |
|---|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/movies/the-sometimes-bumpy-ride-of-being-joseph-mankiewicz.html | The Sometimes Bumpy Ride Of Being Joseph Mankiewicz | By Mel Gussow | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/news/or-arctic-data-ask-a-polar-bear.html | or Arctic Data Ask a Polar Bear | By Clyde H Farnsworth | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/50-plead-guilty-in-medicaid-fraud-scheme.html | 50 Plead Guilty in Medicaid Fraud Scheme | By Richard PerezPena | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/a-recount-lets-senator-retain-seat.html | A Recount Lets Senator Retain Seat | By Sam Howe Verhovek | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/bridge-230992.html | Bridge | By Alan Truscott | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/carol-haussamen-heiress-71-is-dead-was-philanthropist.html | Carol Haussamen Heiress 71 Is Dead Was Philanthropist | By Wolfgang Saxon | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/dinkins-asks-segarra-to-resign.html | Dinkins Asks Segarra To Resign | By Michael Janofsky | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/dinkinss-mission-trying-to-relegate-crown-heights-to-the-past.html | Dinkinss Mission Trying to Relegate Crown Heights to the Past | By Sam Roberts | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/federal-judge-orders-cbs-to-surrender-a-videotape.html | Federal Judge Orders CBS To Surrender a Videotape | By Robert D McFadden | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/mother-in-abuse-case-says-her-daughter-flirted.html | Mother in Abuse Case Says Her Daughter Flirted | By Robert Hanley | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/nassau-s-new-sludge-plan-is-to-dump-it-elsewhere.html | Nassaus New Sludge Plan Is to Dump It Elsewhere | By Jonathan Rabinovitz | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/new-way-to-combat-car-theft-newark-police-with-paint-guns.html | New Way to Combat Car Theft Newark Police With Paint Guns | By Ronald Sullivan | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/officer-is-indicted-on-charges-of-stealing-drugs.html | Officer Is Indicted on Charges of Stealing Drugs | By George James | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/our-towns-free-to-be-having-fun-at-the-mall-all-night-long.html | OUR TOWNS Free to Be Having Fun at the Mall All Night Long | By Andrew H Malcolm | TX 3-440574 | 1992-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/peace-efforts-by-mobsters-recounted.html | Peace Efforts By Mobsters Recounted | By Arnold H Lubasch | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/prosecutors-seek-takeover-of-a-union.html | Prosecutors Seek Takeover Of a Union | By Selwyn Raab | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/treating-the-sick-can-mean-clothing-them-too.html | Treating the Sick Can Mean Clothing Them Too | By Lisa Belkin | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/trump-development-plan-to-drop-giant-tv-studio.html | Trump Development Plan To Drop Giant TV Studio | By James C McKinley Jr | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/nyregion/watching-the-weather-his-own-way-for-60-years.html | Watching the Weather His Own Way for 60 Years | By Constance L Hays | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/observer-it-never-sleeps-either.html | Observer It Never Sleeps Either | By Russell Baker | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/on-my-mind-our-german-crisis.html | On My Mind Our German Crisis | By A M Rosenthal | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/opinion/states-of-grace.html | States of Grace | By Michael Horowitz | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/after-kinship-and-marriage-anthropology-discovers-love.html | After Kinship and Marriage Anthropology Discovers Love | By Daniel Goleman | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/cheapest-protection-of-nature-may-lie-in-taxes-not-laws.html | Cheapest Protection of Nature May Lie In Taxes Not Laws | By Peter Passell | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/commercial-diets-lack-proof-of-their-long-term-success.html | Commercial Diets Lack Proof Of Their LongTerm Success | By Elisabeth Rosenthal | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/ethicists-struggle-to-judge-the-value-of-life.html | Ethicists Struggle to Judge the Value of Life | By Gina Kolata | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/peripherals-when-children-play.html | PERIPHERALS When Children Play | By L R Shannon | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/personal-computers-next-wireless-widgets.html | PERSONAL COMPUTERS Next Wireless Widgets | By Peter H Lewis | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/q-a-603792.html | QA | By C Claiborne Ray | TX 3-440574 | 1992-12-01 |

| 1992-11-24 | https://www.nytimes.com/1992/11/24/science/soviet-nuclear-dumps-disclosed.html | Soviet Nuclear Dumps Disclosed | By Walter Sullivan | TX 3-440574 | 1992-12-01 |
|---|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/baseball-schott-sees-bill-white-then-defends-conduct.html | BASEBALL Schott Sees Bill White Then Defends Conduct | By Murray Chass | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/baseball-yankees-cry-foul-in-attempt-to-keep-hayes.html | BASEBALL Yankees Cry Foul in Attempt to Keep Hayes | By Murray Chass | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/boxing-handling-fame-a-round-at-a-time.html | BOXING Handling Fame a Round at a Time | By Phil Berger | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/college-basketball-ucla-fast-breaks-from-its-past.html | COLLEGE BASKETBALL UCLA Fast Breaks From Its Past | By Tom Friend | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/figure-skating-pros-and-amateurs-to-break-the-ice.html | FIGURE SKATING Pros and Amateurs to Break the Ice | By Filip Bondy | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/hockey-a-fine-ranger-effort-but-nothing-to-show-for-it.html | HOCKEY A Fine Ranger Effort but Nothing to Show for It | By Joe Lapointe | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/hockey-kovalev-gets-taste-of-minors.html | HOCKEY Kovalev Gets Taste Of Minors | By Joe Lapointe | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/on-pro-football-no-second-guessing-on-chiefs-no-1-pick.html | ON PRO FOOTBALL No SecondGuessing On Chiefs No 1 Pick | By Thomas George | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-basketball-riley-teaches-knicks-that-more-means-less.html | PRO BASKETBALL Riley Teaches Knicks That More Means Less | By Harvey Araton | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-football-for-nagle-some-sun-but-too-many-clouds.html | PRO FOOTBALL For Nagle Some Sun But Too Many Clouds | By Timothy W Smith | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-football-handley-just-won-t-communicate-giants-say.html | PRO FOOTBALL Handley Just Wont Communicate Giants Say | By Frank Litsky | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/pro-football-hostetler-will-be-out-graham-in-vs-cowboys.html | PRO FOOTBALL Hostetler Will Be Out Graham In vs Cowboys | By Frank Litsky | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/sports-of-the-times-flak-jacket-required.html | Sports of The Times Flak Jacket Required | By Ira Berkow | TX 3-440574 | 1992-12-01 |

| 1992-11-24 | https://www.nytimes.com/1992/11/24/sports/tv-sports-a-monday-night-showcase-endures.html | TV SPORTS A Monday Night Showcase Endures | By Richard Sandomir | TX 3-440574 | 1992-12-01 |
|---|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/style/by-design-boots-for-all-seasons.html | By Design Boots for All Seasons | By Carrie Donovan | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/style/chronicle-607092.html | CHRONICLE | By Nadine Brozan | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/style/chronicle-608892.html | CHRONICLE | By Nadine Brozan | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/style/patterns-264392.html | Patterns | By AnneMarie Schiro | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/style/words-for-spring-soft-gentle-transparent-light.html | Words for Spring Soft Gentle Transparent Light | By Bernadine Morris | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/theater/review-theater-someone-who-ll-watch-over-me-coping-with-incarceration-lighter.html | ReviewTheater Someone Wholl Watch Over Me Coping With Incarceration Or the Lighter Side of Beirut | By Frank Rich | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/80-hostage-dealings-by-gop-verged-on-impropriety-panel-says.html | 80 Hostage Dealings by GOP Verged on Impropriety Panel Says | By David Johnston | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/ama-guidelines-ask-doctors-to-help-identify-abuse-of-elderly.html | AMA Guidelines Ask Doctors to Help Identify Abuse of Elderly | By Tamar Lewin | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/bush-and-aides-attend-funeral-for-his-mother.html | Bush and Aides Attend Funeral For His Mother | By Constance L Hays | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/clinton-returns-to-the-campaign-trail.html | Clinton Returns to the Campaign Trail | By Richard L Berke | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/inquiry-is-sought-in-senator-s-case.html | INQUIRY IS SOUGHT IN SENATORS CASE | By Michael Wines | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/lessons-across-six-decades-as-clinton-tries-to-make-jobs.html | Lessons Across Six Decades As Clinton Tries to Make Jobs | By Steven Greenhouse | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/new-congressmen-s-revolt-shows-early-sign-of-fading.html | New Congressmens Revolt Shows Early Sign of Fading | By Clifford Krauss | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/policy-on-haitian-refugees-blurs-in-political-transition.html | Policy on Haitian Refugees Blurs in Political Transition | By Larry Rohter | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/republican-runs-hard-in-georgia-runoff.html | Republican Runs Hard in Georgia Runoff | By Ronald Smothers | TX 3-440574 | 1992-12-01 |

| | | | | |
|---|---|---|---|---|
| 1992-11-24 | https://www.nytimes.com/1992/11/24/us/tsongas-has-abdominal-surgery-to-determine-if-cancer-recurred.html | Tsongas Has Abdominal Surgery To Determine if Cancer Recurred | By Lawrence K Altman | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/3-turks-killed-germans-blame-a-neo-nazi-plot.html | 3 Turks Killed Germans Blame A NeoNazi Plot | By Stephen Kinzer | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/an-odd-alliance-subdues-turkey-s-kurdish-rebels.html | An Odd Alliance Subdues Turkeys Kurdish Rebels | By Chris Hedges | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/beijing-journal-counterfeit-train-ticket-no-problem-it-s-china.html | Beijing Journal Counterfeit Train Ticket No Problem Its China | By Nicholas D Kristof | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/cease-fire-or-no-serbian-shells-fall.html | CeaseFire or No Serbian Shells Fall | By John F Burns | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/delay-in-hanoi-ties-is-sought.html | Delay in Hanoi Ties Is Sought | By Steven A Holmes | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/despite-iraqi-s-appeal-un-says-it-will-not-ease-or-lift-sanctions.html | Despite Iraqis Appeal UN Says It Will Not Ease or Lift Sanctions | By Frank J Prial | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/french-now-agree-they-lack-a-veto-over-farming-pact.html | FRENCH NOW AGREE THEY LACK A VETO OVER FARMING PACT | By Alan Riding | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/jordan-king-tells-fundamentalists-not-to-meddle.html | Jordan King Tells Fundamentalists Not to Meddle | By Youssef M Ibrahim | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/kohl-silently-avoiding-a-conflict-with-mitterrand-on-trade-accord.html | Kohl Silently Avoiding a Conflict With Mitterrand on Trade Accord | By Craig R Whitney | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/peruvian-election-free-of-fraud-us-officials-say.html | Peruvian Election Free of Fraud US Officials Say | By Nathaniel C Nash | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/with-talks-stalled-israelis-face-new-violence.html | With Talks Stalled Israelis Face New Violence | By Clyde Haberman | TX 3-440574 | 1992-12-01 |
| 1992-11-24 | https://www.nytimes.com/1992/11/24/world/yeltsin-to-keep-military-budget-at-same-level.html | Yeltsin to Keep Military Budget At Same Level | By Serge Schmemann | TX 3-440574 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-dance-gypsy-passion-a-night-of-flamenco.html | ReviewDance Gypsy Passion a Night of Flamenco | By Anna Kisselgoff | TX 3-440575 | 1992-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-music-free-jazz-by-german-saxophonist.html | ReviewMusic Free Jazz By German Saxophonist | By Alex Ross | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-music-quartet-in-its-debut-at-92d-st-y.html | ReviewMusic Quartet In Its Debut At 92d St Y | By Alex Ross | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/review-opera-met-s-first-boheme-of-season.html | ReviewOpera Mets First Boheme Of Season | By Allan Kozinn | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/arts/the-pop-life-466892.html | The Pop Life | By Sheila Rule | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/books/book-notes-a-writer-who-took-his-power-from-pain.html | Book Notes A Writer Who Took His Power From Pain | By Esther B Fein | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/books/books-of-the-times-diderot-the-frenchman-who-excited-minds.html | Books of The Times Diderot the Frenchman Who Excited Minds | By Herbert Mitgang | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/2-economic-signs-hint-of-growth.html | 2 Economic Signs Hint Of Growth | By Sylvia Nasar | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/article-202992-no-title.html | Article 202992  No Title | By Stephen Labaton | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/bank-money-market-yields-mixed-for-coming-week.html | Bank Money Market Yields Mixed for Coming Week | By Robert Hurtado | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/business-technology-a-huge-looking-glass-for-japan.html | BUSINESS TECHNOLOGY A Huge Looking Glass for Japan | By John Holusha | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-042592.html | COMPANY NEWS | By Doron P Levin | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-air-rivals-matching-fare-cuts.html | COMPANY NEWS Air Rivals Matching Fare Cuts | By Edwin McDowell | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-boeing-to-slow-output-leading-to-job-cuts.html | COMPANY NEWS Boeing to Slow Output Leading to Job Cuts | By Andrea Adelson | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-gay-group-asks-accord-in-job-dispute.html | COMPANY NEWS Gay Group Asks Accord In Job Dispute | By Barbara Presley Noble | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-midmonth-vehicle-sales-up-by-4.8.html | COMPANY NEWS Midmonth Vehicle Sales Up by 48 | By Doron P Levin | TX 3-440575 | 1992-12-01 |

| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/company-news-shareholder-accuses-centel-of-bungling-a-proxy-letter.html | COMPANY NEWS Shareholder Accuses Centel Of Bungling a Proxy Letter | By Anthony Ramirez | TX 3-440575 | 1992-12-01 |
|---|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/credit-markets-prices-up-despite-economic-data.html | CREDIT MARKETS Prices Up Despite Economic Data | By Jonathan Fuerbringer | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/market-chaos-imperils-europe-s-currency-system.html | Market Chaos Imperils Europes Currency System | By Richard W Stevenson | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/market-place-going-from-bad-to-worse-at-aura.html | Market Place Going From Bad To Worse at Aura | By Kurt Eichenwald | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/open-positions-on-short-sales-fall-1-on-nasdaq.html | Open Positions on Short Sales Fall 1 on Nasdaq | By Kurt Eichenwald | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/poland-reaches-deal-with-monetary-fund.html | Poland Reaches Deal With Monetary Fund | By Stephen Engelberg | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/real-estate-a-retail-war-waged-north-of-atlanta.html | Real EstateA Retail War Waged North Of Atlanta | By Shepard Barbash | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-addenda-750092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-addenda-geo-campaign-features-mtv-stars.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Geo Campaign Features MTV Stars | By Stuart Elliott | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-addenda-loehmann-s-account-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Loehmanns Account Placed in Review | By Stuart Elliott | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/business/the-media-business-advertising-taps-played-for-radio-s-lush-format.html | THE MEDIA BUSINESS ADVERTISING Taps Played For Radios Lush Format | By Stuart Elliott | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/education/ambitious-talk-on-college-loans.html | Ambitious Talk on College Loans | By Anthony Depalma | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/education/los-angeles-schools-face-insolvency-and-a-takeover.html | Los Angeles Schools Face Insolvency and a Takeover | By Robert Reinhold | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/60-minute-gourmet-575392.html | 60Minute Gourmet | By Pierre Franey | TX 3-440575 | 1992-12-01 |

| | | | | |
|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/at-the-deli-with-neil-young-still-searching-for-a-heart-of-gold.html | AT THE DELI WITH Neil Young Still Searching For a Heart of Gold | By Karen Schoemer | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/food-notes-490092.html | Food Notes | By Florence Fabricant | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/for-bakeries-thanksgiving-is-a-pie-making-marathon.html | For Bakeries Thanksgiving Is a PieMaking Marathon | By Florence Fabricant | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/lunch-with-penn-and-teller-just-not-while-you-re-eating.html | Lunch With Penn and Teller Just Not While Youre Eating | By Suzanne Slesin | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/metropolitan-diary-580092.html | Metropolitan Diary | By Ron Alexander | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/plain-and-simple-when-a-little-turkey-s-just-enough.html | PLAIN AND SIMPLE When a Little Turkeys Just Enough | By Marian Burros | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/the-purposeful-cook-things-to-do-with-parts-of-that-post-holiday-turkey.html | THE PURPOSEFUL COOK Things to Do With Parts of That PostHoliday Turkey | By Jacques Pepin | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/the-wine-regions-germany-where-riesling-is-king-experiments-and-trouble-reign.html | THE WINE REGIONS GERMANY Where Riesling Is King Experiments And Trouble Reign | By Frank J Prial | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/garden/wine-talk-499492.html | Wine Talk | By Frank J Prial | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/health/health-watch-some-nurses-find-satisfaction-in-aids-care.html | HEALTH WATCH Some Nurses Find Satisfaction in AIDS Care | By Mary Raffalli | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/health/personal-health-428592.html | Personal Health | By Jane E Brody | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/health/scientists-take-new-paths-in-search-of-baldness-cures.html | Scientists Take New Paths In Search of Baldness Cures | By Tim Hilchey | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/movies/review-film-bodyguard-tragic-flaw-meets-pampered-pop-star-over-multiple-risks.html | ReviewFilm The Bodyguard Tragic Flaw Meets Pampered Pop Star Over Multiple Risks | By Janet Maslin | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/news/critic-s-notebook-sex-and-skepticism-for-thanksgiving.html | Critics Notebook Sex and Skepticism for Thanksgiving | By John J OConnor | TX 3-440575 | 1992-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/news/review-television-history-s-pendulum-defeats-custer-again.html | ReviewTelevision Historys Pendulum Defeats Custer Again | By Walter Goodman | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/10-indicted-in-a-mafia-rob-to-order-operation.html | 10 Indicted in a Mafia RobtoOrder Operation | By Richard PerezPena | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/45-nanny-agencies-accused-of-using-unsavory-practices.html | 45 Nanny Agencies Accused Of Using Unsavory Practices | By James Barron | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/about-new-york-the-team-that-builds-steinways.html | ABOUT NEW YORK The Team That Builds Steinways | By Michael T Kaufman | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/accused-officer-indicted-again.html | Accused Officer Indicted Again | By Richard PerezPena | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/bridge-332792.html | Bridge | By Alan Truscott | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/bronx-district-attorney-moves-to-ban-plea-bargains-in-felony-cases.html | Bronx District Attorney Moves to Ban Plea Bargains in Felony Cases | By Ian Fisher | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/child-s-slaying-laid-to-unpaid-40-loan.html | Childs Slaying Laid to Unpaid 40 Loan | By Dennis Hevesi | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/cuomo-seeks-to-avoid-increase-in-subway-fares.html | Cuomo Seeks to Avoid Increase in Subway Fares | By Kevin Sack | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/decision-finds-harper-s-broke-the-copyright-law.html | Decision Finds Harpers Broke the Copyright Law | By Bruce Weber | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/dinkins-turns-to-industry-experience-to-lure-films-back-to-city.html | Dinkins Turns to Industry Experience to Lure Films Back to City | By Michael Janofsky | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/fingerprinting-welfare-applicants.html | Fingerprinting Welfare Applicants | By Jacques Steinberg | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/jackson-warns-rabbis-and-black-ministers-of-hate-s-matchmakers.html | Jackson Warns Rabbis and Black Ministers of Hates Matchmakers | By Todd S Purdum | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/man-guilty-of-murder-of-woman-in-brooklyn.html | Man Guilty Of Murder Of Woman In Brooklyn | By Arnold H Lubasch | TX 3-440575 | 1992-12-01 |

| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/mother-in-assault-case-tells-of-personal-turmoil.html | Mother in Assault Case Tells of Personal Turmoil | By Robert Hanley | TX 3-440575 | 1992-12-01 |
|---|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/parents-indicted-in-attempt-to-sell-2-of-their-children.html | Parents Indicted in Attempt to Sell 2 of Their Children | By Diana Jean Schemo | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/nyregion/sliwa-admits-faking-crimes-for-publicity.html | Sliwa Admits Faking Crimes For Publicity | By David Gonzalez | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/inaugurate-an-old-tradition.html | Inaugurate an Old Tradition | By Martin Filler | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/public-private-six-for-women.html | Public  Private Six for Women | By Anna Quindlen | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/roe-v-wade-passes-a-lab-test.html | Roe v Wade Passes a Lab Test | By Harold J Morowitz and James S Trefil | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/opinion/want-to-buy-the-bomb-no-problem.html | Want to Buy the Bomb No Problem | By Kenneth R Timmerman | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/baseball-expansion-draft-will-stand-yankees-are-told-by-council.html | BASEBALL Expansion Draft Will Stand Yankees Are Told by Council | By Murray Chass | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/boxing-why-de-la-hoya-refuses-to-part-with-his-gold.html | BOXING Why De la Hoya Refuses to Part With His Gold | By Tom Friend | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/college-basketball-ready-or-not-the-nit-final-four-is-hitting-the-floor.html | COLLEGE BASKETBALL Ready or Not the NIT Final Four Is Hitting the Floor | By William C Rhoden | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/college-football-their-best-defense-is-a-terrific-offense.html | COLLEGE FOOTBALL Their Best Defense Is a Terrific Offense | By Jack Cavanaugh | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/figure-skating-hamilton-takes-the-dare-back-flip-and-all.html | FIGURE SKATING Hamilton Takes the Dare Back Flip and All | By Filip Bondy | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/hockey-after-richter-is-benched-gasp-he-gets-defensive.html | HOCKEY After Richter Is Benched Gasp He Gets Defensive | By Joe Lapointe | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-basketball-ex-clipper-adjusts-to-a-life-with-riley.html | PRO BASKETBALL ExClipper Adjusts To a Life With Riley | By Harvey Araton | TX 3-440575 | 1992-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-basketball-some-reverse-psychology-by-riley-does-the-job.html | PRO BASKETBALL Some Reverse Psychology by Riley Does the Job | By Harvey Araton | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-football-coach-arnsparge-as-stingy-as-ever.html | PRO FOOTBALLCoach Arnsparge As Stingy as Ever | By Samantha Stevenson | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-football-graham-bypasses-rival-giant-quarterbacks.html | PRO FOOTBALL Graham Bypasses Rival Giant Quarterbacks | By Frank Litsky | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/pro-football-jets-carry-on-an-unenviable-tradition.html | PRO FOOTBALL Jets Carry On an Unenviable Tradition | By Gerald Eskenazi | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-of-the-times-a-champion-s-homecoming-bowe-goes-back-to-brooklyn.html | Sports of The Times A Champions Homecoming Bowe Goes Back to Brooklyn | By George Vecsey | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/sports/sports-of-the-times-baseball-is-searching-for-direction.html | Sports of The Times Baseball Is Searching For Direction | By Claire Smith | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/style/chronicle-375092.html | CHRONICLE | By Nadine Brozan | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/style/chronicle-760892.html | CHRONICLE | By Nadine Brozan | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-393092.html | Theater in Review | By Djr Bruckner | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-393093.html | Theater in Review | By Djr Bruckner | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-525792.html | Theater in Review | By Stephen Holden | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-810892.html | Theater in Review | By Djr Bruckner | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/theater/theater-in-review-812492.html | Theater in Review | By Wilborn Hampton | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/clinton-to-reveal-growth-plan-soon.html | CLINTON TO REVEAL GROWTH PLAN SOON | By Steven Greenhouse | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/clinton-to-use-economic-conference-to-build-support.html | Clinton to Use Economic Conference to Build Support | By Richard L Berke | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/court-clears-way-for-building-on-pine-barrens-of-long-island.html | Court Clears Way for Building On Pine Barrens of Long Island | By Sarah Lyall | TX 3-440575 | 1992-12-01 |

Page 10413 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/j-harvey-evans-78-shipbuilding-expert-with-mit-is-dead.html | J Harvey Evans 78 Shipbuilding Expert With MIT Is Dead | By Wolfgang Saxon | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/lobbyists-on-clinton-s-team-potential-for-conflict-endures.html | Lobbyists on Clintons Team Potential for Conflict Endures | By Jason Deparle With Stephen Labaton | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/michigan-moves-to-ban-doctors-aiding-in-suicides.html | Michigan Moves to Ban Doctors Aiding in Suicides | By Isabel Wilkerson | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/new-challenge-for-states-making-not-taking-jobs.html | New Challenge for States Making Not Taking Jobs | By Joel Brinkley | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/new-evidence-found-in-case-of-clinton-files.html | New Evidence Found in Case Of Clinton Files | By Robert Pear | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/panel-recommends-adding-vitamin-to-food-to-prevent-birth-defect.html | Panel Recommends Adding Vitamin to Food to Prevent Birth Defect | By Gina Kolata | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/quick-kudos-but-the-check-is-in-the-mail.html | Quick Kudos but the Check Is in the Mail | By Anthony de Palma | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/republican-ousts-georgia-senator.html | REPUBLICAN OUSTS GEORGIA SENATOR | By Ronald Smothers | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/troubled-nuclear-factory-is-to-be-shut-in-oklahoma.html | Troubled Nuclear Factory Is to Be Shut in Oklahoma | By Keith Schneider | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/us-would-grant-hopis-a-large-tract-to-resolve-dispute.html | US Would Grant Hopis a Large Tract To Resolve Dispute | By Dirk Johnson | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/us/weinberger-calls-his-indictment-a-political-move.html | Weinberger Calls His Indictment a Political Move | By David Johnston | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/bush-asks-france-and-britain-to-back-force-of-monitors-in-kosovo.html | Bush Asks France and Britain to Back Force of Monitors in Kosovo | By Elaine Sciolino | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/chinese-apparently-halt-rights-talks-with-us.html | Chinese Apparently Halt Rights Talks With US | By Nicholas D Kristof | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/french-socialists-look-for-support-on-farm-deal.html | French Socialists Look for Support on Farm Deal | By Alan Riding | TX 3-440575 | 1992-12-01 |

| | | | | |
|---|---|---|---|---|
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/jet-crashes-in-china-killing-141-5th-serious-accident-in-4-months.html | Jet Crashes in China Killing 141 5th Serious Accident in 4 Months | By Nicholas D Kristof | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/molln-journal-years-of-harmony-strength-in-grief.html | Molln Journal Years of Harmony Strength in Grief | By Stephen Kinzer | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/russians-asked-us-aid-to-raise-lost-atom-sub.html | Russians Asked US Aid to Raise Lost Atom Sub | By Michael R Gordon | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/to-be-a-jew-in-germany-is-to-plead-end-the-hate.html | To Be A Jew In Germany Is to Plead End the Hate | By Craig R Whitney | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/un-again-rejects-plea-by-iraq-to-ease-sanctions.html | UN Again Rejects Plea by Iraq to Ease Sanctions | By Frank J Prial | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/un-votes-to-urge-us-to-dismantle-embargo-on-cuba.html | UN VOTES TO URGE US TO DISMANTLE EMBARGO ON CUBA | By Frank J Prial | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/west-might-extend-russians-debt-schedule.html | West Might Extend Russians Debt Schedule | By Keith Bradsher | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/west-will-expand-high-tech-sales.html | WEST WILL EXPAND HIGHTECH SALES | By Roger Cohen | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/with-hope-and-tears-us-closes-philippine-base.html | With Hope and Tears US Closes Philippine Base | By Sheila Coronel | TX 3-440575 | 1992-12-01 |
| 1992-11-25 | https://www.nytimes.com/1992/11/25/world/yeltsin-and-foes-seeking-economic-compromise.html | Yeltsin and Foes Seeking Economic Compromise | By Celestine Bohlen | TX 3-440575 | 1992-12-01 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/bedding-to-make-winter-a-warm-treat.html | Bedding to Make Winter a Warm Treat | By Barbara Solomon | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-a-videotape-series-on-black-artists.html | CURRENTSA Videotape Series on Black Artists | By Dulce Leimbach | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-by-the-sea-no-by-the-irt.html | CURRENTSBy the Sea No by the IRT | By Dulce Leimbach | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-nordic-artichokes-that-glow-in-dark.html | CURRENTSNordic Artichokes That Glow in Dark | By Dulce Leimbach | TX 3-454657 | 1993-01-04 |

| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-piers-3-worlds-of-design.html | CURRENTSPiers 3 Worlds of Design | By Dulce Leimbach | TX 3-454657 | 1993-01-04 |
|---|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/currents-ye-olde-popup-cards.html | CURRENTSYe Olde PopUp Cards | By Dulce Leimbach | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/archives/dont-pitch-that-popular-chair-fix-it.html | Dont Pitch That Popular Chair Fix It | By Michael Varese | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/dance-in-review-012492.html | Dance in Review | By Jennifer Dunning | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/dance-in-review-017592.html | Dance in Review | By Jennifer Dunning | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/dance-in-review-022192.html | Dance in Review | By Anna Kisselgoff | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/first-deficit-in-decade-at-troubled-city-opera.html | First Deficit in Decade At Troubled City Opera | By Allan Kozinn | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/home-video-595392.html | Home Video | By Peter M Nichols | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/pop-and-jazz-in-review-043492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/pop-and-jazz-in-review-044292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/pop-and-jazz-in-review-045092.html | Pop and Jazz in Review | By Ann Powers | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/review-art-25-years-of-staying-creatively-off-balance.html | ReviewArt 25 Years of Staying Creatively Off Balance | By Roberta Smith | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/review-music-a-pianist-emerges-from-semi-retirement.html | ReviewMusic A Pianist Emerges From SemiRetirement | By Alex Ross | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/arts/review-rock-experts-in-plumbing-the-depths-of-misery-in-every-way-possible.html | ReviewRock Experts in Plumbing the Depths of Misery in Every Way Possible | By Jon Pareles | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/books/books-of-the-times-the-complications-of-the-simple-life.html | Books of The Times The Complications of the Simple Life | By Christopher LehmannHaupt | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/a-clash-between-dell-and-an-analyst.html | A Clash Between Dell and an Analyst | By Kenneth N Gilpin | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/a-strong-upturn-found-in-economy-in-third-quarter.html | A STRONG UPTURN FOUND IN ECONOMY IN THIRD QUARTER | By Steven Greenhouse | TX 3-454657 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-news-at-t-and-mci-are-in-a-dispute-over-patents.html | COMPANY NEWS AT T and MCI Are in a Dispute Over Patents | By Anthony Ramirez | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-news-syntex-has-loss-as-core-drug-sales-slow.html | COMPANY NEWS Syntex Has Loss as Core Drug Sales Slow | By Lawrence M Fisher | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/company-s-profit-data-were-false.html | Companys Profit Data Were False | By Adam Bryant | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/consumer-rates-money-market-funds-show-little-movement-in-yields.html | CONSUMER RATES Money Market Funds Show Little Movement in Yields | By Robert Hurtado | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/credit-markets-bond-prices-move-slightly-lower.html | CREDIT MARKETS Bond Prices Move Slightly Lower | By Jonathan Fuerbringer | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/doubled-sales-with-that-hair-barbie-is-looking-like-a-billion.html | Doubled Sales With That Hair Barbie Is Looking Like a Billion | By Andrea Adelson | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/economic-scene-high-tech-stake-political-sizzle.html | Economic Scene HighTech Stake Political Sizzle | By Peter Passell | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/honda-cut-from-us-auto-group.html | Honda Cut From US Auto Group | By Doron P Levin | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/kohl-acknowledges-germany-is-in-a-recession.html | Kohl Acknowledges Germany Is in a Recession | By Ferdinand Protzman | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/business/unocal-truck-stop-business-to-be-sold-for-180-million.html | Unocal Truck Stop Business To Be Sold for 180 Million | By Andrea Adelson | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/movies/shooting-baskets-on-the-road-to-stardom.html | Shooting Baskets On the Road To Stardom | By Bernard Weinraub | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/ad-for-new-jersey-store-irks-new-york-officials.html | Ad for New Jersey Store Irks New York Officials | By Steven Prokesch | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/bridge-439692.html | Bridge | By Alan Truscott | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/campaign-needs-help-give-help-neediest-struggling-business-owners-strapped.html | A Campaign Needs Help to Give Help to the Neediest From Struggling Business Owners to Strapped Parents Charities Find Many Require Aid | By Clifford J Levy | TX 3-454657 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/courtroom-experiment-high-tech-video-cameras-tape-decks-replace-traditional.html | A Courtroom Experiment in HighTech Video Cameras and Tape Decks Replace Traditional Reporter and Steno Machine | By Robert Hanley | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/dinkins-in-tv-speech-defends-handling-of-crown-hts-tension.html | Dinkins in TV Speech Defends Handling of Crown Hts Tension | By James C McKinley Jr | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/dinkins-proposes-creating-agency-for-the-homeless.html | DINKINS PROPOSES CREATING AGENCY FOR THE HOMELESS | By Celia W Dugger | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/hotel-owner-alters-stance-on-homeless.html | Hotel Owner Alters Stance On Homeless | By Michael Janofsky | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/listening-dinkins-2-sides-racial-dividing-line-black-students-praise-speech.html | Listening to Dinkins on 2 Sides of a Racial Dividing Line Black Students Praise Speech | By Felicia R Lee | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/listening-dinkins-2-sides-racial-dividing-line-dismay-one-hasidic-home.html | Listening to Dinkins on 2 Sides of a Racial Dividing Line Dismay In One Hasidic Home | By Mary B W Tabor | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/partial-reimbursement-for-ohrenstein-legal-bills.html | Partial Reimbursement for Ohrenstein Legal Bills | By Kevin Sack | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/police-union-to-sue-sliwa-over-hoaxes.html | Police Union To Sue Sliwa Over Hoaxes | By David Gonzalez | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/power-authority-to-spend-74-million-to-send-nuclear-fuel-from-shoreham-to-france.html | Power Authority to Spend 74 Million to Send Nuclear Fuel From Shoreham to France | By Josh Barbanel | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/rivera-to-quit-top-position-in-fire-dept.html | Rivera to Quit Top Position In Fire Dept | By James Barron | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/schools-chief-orders-board-to-a-meeting.html | Schools Chief Orders Board To a Meeting | By Steven Lee Myers | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/trenton-faces-deadline-on-health-care.html | Trenton Faces Deadline on Health Care | By Jerry Gray | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/nyregion/unit-for-animal-disease-study-trims-safeguards.html | Unit for AnimalDisease Study Trims Safeguards | By Diana Jean Schemo | TX 3-454657 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/albin-johnson-102-ex-diplomat-and-a-reporter-in-world-war-ii.html | Albin Johnson 102 ExDiplomat And a Reporter in World War II | By Lee A Daniels | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/charlotte-jones-actress-in-plays-on-broadway-and-off-dies-at-76.html | Charlotte Jones Actress in Plays On Broadway and Off Dies at 76 | By Glenn Collins | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/theodore-m-edison-an-illustrious-father-guided-inventor-94.html | Theodore M Edison An Illustrious Father Guided Inventor 94 | By Eric Pace | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/obituaries/william-h-moore-77-executive-who-tried-to-save-penn-central.html | William H Moore 77 Executive Who Tried to Save Penn Central | By Wolfgang Saxon | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/essay-rating-world-spookery.html | Essay Rating World Spookery | By William Safire | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/one-strange-bird.html | One Strange Bird | By Margaret Visser | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/opinion/the-two-turkeys.html | The Two Turkeys | By James Thurber | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/baseball-ex-a-s-employee-cites-schott-racial-remarks.html | BASEBALL ExAs Employee Cites Schott Racial Remarks | By Murray Chass | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/baseball-yanks-withdraw-bids-to-cone-drabek-and-guzman.html | BASEBALL Yanks Withdraw Bids to Cone Drabek and Guzman | By Joe Sexton | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/basketball-coleman-is-slammed-by-nets-over-criticism.html | BASKETBALL Coleman Is Slammed By Nets Over Criticism | By Tom Friend | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/basketball-indiana-and-seton-hall-have-friday-night-date.html | BASKETBALL Indiana and Seton Hall Have Friday Night Date | By William Crhoden | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/basketball-starks-has-his-turn-to-earn-redemption.html | BASKETBALL Starks Has His Turn To Earn Redemption | By Clifton Brown | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/hockey-rangers-feast-on-penguins.html | HOCKEY Rangers Feast on Penguins | By Jennifer Frey | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/on-basketball-a-coach-s-life-lessons-from-a-bruising-season.html | ON BASKETBALL A Coachs Life Lessons From a Bruising Season | By Harvey Araton | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/on-pro-hockey-gil-stein-s-crucible-by-cross-check.html | ON PRO HOCKEY Gil Steins Crucible by CrossCheck | By Joe Lapointe | TX 3-454657 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/pro-football-giants-are-reeling-while-cowboys-rise.html | PRO FOOTBALL Giants Are Reeling While Cowboys Rise | By Frank Litsky | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/pro-football-nagle-is-benched-but-has-company.html | PRO FOOTBALL Nagle Is Benched But Has Company | By Timothy W Smith | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/solo-sailor-is-presumed-to-be-dead.html | Solo Sailor Is Presumed To Be Dead | By Barbara Lloyd | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/sports/sports-of-the-times-some-92-thank-you-notes.html | Sports of The Times Some 92 Thank You Notes | By Dave Anderson | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/ah-that-first-feast-in-wild-manhattan.html | Ah That First Feast In Wild Manhattan | By Wendy Wasserstein | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/chronicle-072892.html | Chronicle | By Nadine Brozan | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/chronicle-073692.html | Chronicle | By Nadine Brozan | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/in-wreaths-anything-even-evergreens.html | In Wreaths Anything Even Evergreens | By Linda Yang | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/its-fun-it-s-romantic-it-s-soap-dishes-and-towels.html | Its Fun Its Romantic Its Soap Dishes and Towels | By Suzanne Slesin | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/on-the-river-bank-with-billy-frank-jr-indians-and-salmon-making-nature-whole.html | ON THE RIVER BANK WITHBilly Frank Jr Indians and Salmon Making Nature Whole | By Timothy Egan | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/parent-child.html | Parent  Child | By Lawrence Kutner | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/style/to-learn-self-defense-choose-the-right-class.html | To Learn SelfDefense Choose the Right Class | By Deborah Blumenthal | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/theater/the-many-faces-and-facets-of-keeping-falsettos-afloat.html | The Many Faces and Facets of Keeping Falsettos Afloat | By Glenn Collins | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/clinton-names-team-to-probe-us-agencies.html | Clinton Names Team to Probe US Agencies | By Michael Kelly | TX 3-454657 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/delta-given-2d-largest-fine-for-lax-maintenance.html | Delta Given 2dLargest Fine for Lax Maintenance | By John H Cushman Jr | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/los-angeles-teachers-pay-dispute-is-sent-to-state-arbitration-panel.html | Los Angeles Teachers Pay Dispute Is Sent to State Arbitration Panel | By Robert Reinhold | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/new-england-journal-out-of-the-wild-and-back-into-it-again.html | New England JournalOut of the Wild and Back Into It Again | BOSTON Nov 25 | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/new-england-journal-out-of-the-wild-and-back-into-it-again.html | New England JournalOut of the Wild and Back Into It Again | BOSTON Nov 25 | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/new-england-journal-out-of-the-wild-and-back-into-it-again.html | New England JournalOut of the Wild and Back Into It Again | BOSTON Nov 25 | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/pact-is-reached-to-end-delays-on-cleaner-air.html | Pact Is Reached to End Delays on Cleaner Air | By John H Cushman Jr | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/preliminary-results-of-biopsy-point-to-return-of-cancer-in-tsongas.html | Preliminary Results of Biopsy Point to Return of Cancer in Tsongas | By Lawrence K Altman | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/republicans-taking-heart-from-senate-runoff-victory-in-georgia.html | Republicans Taking Heart From SenateRunoff Victory in Georgia | By Ronald Smothers | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/scientists-debate-missions-in-space.html | SCIENTISTS DEBATE MISSIONS IN SPACE | By John Noble Wilford | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/success-reported-using-fetal-tissue-to-repair-a-brain.html | SUCCESS REPORTED USING FETAL TISSUE TO REPAIR A BRAIN | By Gina Kolata | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/teaching-high-school-students-how-to-work.html | Teaching High School Students How to Work | By Jason Deparle | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/us/us-officials-criticize-plan-on-land-for-indians.html | US Officials Criticize Plan on Land for Indians | By Keith Schneider | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/a-tobacco-strike-is-driving-italians-to-desperate-ends.html | A Tobacco Strike Is Driving Italians to Desperate Ends | By Alan Cowell | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/backers-of-haitian-military-growing-nervous-over-refugees.html | Backers of Haitian Military Growing Nervous Over Refugees | By Howard W French | TX 3-454657 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/bush-ready-to-send-troops-to-protect-somalia-food.html | Bush Ready to Send Troops to Protect Somalia Food | By David Binder | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/chinese-dissident-freed-from-prison.html | CHINESE DISSIDENT FREED FROM PRISON | By Sheryl Wudunn | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/commerce-secretary-is-to-travel-to-china.html | Commerce Secretary Is to Travel to China | By Keith Bradsher | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/countries-agree-to-hasten-steps-to-guard-ozone.html | Countries Agree To Hasten Steps To Guard Ozone | By William K Stevens | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/french-politicians-sound-like-farmers-ie-angry.html | French Politicians Sound Like Farmers ie Angry | By Alan Riding | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/irish-vote-covers-abortion-question.html | IRISH VOTE COVERS ABORTION QUESTION | By James F Clarity | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/london-journal-god-save-the-queen-if-it-doesn-t-cost-too-much.html | London Journal God Save the Queen if It Doesnt Cost Too Much | By William E Schmidt | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/minister-of-information-is-dismissed-by-yeltsin.html | Minister of Information Is Dismissed by Yeltsin | By Celestine Bohlen | TX 3-454657 | 1993-01-04 |
| 1992-11-26 | https://www.nytimes.com/1992/11/26/world/new-balkans-unit-prepared-by-un.html | NEW BALKANS UNIT PREPARED BY UN | By Paul Lewis | TX 3-454657 | 1993-01-04 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/a-museum-that-children-can-conquer.html | A Museum That Children Can Conquer | By Susan Chira | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-112692.html | Art in Review | By Michael Kimmelman | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-113492.html | Art in Review | By Michael Kimmelman | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-114292.html | Art in Review | By Michael Kimmelman | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-115092.html | Art in Review | By Michael Kimmelman | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-116992.html | Art in Review | By Holland Cotter | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-117792.html | Art in Review | By Charles Hagen | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/art-in-review-118592.html | Art in Review | By Holland Cotter | TX 3-440576 | 1992-12-02 |

| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/article-939392-no-title.html | Article 939392  No Title | By Eric Asimov | TX 3-440576 | 1992-12-02 |
|---|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/critic-s-choice-tradition-and-nature-in-tandem.html | Critics Choice Tradition And Nature In Tandem | By Jennifer Dunning | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/new-york-seen-through-the-lens-of-another-era.html | New York Seen Through the Lens of Another Era | By Ralph Blumenthal | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/restaurants-051092.html | Restaurants | By Bryan Miller | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-art-a-neglected-finnish-modernist-is-rediscovered.html | ReviewArt A Neglected Finnish Modernist Is Rediscovered | BY Roberta Smith | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-art-remnants-of-an-ancient-melting-pot.html | ReviewArt Remnants of an Ancient Melting Pot | By Holland Cotter | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-music-thibaudet-plays-ravel-piano-works.html | ReviewMusic Thibaudet Plays Ravel Piano Works | By Allan Kozinn | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/review-photography-gullah-culture-casts-its-spell.html | ReviewPhotography Gullah Culture Casts Its Spell | By Charles Hagen | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/selecting-restaurants-by-the-dish.html | Selecting Restaurants by the Dish | By Bryan Miller | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/sounds-around-town-110092.html | Sounds Around Town | By Stephen Holden | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/sounds-around-town-223592.html | Sounds Around Town | By Peter Watrous | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/arts/sounds-around-town-223593.html | Sounds Around Town | By Peter Watrous | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/books/books-of-the-times-a-daunting-father-a-brother-s-shadow.html | Books of The Times A Daunting Father A Brothers Shadow | By Michiko Kakutani | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/a-fund-shifting-system-that-s-open-all-night.html | A FundShifting System Thats Open All Night | By Michael Quint | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/bond-sales-from-the-far-side.html | Bond Sales From The Far Side | By Steve Lohr | TX 3-440576 | 1992-12-02 |

| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/gatt-pact-is-sought-by-year-end.html | GATT Pact Is Sought By YearEnd | By Alan Riding | TX 3-440576 | 1992-12-02 |
|---|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/market-place-a-bright-outlook-for-reinsurers.html | Market Place A Bright Outlook For Reinsurers | By Kurt Eichenwald | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/more-cuts-expected-soon-at-digital.html | More Cuts Expected Soon at Digital | By Glenn Rifkin | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/nomura-plans-to-reimburse-200-million-of-client-losses.html | Nomura Plans to Reimburse 200 Million of Client Losses | By James Sterngold | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/pentagon-s-cuts-are-forcing-big-contractors-to-consolidate.html | Pentagons Cuts Are Forcing Big Contractors to Consolidate | By Calvin Sims | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-a-faux-company-to-update-a-faded-brand.html | THE MEDIA BUSINESS ADVERTISING A Faux Company to Update a Faded Brand | By Stuart Elliott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-accounts-138092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-bloom-fca-s-task-reviving-70-s-snacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bloom FCAs Task Reviving 70s Snacks | By Stuart Elliott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-hall-of-fame-finds-a-home.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hall of Fame Finds a Home | By Stuart Elliott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-lord-dentsu-gets-chock-full-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Gets Chock Full Account | By Stuart Elliott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-advertising-addenda-people-800192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/the-media-business-fcc-torn-over-howard-stern-case.html | THE MEDIA BUSINESS FCC Torn Over Howard Stern Case | By Edmund L Andrews | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/uncertainty-and-hope-on-main-street.html | Uncertainty and Hope on Main Street | By Robert D Hershey Jr | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/business/us-output-per-worker-is-growing.html | US Output Per Worker Is Growing | By Sylvia Nasar | TX 3-440576 | 1992-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/education/bar-columbia-law-school-uncommon-ebullience-evangelism-top.html | At the Bar At Columbia Law School an uncommon ebullience and evangelism at the top | By David Margolick | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/news/finding-meager-help-in-a-sex-complaint-system.html | Finding Meager Help in a SexComplaint System | By Ralph Blumenthal | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/news/the-art-market.html | The Art Market | By Carol Vogel | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/news/tv-weekend-a-sure-hand-for-a-series-on-the-police.html | TV Weekend A Sure Hand For a Series On the Police | By John J OConnor | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/at-curbside-kin-cheer-cheerleader-parading-by.html | At Curbside Kin Cheer Cheerleader Parading By | By Melinda Henneberger | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/bankowned-apartments-auction-prices-upset-coop-owners.html | BankOwned ApartmentsAuction Prices Upset Coop Owners | By Diana Shaman | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/bit-of-the-future-lives.html | Bit of the Future Lives | By Charles Strum | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/bridge-778192.html | Bridge | By Alan Truscott | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/brooklyn-man-44-is-charged-in-beating-death-of-his-father.html | Brooklyn Man 44 Is Charged In Beating Death of His Father | By Lynette Holloway | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/chronicle-127492.html | CHRONICLE | By Raymond Hernandez | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/chronicle-732492.html | CHRONICLE | By Raymond Hernandez | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/clerk-in-a-token-booth-is-fatally-shot-in-robbery.html | Clerk in a Token Booth Is Fatally Shot in Robbery | By Mary B W Tabor | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/convicted-13-years-ago-man-maintains-innocence.html | Convicted 13 Years Ago Man Maintains Innocence | By Joseph F Sullivan | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/for-disruptive-students-a-chance-to-succeed.html | For Disruptive Students a Chance to Succeed | By George Judson | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/in-curriculum-fight-an-unlikely-catalyst.html | In Curriculum Fight an Unlikely Catalyst | By Steven Lee Myers | TX 3-440576 | 1992-12-02 |

| | | | | |
|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/lodging-plan-for-homeless-is-postponed.html | Lodging Plan For Homeless Is Postponed | By Robert D McFadden | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/malls-stress-visible-security-to-counter-fears.html | Malls Stress Visible Security to Counter Fears | By Jonathan Rabinovitz | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/our-towns-united-in-love-for-homemade-songs.html | OUR TOWNS United in Love for Homemade Songs | By Andrew H Malcolm | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/pilgrims-progress-in-bronx-plucky-settlers-give-thanks.html | Pilgrims Progress In Bronx Plucky Settlers Give Thanks | By James Bennet | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/political-memo-dinkins-stung-repeats-a-message.html | POLITICAL MEMO Dinkins Stung Repeats a Message | By Todd S Purdum | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/proposal-ends-carpool-tolls-at-si-bridge.html | Proposal Ends Carpool Tolls At SI Bridge | By Richard PerezPena | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/nyregion/woman-74-outdrives-carjackers-police-say.html | Woman 74 Outdrives Carjackers Police Say | By Richard D Lyons | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/abroad-at-home-closing-our-eyes.html | Abroad at Home Closing Our Eyes | By Anthony Lewis | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/on-my-mind-a-lonelier-president.html | On My Mind A Lonelier President | By A M Rosenthal | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/opinion/profiles-of-peru.html | Profiles of Peru | By Ileana Llosa | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/basketball-knicks-recover-in-time-for-bulls.html | BASKETBALL Knicks Recover In Time For Bulls | By Clifton Brown | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/basketball-maybe-wright-is-keeping-his-promise.html | BASKETBALL Maybe Wright Is Keeping His Promise | By William C Rhoden | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/basketball-nets-seem-to-use-feud-as-fuel-to-beat-lakers.html | BASKETBALL Nets Seem To Use Feud As Fuel to Beat Lakers | By Tom Friend | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/high-school-football-elizabeth-high-school-its-matter-getting-here-there.html | HIGH SCHOOL FOOTBALL At Elizabeth High School Its a Matter of Getting From Here to There | By Robert Lipsyte | TX 3-440576 | 1992-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/hockey-top-ranger-line-gets-points-and-some-relief.html | HOCKEY Top Ranger Line Gets Points and Some Relief | By Jennifer Frey | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/on-horse-racing-as-he-enters-retirement-arazi-leaves-mystery-in-wake-of-his-fall.html | ON HORSE RACING As He Enters Retirement Arazi Leaves Mystery in Wake of His Fall | By Joseph Durso | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-cowboys-dish-out-more-than-the-giants-can-digest.html | PRO FOOTBALL Cowboys Dish Out More Than the Giants Can Digest | By Frank Litsky | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-nagle-s-problem-and-jets-getting-into-game.html | PRO FOOTBALL Nagles Problem and Jets Getting Into Game | By Gerald Eskenazi | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-once-again-smith-is-cowboys-ace-in-the-hole.html | PRO FOOTBALL Once Again Smith Is Cowboys Ace in the Hole | By Michael Martinez | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/pro-football-the-reviews-are-in-thumbs-up-for-rookie.html | PRO FOOTBALL The Reviews Are In Thumbs Up for Rookie | By Michael Martinez | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/soccer-to-practice-for-1994-a-us-cup-next-june.html | SOCCER To Practice for 1994 A US Cup Next June | By Filip Bondy | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/sports-of-the-times-an-evening-with-roses-and-thorns.html | Sports of The Times An Evening With Roses And Thorns | By William C Rhoden | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/sports/swimming-for-injured-swimmer-the-healing-continues.html | SWIMMING For Injured Swimmer The Healing Continues | By Malcolm Moran | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/theater/pop-jazz-jelly-roll-s-stories-told-with-voice-and-fingers.html | PopJazz Jelly Rolls Stories Told With Voice And Fingers | By Stephen Holden | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/us/innovative-program-in-california-aids-those-with-outdated-skills.html | Innovative Program in California Aids Those With Outdated Skills | By Peter T Kilborn | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/us/little-rock-hopes-clinton-presidency-will-put-its-dogpatch-image-to-rest.html | Little Rock Hopes Clinton Presidency Will Put Its Dogpatch Image to Rest | By Michael Kelly | TX 3-440576 | 1992-12-02 |

| | | | | |
|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/us/moon-is-blamed-for-blips-in-a-particle-accelerator.html | Moon Is Blamed for Blips in a Particle Accelerator | By Malcolm W Browne | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/us/w-j-campbell-62-meteorologist-who-was-an-expert-on-polar-ice.html | W J Campbell 62 Meteorologist Who Was an Expert on Polar Ice | By Wolfgang Saxon | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/a-killer-s-tale-a-special-report-a-serbian-fighter-s-path-of-brutality.html | A Killers Tale  A special report A Serbian Fighters Path of Brutality | By John F Burns | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/blockaded-iraqi-kurds-face-fearsome-winter.html | Blockaded Iraqi Kurds Face Fearsome Winter | By Chris Hedges | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/de-klerk-plans-vote-in-94-anc-is-unhappy.html | De Klerk Plans Vote in 94 ANC Is Unhappy | By Bill Keller | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/ex-japanese-premier-denies-mob-deal-in-scandal.html | ExJapanese Premier Denies Mob Deal in Scandal | By David E Sanger | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/germans-hold-suspect-in-firebombing-that-killed-3-turks.html | Germans Hold Suspect in Firebombing That Killed 3 Turks | By Stephen Kinzer | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/hatzeva-journal-loud-no-to-voice-in-the-wilderness.html | Hatzeva Journal Loud No to Voice in the Wilderness | By Joel Greenberg | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/in-swank-shops-lebanon-seeks-the-gougers.html | In Swank Shops Lebanon Seeks the Gougers | By Ihsan A Hijazi | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/in-switch-from-tradition-queen-will-pay-taxes.html | In Switch From Tradition Queen Will Pay Taxes | By William E Schmidt | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/ireland-apparently-turns-down-freer-abortion-law.html | Ireland Apparently Turns Down Freer Abortion Law | By James F Clarity | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/mitterrand-s-sojourn-in-israel-goes-well-but.html | Mitterrands Sojourn in Israel Goes Well but | By Clyde Haberman | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/somalia-aid-workers-split-on-troops.html | Somalia Aid Workers Split on Troops | By Jane Perlez | TX 3-440576 | 1992-12-02 |
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/washington-seeks-conditions-on-plan-for-somalia-force.html | WASHINGTON SEEKS CONDITIONS ON PLAN FOR SOMALIA FORCE | By Clifford Krauss | TX 3-440576 | 1992-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-27 | https://www.nytimes.com/1992/11/27/world/yeltsin-rejects-foes-demands-for-major-changes.html | Yeltsin Rejects Foes Demands for Major Changes | By Serge Schmemann | TX 3-440576 | 1992-12-02 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/archives/using-life-insurance-to-pay-estate-taxes.html | Using Life Insurance to Pay Estate Taxes | By Mary Rowland | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-124592.html | Classical Music in Review | By Bernard Holland | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-125392.html | Classical Music in Review | By Allan Kozinn | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-126192.html | Classical Music in Review | By Allan Kozinn | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/classical-music-in-review-127092.html | Classical Music in Review | By Alex Ross | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/critic-s-notebook-a-different-drummer-retreats-from-the-beat.html | Critics Notebook A Different Drummer Retreats From the Beat | By Jon Pareles | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/review-music-from-masur-an-1881-program-sort-of.html | ReviewMusic From Masur an 1881 Program Sort Of | By Allan Kozinn | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/review-pop-5-band-colombian-party-works-too-well.html | ReviewPop 5Band Colombian Party Works Too Well | By Peter Watrous | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/arts/review-pop-highlighting-the-versatility-of-trinidadian-steel-drums.html | ReviewPop Highlighting the Versatility Of Trinidadian Steel Drums | By Jon Pareles | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/books/revise-revise-manuscript-tells-it-all.html | Revise Revise Manuscript Tells It All | By Herbert Mitgang | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/business/a-surge-into-stock-mutual-funds.html | A Surge Into Stock Mutual Funds | By Floyd Norris | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/business/income-spending-up-sharply.html | Income Spending Up Sharply | By Kenneth N Gilpin | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/business/japanese-officially-reaffirm-support-of-rice-import-ban.html | Japanese Officially Reaffirm Support of Rice Import Ban | By Andrew Pollack | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/business/shoppers-fill-stores-but-many-are-just-looking.html | Shoppers Fill Stores but Many are Just Looking | By Stephanie Strom | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/health/health-costs-checking-bills-carefully-to-catch-costly-errors.html | HEALTH COSTS Checking Bills Carefully To Catch Costly Errors | By Leonard Sloane | TX 3-454618 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-28 | https://www.nytimes.com/1992/11/28/news/caveat-emptor-booking-hotel-rooms-guests-find-it-s-a-buyer-s-market.html | CAVEAT EMPTOR Booking Hotel Rooms Guests Find Its a Buyers Market | By Edwin McDowell | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/news/funds-watch-the-top-10-in-the-popular-growth-family.html | FUNDS WATCH The Top 10 in the Popular Growth Family | By Carole Gould | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/news/investing-brokerage-statements-what-they-don-t-tell.html | INVESTING Brokerage Statements What They Dont Tell | By Susan Antilla | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/news/q-a-267992.html | Q  A | By Leonard Sloane | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/about-new-york-teaching-compassion-in-theater-of-death.html | ABOUT NEW YORK Teaching Compassion In Theater Of Death | By Michael T Kaufman | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/artist-of-the-possible-brenda-bacon-in-trenton-vortex.html | Artist of the Possible Brenda Bacon in Trenton Vortex | By Wayne King | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/bridge-688892.html | Bridge | By Alan Truscott | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/caribbean-pupils-english-seems-barrier-not-bridge.html | Caribbean Pupils English Seems Barrier Not Bridge | By Deborah Sontag | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/dinkins-campaign-finds-new-sources-of-financial-support-on-wall-street.html | Dinkins Campaign Finds New Sources of Financial Support on Wall Street | By James C McKinley Jr | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/elderly-couple-die-in-attack-with-ice-pick.html | Elderly Couple Die in Attack With Ice Pick | By Dennis Hevesi | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/few-shoppers-say-3-tax-lures-them-to-new-jersey.html | Few Shoppers Say 3 Tax Lures Them to New Jersey | By Charles Strum | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/fire-destroys-4-businesses-in-queens.html | Fire Destroys 4 Businesses In Queens | By Steven Lee Myers | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/in-isolated-bronx-park-death-visits-frequently.html | In Isolated Bronx Park Death Visits Frequently | By Ian Fisher | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/most-ruthless-mafia-leader-left-leader-lam-runs-lucchese-family-agents-say.html | Most Ruthless Mafia Leader Left Leader on the Lam Runs the Lucchese Family Agents Say | By Selwyn Raab | TX 3-454618 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/plans-to-alter-school-board-gain-support.html | Plans to Alter School Board Gain Support | By Sam Howe Verhovek | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/william-gunn-31-police-officer-shot-in-1989-hunt-for-a-gunman.html | William Gunn 31 Police Officer Shot in 1989 Hunt for a Gunman | By Lee A Daniels | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/nyregion/with-a-big-claim-a-tiny-tribe-seeks-aid.html | With a Big Claim a Tiny Tribe Seeks Aid | By Constance L Hays | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/blood-and-ink-in-mexico.html | Blood And Ink in Mexico | By Zachary Margulis | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/observer-time-to-refit.html | Observer Time To Refit | By Russell Baker | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/rescuing-romanias-orphans.html | Rescuing Romanias Orphans | By Howard Altstein | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/revive-roosevelts-ccc.html | Revive Roosevelts CCC | By Stephen E Ambrose | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/opinion/washington-s-new-wimp-factor.html | Washingtons New Wimp Factor | By Kitty Kelley | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/basketball-knicks-hoping-to-be-matinee-matadors.html | BASKETBALL Knicks Hoping to Be Matinee Matadors | By Clifton Brown | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/football-for-handley-leftovers-from-thursdays-loss.html | FOOTBALL For Handley Leftovers From Thursdays Loss | By Michael Martinez | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/football-with-sadness-in-his-eyes-toon-bids-farewell.html | FOOTBALL With Sadness in His Eyes Toon Bids Farewell | By Al Harvin | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/hockey-islanders-lose-timidly-to-the-bruising-flyers.html | HOCKEY Islanders Lose Timidly To the Bruising Flyers | By Joe Lapointe | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/hockey-this-tie-was-a-steal-for-rangers.html | HOCKEY This Tie Was a Steal For Rangers | By Jennifer Frey | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/on-college-football-it-s-time-to-create-financial-options.html | ON COLLEGE FOOTBALL Its Time to Create Financial Options | By Malcolm Moran | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/seton-hall-falls-short-in-the-nit.html | Seton Hall Falls Short In the NIT | By William C Rhoden | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/soccer-22-educated-feet-take-davidson-to-quarterfinals.html | SOCCER 22 Educated Feet Take Davidson to Quarterfinals | By Alex Yannis | TX 3-454618 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-28 | https://www.nytimes.com/1992/11/28/sports/sports-of-the-times-the-nfl-s-quiet-career-killer.html | Sports of The Times The NFLs Quiet Career Killer | By Dave Anderson | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/style/chronicle-158092.html | CHRONICLE | By Nadine Brozan | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/style/chronicle-159892.html | CHRONICLE | By Nadine Brozan | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/style/chronicle-160192.html | CHRONICLE | By Nadine Brozan | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/beliefs-405292.html | Beliefs | By Peter Steinfels | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/clinton-chats-with-reagan-then-heads-out-to-the-mall.html | Clinton Chats With Reagan Then Heads Out to the Mall | By Michael Kelly | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/drinking-might-have-prompted-sexual-advances-senator-says.html | Drinking Might Have Prompted Sexual Advances Senator Says | By Clifford Krauss | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/in-retreat-us-spy-agency-shrugs-at-found-secret-data.html | In Retreat US Spy Agency Shrugs at Found Secret Data | By John Markoff | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/political-memo-glancing-over-his-shoulder-clinton-watches-perot-tide.html | Political Memo Glancing Over His Shoulder Clinton Watches Perot Tide | By Thomas L Friedman | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/some-legal-experts-see-intolerance-as-hiv-and-sex-are-linked-to-crime.html | Some Legal Experts See Intolerance as HIV and Sex Are Linked to Crime | By Adam Nossiter | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/us/without-plumbing-villages-in-alaska-face-health-crisis.html | Without Plumbing Villages In Alaska Face Health Crisis | By Jason Deparle | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/drill-mistaken-for-actual-attack-led-to-us-firing-on-turkish-ship.html | Drill Mistaken for Actual Attack Led to US Firing on Turkish Ship | By Michael R Gordon | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/germany-outlaws-a-neo-nazi-group.html | GERMANY OUTLAWS A NEONAZI GROUP | By Stephen Kinzer | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/hugh-walter-kingwell-wontner-head-of-savoy-hotels-dies-at-84.html | Hugh Walter Kingwell Wontner Head of Savoy Hotels Dies at 84 | By Wolfgang Saxon | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/japan-says-technical-problems-will-force-storage-of-plutonium.html | Japan Says Technical Problems Will Force Storage of Plutonium | By David E Sanger | TX 3-454618 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/russian-parliament-calls-for-economic-shift.html | Russian Parliament Calls for Economic Shift | By Celestine Bohlen | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/serbia-copes-with-its-own-refugees.html | Serbia Copes With Its Own Refugees | By Paul Lewis | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/somali-aid-plan-is-called-most-ambitious-option.html | Somali Aid Plan Is Called Most Ambitious Option | By Michael R Gordon | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/un-weighs-terms-by-us-for-sending-somalia-force-europeans-cautious.html | UN Weighs Terms by US For Sending Somalia Force Europeans Cautious | By William E Schmidt | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/un-weighs-terms-by-us-for-sending-somalia-force.html | UN Weighs Terms by US For Sending Somalia Force | By Paul Lewis | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/us-plan-to-guard-convoys-is-backed-by-somali-general.html | US PLAN TO GUARD CONVOYS IS BACKED BY SOMALI GENERAL | By Jane Perlez | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/vienna-journal-once-more-turbulence-for-austrians.html | Vienna Journal Once More Turbulence for Austrians | By Craig R Whitney | TX 3-454618 | 1993-01-04 |
| 1992-11-28 | https://www.nytimes.com/1992/11/28/world/women-in-irish-parliament-vow-a-fight-over-abortions.html | Women in Irish Parliament Vow a Fight Over Abortions | By James F Clarity | TX 3-454618 | 1993-01-04 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/art-the-roguestoriches-rise-of-the-auctioneer.html | ARTThe RoguestoRiches Rise of the Auctioneer | By Peter Watson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/film-curtiz-a-man-for-all-genres.html | FILMCurtiz A Man for All Genres | By Nora Sayre | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/pushing-all-the-hot-buttons.html | Pushing All the Hot Buttons | By Richard M Clurman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/pushing-all-the-hot-buttons.html | Pushing All the Hot Buttons | By Richard M Clurman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/pushing-all-the-hot-buttons.html | Pushing All the Hot Buttons | By Richard M Clurman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/archives/theater-a-comedy-writer-remembers-her-favorite-years.html | THEATERA Comedy Writer Remembers Her Favorite Years | By By Lucille Kallen | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/art-view-marching-to-a-drummer-of-her-own.html | ART VIEW Marching To a Drummer Of Her Own | By Michael Kimmelman | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/art-view-rembrandt-peale-predestined-to-be-a-painter.html | ART VIEW Rembrandt Peale Predestined To Be a Painter | By John Russell | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/arts-artifacts-feeling-totally-at-home-with-furniture-by-stickley.html | ARTSARTIFACTS Feeling Totally at Home With Furniture by Stickley | By Rita Reif | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/classical-view-lessons-for-the-future-may-lurk-in-the-past.html | CLASSICAL VIEW Lessons for the Future May Lurk in the Past | By Edward Rothstein | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/dance-view-a-new-wine-cellar-stocked-with-vintage-choreography.html | DANCE VIEW A New Wine Cellar Stocked With Vintage Choreography | By Jack Anderson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/home-entertainment-price-and-performance-add-up-to-a-real-bargain.html | HOME ENTERTAINMENT Price and Performance Add Up to a Real Bargain | By Hans Fantel | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/pop-music-joan-baez-the-first-lady-of-folk.html | POP MUSIC Joan Baez the First Lady of Folk | By James Gavin | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/pop-music-leonard-cohen-the-lord-byron-of-rock-and-roll.html | POP MUSIC Leonard Cohen the Lord Byron of RockandRoll | By Karen Schoemer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/recordings-view-for-the-arditti-there-s-no-time-like-the-present.html | RECORDINGS VIEW For the Arditti Theres No Time Like the Present | By Allan Kozinn | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/television-staying-cool-at-whoopi-s-talk-show.html | TELEVISION Staying Cool At Whoopis Talk Show | By Isabel Wilkerson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/television-view-an-icon-in-an-armchair-makes-a-gracious-exit.html | TELEVISION VIEW An Icon in an Armchair Makes a Gracious Exit | By John J OConnor | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/arts/what-hath-ureli-corelli-hill-wrought.html | What Hath Ureli Corelli Hill Wrought | By James R Oestreich | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/a-great-lover-and-a-great-reader.html | A Great Lover and a Great Reader | By Leonard Michaels | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/back-in-the-saddle.html | Back in the Saddle | By Edward Hower | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/beat-up-blown-up-and-blown-away.html | Beat Up Blown Up and Blown Away | By Frederick Luciani | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/bowler-hatted-men-raining-from-the-sky.html | BowlerHatted Men Raining From the Sky | By Michael Kimmelman | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/carnegie-hall-all-but-collapsed.html | Carnegie Hall All but Collapsed | By David Blum | TX 3-479234 | 1993-02-05 |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/children-s-books-785592.html | CHILDRENS BOOKS | By Betsy Wade | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/crime-758892.html | Crime | By Marilyn Stasio | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/death-and-revenge-in-spains-backwoods.html | Death and Revenge in Spains Backwoods | By Roberto Gonzalez Echevarria | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/everybodys-beautiful.html | Everybodys Beautiful | By Nora Johnson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/fantastic-voyages.html | Fantastic Voyages | By Daniel Balderston | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/generals-over-their-heads.html | Generals Over Their Heads | By David Haward Bain | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/glimpses-of-prague.html | Glimpses of Prague | By Ann Morrissett Davidon | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/gorge-and-be-well.html | Gorge and Be Well | By Betty Fussell | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/himself-at-center-stage.html | Himself at Center Stage | By W S di Piero | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/i-cant-help-plagiarizing-from-real-life.html | I Cant Help Plagiarizing From Real Life | By Sharon OBrien | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-search-of-frozen-stars.html | In Search of Frozen Stars | By Hans Christian von Baeyer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By David Unger | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-970392.html | IN SHORTSMALL PRESSES NONFICTION | By Andrea Cooper | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-971192.html | IN SHORTSMALL PRESSES NONFICTION | By David Walton | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-972092.html | IN SHORTSMALL PRESSES NONFICTION | By Doreen Morrissey | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-nonfiction-973892.html | IN SHORTSMALL PRESSES NONFICTION | By Ari L Goldman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-short-small-presses-wrapped-in-art.html | IN SHORTSMALL PRESSES Wrapped in Art | By Elizabeth Hanson | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Gardner McFall | TX 3-479234 | 1993-02-05 |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Mindi Dickstein | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Robert Minkoff | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | Karen Mathieson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-life-in-a-wornout-valley.html | IN SHORTSMALL PRESSESLife in a WornOut Valley | By Caitlin Kelly | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/in-shortsmall-presses-twine-cities.html | IN SHORTSMALL PRESSESTwine Cities | CHERI FEIN | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/my-enemy-brother.html | My Enemy Brother | By Clyde Haberman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/restoring-the-steamy-bits-and-more.html | Restoring the Steamy Bits and More | By Hugh Kenner | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/books/this-can-t-be-love-i-feel-this-evolutionary-spell.html | This Cant Be Love I Feel This Evolutionary Spell | By Natalie Angier | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/turf-wars-in-new-mexico.html | Turf Wars in New Mexico | By Antonya Nelson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/who-speaks-for-malcolm-x-the-writings-of-just-about-everybody.html | Who Speaks for Malcolm X The Writings of Just About Everybody | By Michael Eric Dyson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/all-about-condoms-a-safesex-product-in-need-of-a-marketing-plan.html | All About CondomsA SafeSex Product in Need of a Marketing Plan | By David Hochman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/all-about-condoms-a-safesex-product-in-need-of-a-marketing-plan.html | All About CondomsA SafeSex Product in Need of a Marketing Plan | By David Hochman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/all-about-condoms-a-safesex-product-in-need-of-a-marketing-plan.html | All About CondomsA SafeSex Product in Need of a Marketing Plan | By David Hochman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/at-work-new-generation-feeling-the-fire.html | At Work New Generation Feeling the Fire | By Barbara Presley Noble | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/business-diary.html | Business Diary | By Hubert B Herring | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/chicago-s-exchanges-look-toward-an-electronic-salvation.html | Chicagos Exchanges Look Toward an Electronic Salvation | By Barnaby J Feder | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/market-watch-the-economy-holiday-cheer-but-will-it-last.html | MARKET WATCH The Economy Holiday Cheer But Will It Last | By Steven Greenhouse | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/mutual-funds-when-the-time-is-right-to-sell.html | Mutual Funds When the Time Is Right to Sell | By Carole Gould | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/profile-carol-bartz-imposing-a-hierarchy-on-a-gaggle-of-techies.html | Profile Carol Bartz Imposing a Hierarchy On a Gaggle of Techies | By Lawrence M Fisher | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/sound-bytes-a-wireless-widget-master.html | Sound Bytes A Wireless Widget Master | By Peter H Lewis | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/tech-notes-waiter-a-wineglass-list-please.html | Tech Notes Waiter a Wineglass List Please | By Lawrence M Fisher | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/technology-the-thighbones-connected-to-the-artificial-hipbone.html | TechnologyThe Thighbones Connected to the   Artificial Hipbone | By Jon Jefferson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/the-executive-computer-so-many-bargains-so-many-confounding-choices.html | The Executive Computer So Many Bargains So Many Confounding Choices | By Peter H Lewis | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/the-executive-life-riding-bushs-coattails-right-out-of-their-jobs.html | The Executive LifeRiding Bushs Coattails Right Out of Their Jobs | By Peter Becker | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/time-for-optimism-to-be-abroad-in-the-land.html | Time for Optimism to Be Abroad in the Land | By Allen R Myerson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/under-siege-liquor-s-inner-city-pipeline.html | Under Siege Liquors InnerCity Pipeline | By Calvin Sims | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/viewpoints-conquering-consumer-cynicism.html | ViewpointsConquering Consumer Cynicism | By William M Fine | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/viewpoints-faulty-lessons-from-the-boardroom.html | ViewpointsFaulty Lessons From the Boardroom | By Mitchell L Moss | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/viewpoints-the-sirens-of-investment-tax-credits.html | ViewpointsThe Sirens of Investment Tax Credits | By Jane Gravelle | TX 3-479234 | 1993-02-05 |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/wall-street-equal-justice-for-vultures.html | Wall Street Equal Justice for Vultures | By Diana B Henriques | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/world-markets-great-expectations-for-the-dollar.html | World MarketsGreat Expectations for the Dollar | By Ferdinand Protzman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/business/your-own-account-stumping-the-pension-experts.html | Your Own AccountStumping the Pension Experts | By Mary Rowland | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/fasion-new-york-report.html | FASION New York Report | By Carrie Donovan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/food-deeper-dish.html | FOOD Deeper Dish | By Molly ONeill | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/hers-to-tell-the-truth.html | HERSTo Tell the Truth | By Letty Cottin | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/on-language-bubble-bubble-toil-and-transition.html | ON LANGUAGE Bubble Bubble Toil and Transition | By William Safire | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/reform-school.html | Reform School | By Steven Erlanger | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/survivor-art.html | Survivor Art | By Michael Brenson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/the-flu-pandemic.html | The Flu Pandemic | By Robin Marantz Henig | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/magazine/this-land-is-your-land-this-land-is-my-land.html | This Land Is Your Land   This Land Is My Land | By Shirley Christian | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/movies/film-and-his-movie-for-all-seasons.html | FILM   And His Movie For All Seasons | By Aljean Harmetz | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/movies/film-view-keeping-grown-ups-pacified.html | FILM VIEW Keeping GrownUps Pacified | By Caryn James | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/81st-annual-campaign-for-the-neediest-begins.html | 81st Annual Campaign For the Neediest Begins | By Clifford J Levy | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/a-basketball-circuit-discovers-a-new-draw.html | A Basketball Circuit Discovers a New Draw | By Jack Cavanaugh | TX 3-479234 | 1993-02-05 |

| | | | | |
|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/about-long-island-food-and-wine-benefits-train-the-undexterous.html | ABOUT LONG ISLAND FoodandWine Benefits Train the Undexterous | By Diane Ketcham | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-multiculturalism-is-examined-at-the-hudson-river-museum.html | ART Multiculturalism Is Examined At the Hudson River Museum | By Vivien Raynor | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-new-life-for-faded-photographs.html | ART New Life for Faded Photographs | By Vivien Raynor | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-nick-and-nora-of-the-abstract.html | ARTNick and Nora of the Abstract | By William Zimmer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-review-50year-battle-in-the-world-of-prints.html | ART REVIEW50Year Battle in the World of Prints | By Helen A Harrison | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-review-50year-battle-in-the-world-of-prints.html | ART REVIEW50Year Battle in the World of Prints | By Helen A Harrison | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-review-fascination-with-northwestern-indians.html | ART REVIEWFascination With Northwestern Indians | By Phyllis Braff | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/art-review-fascination-with-northwestern-indians.html | ART REVIEWFascination With Northwestern Indians | By Phyllis Braff | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/bus-fare-cuts-fail-to-lure-queens-riders.html | BusFare Cuts Fail to Lure Queens Riders | By Seth Faison | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/carwash-accepts-settlement.html | Carwash Accepts Settlement | By Roberta Hershenson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/classic-vessels-whimsical-teapots-round-out-a-crafts-show.html | Classic Vessels Whimsical Teapots Round Out a Crafts Show | By Bess Liebenson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/connecticut-guide-146592.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/connecticut-qa-dr-john-a-larson-making-a-link-between-values-and.html | Connecticut QA Dr John A LarsonMaking a Link Between Values and Anger | By James Lomuscio | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-encore-in-italian-family-style-dining.html | DINING OUT Encore in Italian FamilyStyle Dining | By Joanne Starkey | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-homey-inventive-food-at-a-lively-bistro.html | DINING OUTHomey Inventive Food at a Lively Bistro | By Anne Semmes | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-italian-manhattan-style-in-mount-kisco.html | DINING OUTItalian Manhattan Style in Mount Kisco | By M H Reed | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dining-out-when-all-they-really-want-is-seafood.html | DINING OUT When All They Really Want Is Seafood | By Patricia Brooks | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dual-classes-help-pupils-learn-2-languages.html | Dual Classes Help Pupils Learn 2 Languages | By Mary Beth Guyther | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/dual-classes-help-pupils-learn-2-languages.html | Dual Classes Help Pupils Learn 2 Languages | By Mary Beth Guyther | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/education-for-the-gifted-seen-as-a-luxury-faces-cutbacks.html | Education for the Gifted Seen As a Luxury Faces Cutbacks | By Jon Nordheimer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/explanation-asked-for-higher-gasoline-prices.html | Explanation Asked for Higher Gasoline Prices | By Robert D McFadden | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/farmstand-growth-faces-new-scrutiny.html | FarmStand Growth Faces New Scrutiny | By Anne C Fullam | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/farmstand-growth-faces-new-scrutiny.html | FarmStand Growth Faces New Scrutiny | By Anne C Fullam | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/food-entrepreneurs-get-together-for-charity.html | Food Entrepreneurs Get Together for Charity | By Alberta Eiseman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/food-hearty-cold-weather-fare-from-alsace.html | FOOD Hearty ColdWeather Fare From Alsace | By Florence Fabricant | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/for-football-teams-launderers-enemy-is-blood-sweat-and-grass.html | For Football Teams Launderers Enemy Is Blood Sweat and Grass | By Jay Romano | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/foreclosures-on-rise-while-prices-still-falter.html | Foreclosures on Rise While Prices Still Falter | By Robert A Hamilton | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/gallery-of-the-past-mirror-of-the-present.html | Gallery of the Past Mirror of the Present | By Steven Lee Myers | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/gardening-feeding-birds-and-the-uninvited-squirrels.html | GARDENING Feeding Birds and the Uninvited Squirrels | By Joan Lee Faust | TX 3-479234 | 1993-02-05 |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/getting-a-taste-of-the-corporate-life.html | Getting a Taste of the Corporate Life | By Ina Aronow | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/guardian-angel-training-inadequate-critics-say.html | Guardian Angel Training Inadequate Critics Say | By David Gonzalez | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/home-clinic-the-joy-and-ease-of-a-gliding-pocket-door.html | HOME CLINIC The Joy and Ease of a Gliding Pocket Door | By John Warde | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/immigrants-faith-lifts-the-housing-market.html | Immigrants Faith Lifts the Housing Market | By Thomas J Lueck | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/in-cities-and-prisons-hispanic-gang-grows.html | In Cities and Prisons Hispanic Gang Grows | By Raymond Hernandez | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/keansburg-journal-cheers-for-a-football-hero-s-return.html | Keansburg Journal Cheers for a Football Heros Return | By Arthur Z Kamin | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/lawsuit-attacks-the-segregation-of-urban-schools-from-white-suburbs.html | Lawsuit Attacks the Segregation of Urban Schools From White Suburbs | By George Judson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/leaks-about-slain-officer-inappropriate-kelly-says.html | Leaks About Slain Officer Inappropriate Kelly Says | By Steven Lee Myers | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/lirr-adds-parking-spots-as-ridership-keeps-slipping.html | LIRR Adds Parking Spots As Ridership Keeps Slipping | By Terry Considine Williams | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/lirr-adds-parking-spots-as-ridership-keeps-slipping.html | LIRR Adds Parking Spots As Ridership Keeps Slipping | By Terry Considine Williams | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-journal-236492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/long-island-journal-236493.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/looking-beyond-brooklyn-heights-toward-heaven.html | Looking Beyond Brooklyn Heights Toward Heaven | By Mary B W Tabor | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/music-duo-pianists-offering-rare-transcriptions.html | MUSIC DuoPianists Offering Rare Transcriptions | By Robert Sherman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/music-giving-new-life-to-neglected-works.html | MUSICGiving New Life to Neglected Works | By Rena Fruchter | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/music-hartford-musicians-returning-to-bushnell.html | MUSIC Hartford Musicians Returning To Bushnell | By Robert Sherman | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-corporate-credo-addresses-society-s-ills.html | New Corporate Credo Addresses Societys Ills | By Kathleen Saluk Faillafrom the Top of Downtown BridgeportS Tallest Building Where PeopleS Bank Established Its Corporate Headquarters In 1989 At A Time When Most Businesses Were Leaving Its President David E A Carson Has An Unobstructed View of the StateS Largest City the BirdSEye View Does Little To Distance Him However From the Problems That Plague Bridgeport Nor Would Mr Carson Want It That Way In One of the CityS Poorer Neighborhoods the Rev Clyde Joyner Pastor of st PeterS Baptist Church Is Closer To the Problems of Crime Unemployment Drugs and the Homeless Like the Sparkling Chrome and Glass of the PeopleS Bank Building Downtown Mr JoynerS Small OneStory White Church Serves As A Beacon For A Smaller Community  Those Bridgeport Residents Who Are Struggling To Keep Their Families Together | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-hospital-housing-plan-in-white-plains.html | New Hospital Housing Plan in White Plains | By James Feron | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-jersey-q-a-myra-terry-the-outspoken-new-president-of-now.html | NEW JERSEY Q  A MYRA TERRYThe Outspoken New President of NOW | By Sandra Friedland | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/new-moves-on-abuse-of-elderly.html | New Moves On Abuse Of Elderly | By Jacqueline Shaheen | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/north-fork-rallies-around-own-theater.html | North Fork Rallies Around Own Theater | By Anne C Fullam | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/north-fork-rallies-around-own-theater.html | North Fork Rallies Around Own Theater | By Anne C Fullam | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/nutritionists-urging-schools-to-offer-all-pupils-breakfast.html | Nutritionists Urging Schools To Offer All Pupils Breakfast | By Roberta Hershenson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/on-sunday-for-shoppers-celebration-was-on-friday.html | On Sunday For Shoppers Celebration Was on Friday | By Michael Winerip | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/ordained-women-gaining-acceptance.html | Ordained Women Gaining Acceptance | By Robert E Tomasson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/pine-barrens-ruling-unlikely-to-cause-big-changes-soon.html | Pine Barrens Ruling Unlikely to Cause Big Changes Soon | By John Rather | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/pine-barrens-ruling-unlikely-to-cause-big-changes-soon.html | Pine Barrens Ruling Unlikely to Cause Big Changes Soon | By John Rather | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/political-notes-in-trenton-it-s-the-vote-no-one-wants-to-cast.html | POLITICAL NOTES In Trenton Its the Vote No One Wants to Cast | By Joseph F Sullivan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/psychiatric-hospitals-faulted-on-medication-of-children.html | Psychiatric Hospitals Faulted On Medication of Children | By Diana Jean Schemo | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/reading-writing-and-arithmetic-and-now-right-and-wrong.html | Reading Writing and Arithmetic and Now Right and Wrong | By Kate Stone Lombardi | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/some-holiday-offerings-for-youngsters.html | Some Holiday Offerings for Youngsters | By Merri Rosenberg | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/support-groups-grow-for-transplant-patients.html | Support Groups Grow For Transplant Patients | By Linda Saslow | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-faces-behind-the-voices-behind-the-pitch.html | The Faces Behind the Voices Behind the Pitch | By Jackie Fitzpatrick | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-great-swamp-as-battlefield-again.html | The Great Swamp as Battlefield Again | By Marian H Mundy | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-hospitals-war-patients-or-power.html | The Hospitals War Patients or Power | By Stewart Ain | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-hospitals-war-patients-or-power.html | The Hospitals War Patients or Power | By Stewart Ain | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-joy-and-ease-of-a-gliding-pocket-door.html | The Joy and Ease of a Gliding Pocket Door | By John Warde | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-mayor-of-passaic-is-convicted-of-corruption.html | The Mayor Of Passaic Is Convicted Of Corruption | By Robert Hanley | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-nutcracker-returns-100-years-old.html | The Nutcracker Returns 100 Years Old | By Barbara Gilford | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-silver-set-gets-a-newspaper-of-its-own.html | The Silver Set Gets a Newspaper of Its Own | By Jackie Fitzpatrick | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-view-from-mystic-an-1889-statue-leads-to-second-thoughts-about.html | THE VIEW FROM MYSTICAn 1889 Statue Leads to Second Thoughts About a Battle in 1637 | By Sam Libby | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/the-view-from-white-plains-a-breast-clinic-offers-women-a-more.html | THE VIEW FROM WHITE PLAINSA Breast Clinic Offers Women a More Coordinated Approach | By Lynne Ames | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/theater-review-pastiche-of-rodgers-and-hammerstein.html | THEATER REVIEW Pastiche of Rodgers And Hammerstein | By Leah D Frank | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/theater-the-speed-of-darkness-in-revival.html | THEATER The Speed of Darkness in Revival | By Alvin Klein | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/theater-the-speed-of-darkness-is-revived-in-croton-falls.html | THEATER The Speed of Darkness Is Revived in Croton Falls | By Alvin Klein | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/they-fueled-the-boom-in-fresh-game.html | They Fueled the Boom in Fresh Game | By Anne Semmes | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/treating-lymphedema-swelling-after-surgery.html | Treating Lymphedema Swelling After Surgery | By Linda Saslow | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/unions-brace-for-fight-over-county-contracts.html | Unions Brace for Fight Over County Contracts | By Elsa Brenner | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/westchester-guide-347692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/westchester-qa-priscilla-hambrickdixonethnic-pride-vs-ethnic.html | WESTCHESTER QA PRISCILLA HAMBRICKDIXONEthnic Pride vs Ethnic Chauvinism | By Donna Greene | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/westchester-qa-priscilla-hambrickdixonethnic-pride-vs-ethnic.html | WESTCHESTER QA PRISCILLA HAMBRICKDIXONEthnic Pride vs Ethnic Chauvinism | By Donna Greene | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/what-is-a-24000-square-foot-white-elephant.html | What Is a 24000SquareFoot White Elephant | By David Gonzalez | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/nyregion/when-time-s-money-organizing-pays-off.html | When Times Money Organizing Pays Off | By Penny Singer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/operation-balkan-storm-here-s-a-plan.html | Operation Balkan Storm Heres a Plan | By George Kenney and Michael J Dugan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/public-private-the-transition-trimester.html | Public  Private The Transition Trimester | By Anna Quindlen | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/opinion/the-smart-club-comes-to-the-white-house.html | The Smart Club Comes to the White House | By Nicholas Lemann | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/commercial-property-retailer-s-recession-strategy-opportunity-drives-kmart-s.html | Commercial Property Retailers Recession Strategy Opportunity Drives Kmarts Expansion | By Claudia H Deutsch | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/focus-idaho-panhandle-paradise-seekers-drive-up-house-prices.html | Focus Idaho Panhandle Paradise Seekers Drive Up House Prices | By Andree Brooks | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/focus-paradise-seekers-drive-up-idaho-prices.html | FOCUS Paradise Seekers Drive Up Idaho Prices | By Andree Brooks | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/how-brokers-make-do-in-the-sluggish-market.html | How Brokers Make Do In the Sluggish Market | By Mervyn Rothstein | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/if-you-re-thinking-of-living-in-stapleton.html | If Youre Thinking of Living in Stapleton | By Janice Fioravante | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/in-the-region-connecticut-south-norwalk-commercial-pump-primed.html | In the Region Connecticut South Norwalk Commercial Pump Primed | By Eleanor Charles | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/in-the-region-long-island-pine-barrens-suit-frustrating-builders.html | In the Region Long IslandPine Barrens Suit Frustrating Builders | By Diana Shaman | TX 3-479234 | 1993-02-05 |

| | | | | |
|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/northeast-notebook-boston-bus-terminal-work-begins.html | NORTHEAST NOTEBOOK BostonBus Terminal Work Begins | By Susan Diesenhouse | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/northeast-notebook-dover-del-highway-inn-expanding.html | NORTHEAST NOTEBOOK Dover Del Highway Inn Expanding | By Maureen Milford | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/northeast-notebook-newport-ri-naval-base-adds-housing.html | NORTHEAST NOTEBOOK Newport RI Naval Base Adds Housing | By Elizabeth Abbott | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/perspectives-public-construction-the-courts-pipeline-is-starting-to-flow.html | Perspectives Public Construction The Courts Pipeline Is Starting to Flow | By Alan S Oser | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/q-and-a-094992.html | Q and A | By Shawn G Kennedy | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/streetscapes-the-brinckerhoff-carriage-house-the-end-for-a-victorian-gem.html | Streetscapes The Brinckerhoff Carriage House The End for a Victorian Gem | By Christopher Gray | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/realestate/talking-paydowns-reducing-mortgage-principal.html | Talking Paydowns Reducing Mortgage Principal | By Andree Brooks | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/about-cars-from-geo-a-second-generation-prizm.html | ABOUT CARS From Geo a SecondGeneration Prizm | By Marshall Schuon | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/backtalk-aids-and-skating-let-knowledge-replace-fear.html | BACKTALKAIDS and Skating Let Knowledge Replace Fear | By Judy Blumberg | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/baseball-marge-schott-baseball-s-big-red-headache.html | BASEBALL Marge Schott Baseballs Big Red Headache | By Ira Berkow | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-basketball-robinson-superb-in-debut-as-boilermakers-triumph.html | COLLEGE BASKETBALL Robinson Superb in Debut as Boilermakers Triumph | By William N Wallace | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-basketball-seton-hall-loses-a-game-but-picks-up-some-insight.html | COLLEGE BASKETBALL Seton Hall Loses a Game but Picks Up Some Insight | By William C Rhoden | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-a-big-impression-in-a-small-venue.html | COLLEGE FOOTBALL A Big Impression In a Small Venue | By William C Rhoden | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-a-heisman-duel-is-reduced-to-a-hurricane-tuneup.html | COLLEGE FOOTBALL A Heisman Duel Is Reduced to a Hurricane Tuneup | By Malcolm Moran | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-irish-battle-the-flu-and-outlast-trojans.html | COLLEGE FOOTBALL Irish Battle the Flu And Outlast Trojans | By Tom Friend | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-new-haven-finds-offense-just-in-time.html | COLLEGE FOOTBALL New Haven Finds Offense Just in Time | By Jack Cavanaugh | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/college-football-seminoles-pound-then-root-for-gators.html | COLLEGE FOOTBALL Seminoles Pound Then Root For Gators | By Charlie Nobles | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/golf-couples-is-remaining-right-on-course.html | GOLF Couples Is Remaining Right on Course | By Jaime Diaz | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/high-school-football-lincoln-will-meet-wagner-in-psal-final.html | HIGH SCHOOL FOOTBALL Lincoln Will Meet Wagner in PSAL Final | By Al Harvin | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/hockey-for-the-rangers-it-s-who-s-in-goal.html | HOCKEY For the Rangers Its Whos in Goal | By Jennifer Frey | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/hockey-lots-of-muscle-and-a-touch-of-turgeon.html | HOCKEY Lots of Muscle and a Touch of Turgeon | By Joe Lapointe | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/hockey-nhl-considers-an-nba-officer.html | HOCKEY NHL Considers An NBA Officer | By Joe Lapointe | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/notebook-an-nfl-presence-with-no-pro-experience.html | NOTEBOOK An NFL Presence With No Pro Experience | By Gerald Eskenazi | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/notebook-santos-ready-to-return-after-speedy-recovery.html | NOTEBOOK Santos Ready to Return After Speedy Recovery | By Joseph Durso | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/notebook-yankees-are-often-a-pawn-in-free-agents-game.html | NOTEBOOK Yankees Are Often a Pawn in Free Agents Game | By Murray Chass | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/on-golf-players-can-find-a-sublime-simplicity-in-the-birthplace-of-the-game.html | ON GOLF Players Can Find a Sublime Simplicity in the Birthplace of the Game | By Jaime Diaz | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/outdoors-a-preholiday-turkey-hunt-that-wasnt.html | OUTDOORSA PreHoliday Turkey Hunt That Wasnt | By Pete Bodo | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-basketball-big-effort-makes-little-difference.html | PRO BASKETBALL Big Effort Makes Little Difference | By Harvey Araton | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-basketball-jordan-and-bulls-are-lost-in-new-york.html | PRO BASKETBALL Jordan And Bulls Are Lost in New York | By Clifton Brown | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-football-graham-is-a-factor-under-consideration.html | PRO FOOTBALL Graham Is a Factor Under Consideration | By Michael Martinez | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/pro-football-malamala-at-tackle-and-o-brien-at-risk.html | PRO FOOTBALL Malamala at Tackle And OBrien at Risk | By Timothy W Smith | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-of-the-times-jets-need-boomer-but-giants-may-need-a-quarterback-too.html | Sports of The Times Jets Need Boomer But Giants May Need A Quarterback Too | By Dave Anderson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/sports-of-the-times-the-knicks-are-banging-doors-bulls.html | Sports of The Times The Knicks Are Banging Doors Bulls | By George Vecsey | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/sports/yacht-racing-two-are-dead-but-race-goes-on.html | YACHT RACING Two Are Dead but Race Goes On | By Barbara Lloyd | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/bridge-league-takes-strides-into-a-leaner-era.html | BRIDGE League Takes Strides Into a Leaner Era | By Alan Truscott | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/camera-settling-disputes-without-litigation.html | CAMERA Settling Disputes Without Litigation | By John Durniak | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/chess-inspiration-mother-of-high-level-upsets.html | CHESS Inspiration Mother Of HighLevel Upsets | By Robert Byrne | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/chronicle-211692.html | CHRONICLE | By Nadine Brozan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/chronicle-211693.html | CHRONICLE | By Nadine Brozan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/cuttings-that-hardy-perennial-the-seed-catalogue.html | CUTTINGSThat Hardy Perennial the Seed Catalogue | By Cass Peterson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-a-what-a-club-not-here.html | EGOS  IDS A What A Club Not Here | By Degen Pener | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-creating-mondo-me.html | EGOS  IDS Creating Mondo Me | By Degen Pener | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479234 | 1993-02-05 |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-the-children-have-chosen.html | EGOS  IDS The Children Have Chosen | By Degen Pener | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/egos-ids-they-might-be-costumes.html | EGOS  IDS They Might Be Costumes | By Degen Pener | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/foraging-barbie-to-the-max-on-madison-avenue.html | FORAGING Barbie to the Max on Madison Avenue | By Cara Greenberg | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/little-rock-big-time.html | Little Rock Big Time | By Marian Burros | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/london-fashion-an-s-o-s.html | London Fashion An S O S | By Bernadine Morris | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/out-there-washington-good-time-bookstore.html | OUT THERE WASHINGTON GoodTime Bookstore | By Jennifer Steinhauer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/peace-is-a-bookshelf-away.html | Peace Is a Bookshelf Away | By Patricia Leigh Brown | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/scenes-a-celebration-in-black.html | SCENES A Celebration in Black | By Jean Nathan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/stamps-the-un-celebrates-human-rights-vision.html | STAMPS The UN Celebrates Human Rights Vision | By Barth Healey | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/the-night-window-shopping.html | THE NIGHT Window Shopping | By Bob Morris | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/thing-the-carhartt-jacket.html | THING The Carhartt Jacket | By Michel Marriott | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/style/vows-leslie-greenberg-and-wayne-josel.html | VOWS Leslie Greenberg and Wayne Josel | By Lois Smith Brady | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/theater/sunday-view-how-to-tickle-male-chauvinist-pigs-to-death.html | SUNDAY VIEW How to Tickle Male Chauvinist Pigs to Death | By David Richards | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/just-across-the-golden-gate.html | Just Across the Golden Gate | By Susan Benner | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/lowcost-stays-in-czech-homes.html | LowCost Stays in Czech Homes | By Suzanne Cassidy | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/montereys-quiet-nextdoor-neighbor.html | Montereys Quiet NextDoor Neighbor | By Robin Garr | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/point-reyes-paradise-retouched.html | Point Reyes Paradise Retouched | By Daniel Lewis | TX 3-479234 | 1993-02-05 |

| | | | | |
|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/practical-traveler-gifts-destined-for-a-suitcase.html | PRACTICAL TRAVELER Gifts Destined For a Suitcase | By Betsy Wade | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/q-and-a-802192.html | Q and A | By Terence P Neilan | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/shoppers-world-handpainted-perfection-porcelain-from-nyon.html | SHOPPERS WORLDHandPainted Perfection Porcelain From Nyon | By Katherine Ashenburg | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/someplace-like-home.html | Someplace Like Home | By Alan Cowell | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/travel-advisory-tourists-continue-to-visit-egypt-despite-violence.html | TRAVEL ADVISORY Tourists Continue To Visit Egypt Despite Violence | By Suzanne MacNeille | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN San Antonio | By Peter H Lewis | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/travel/where-londoners-take-their-tea.html | Where Londoners Take Their Tea | By Emily Laurence Baker | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/a-christmas-plea-on-the-lords-of-commerce.html | A Christmas Plea on the Lords of Commerce | By Ari L Goldman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/after-500-years-discovering-jewish-ties-that-bind.html | After 500 Years Discovering Jewish Ties That Bind | By Kathleen Teltsch | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/as-pay-for-nurses-increases-so-does-the-number-of-men-entering-the-field.html | As Pay for Nurses Increases So Does the Number of Men Entering the Field | By Peter T Kilborn | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/clinton-offering-few-hints-of-his-plans-for-spy-agency.html | Clinton Offering Few Hints Of His Plans for Spy Agency | By Elaine Sciolino | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/how-the-president-lost-a-campaign-of-disorganization-and-disappointment.html | How the President Lost a Campaign of Disorganization and Disappointment | By Michael Wines | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/john-c-daniel-93-admiral-had-a-role-in-53-korean-truce.html | John C Daniel 93 Admiral Had a Role In 53 Korean Truce | By Eric Pace | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/new-orleans-journal-a-monument-that-can-t-find-a-home.html | New Orleans Journal A Monument That Cant Find a Home | By Frances Frank Marcus | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/no-headline-381792.html | No Headline | By Michael Kelly | TX 3-479234 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/senator-builder-special-report-gramm-s-homebuilding-bargain-raises-issue.html | The Senator And the Builder A special report Gramms Homebuilding Bargain Raises Issue of Possible Conflict | By Jeff Gerth With Dean Baquet | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/shift-for-urban-renewal-nurture-the-grass-roots.html | Shift for Urban Renewal Nurture the Grass Roots | By Felicity Barringer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/us/taggart-whipple-law-partner-80-in-manhattan-firm.html | Taggart Whipple Law Partner 80 In Manhattan Firm | By Eric Pace | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/a-foreign-notion-for-washington-us-needs-higher-taxes.html | A Foreign Notion for Washington US Needs Higher Taxes | By Steven Greenhouse | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/conversations-leticia-quezada-la-s-schools-chief-wants-power-vote-for-immigrant.html | ConversationsLeticia Quezada LAs Schools Chief Wants Power And the Vote for Immigrant Parents | By Robert Reinhold | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-economic-upturn-too-late-for-bush-too-early-for-clinton.html | NOV 2227 Economic Upturn Too Late for Bush Too Early for Clinton | By Keith Bradsher | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-elections-in-peru-a-vote-of-confidence-well-sort-of.html | NOV 2227 Elections in Peru A Vote of Confidence Well Sort Of | By Nathaniel C Nash | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-god-save-the-taxpayer.html | NOV 2227 God Save The Taxpayer | By William E Schmidt | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-neo-nazi-challenge-killings-prompt-germany-to-crack-down.html | NOV 2227 NeoNazi Challenge Killings Prompt Germany To Crack Down | By Stephen Kinzer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-offering-troops-bush-sets-course-for-getting-involved-helping-somalia.html | NOV 2227 Offering Troops Bush Sets a Course For Getting Involved In Helping Somalia | By Clifford Krauss | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-runoff-in-georgia-the-republicans-win-a-senate-seat.html | NOV 2227 Runoff in Georgia The Republicans Win A Senate Seat | By Ronald Smothers | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/nov-22-27-the-lease-runs-out-at-subic-bay.html | NOV 2227 The Lease Runs Out at Subic Bay | By Philip Shenon | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-nation-agreement-on-an-indian-claim-opens-new-areas-of-dispute.html | THE NATION Agreement on an Indian Claim Opens New Areas of Dispute | By Keith Schneider | TX 3-479234 | 1993-02-05 |
|---|---|---|---|---|---|
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-nation-even-for-ordained-women-church-can-be-a-cold-place.html | THE NATION Even for Ordained Women Church Can Be a Cold Place | By Ari L Goldman | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-nation-publish-or-percolate-when-is-a-story-ready.html | THE NATION Publish or Percolate When Is a Story Ready | By William Glaberson | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-dour-sentinels-of-lenin-s-tomb-they-are-not.html | THE WORLD Dour Sentinels of Lenins Tomb They Are Not | By Serge Schmemann | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-it-s-china-against-the-world-with-a-great-deal-at-stake.html | THE WORLD Its China Against the World With a Great Deal at Stake | By Nicholas D Kristof | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-poised-in-haiti-2-kinds-of-refugee-with-a-single-goal.html | THE WORLD Poised in Haiti 2 Kinds of Refugee With a Single Goal | By Howard W French | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/the-world-russia-history-and-the-struggle-not-to-repeat-it.html | THE WORLD Russia History and the Struggle Not to Repeat It | By Serge Schmemann | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/trade-new-world-as-it-comes-together-it-s-pulling-apart.html | Trade New World As It Comes Together Its Pulling Apart | By R W Apple Jr | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/weekinreview/whose-woods-hunter-vs-homeowner.html | Whose Woods Hunter vs Homeowner | By Michael Specter | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/2d-day-of-violence-wracks-venezuela.html | 2D DAY OF VIOLENCE WRACKS VENEZUELA | By James Brooke | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/after-8-months-first-relief-reaches-one-bosnian-town.html | After 8 Months First Relief Reaches One Bosnian Town | By Chuck Sudetic | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/china-removes-some-price-controls-on-food.html | China Removes Some Price Controls on Food | By Sheryl Wudunn | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/fighting-mafia-in-sicily-under-shadow-of-death.html | Fighting Mafia in Sicily Under Shadow of Death | By Alan Cowell | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/former-rebels-balk-as-a-salvador-deadline-nears.html | Former Rebels Balk as a Salvador Deadline Nears | By Shirley Christian | TX 3-479234 | 1993-02-05 |

| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/germany-creating-police-unit-aimed-at-rightist-groups.html | GERMANY CREATING POLICE UNIT AIMED AT RIGHTIST GROUPS | By Stephen Kinzer | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/japan-bush-backer-tiptoes-around-clinton.html | Japan Bush Backer Tiptoes Around Clinton | By David E Sanger | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/libya-faces-more-sanctions-at-a-precarious-time.html | Libya Faces More Sanctions at a Precarious Time | By Youssef M Ibrahim | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/no-peace-for-un-its-operations-around-world-falter-angry-council-takes-tougher.html | No Peace for the UN As Its Operations Around the World Falter An Angry Council Takes a Tougher Stand | By Paul Lewis | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/russian-economic-turmoil-persists-but-not-chaos.html | Russian Economic Turmoil Persists but Not Chaos | By Steven Erlanger | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/scandal-drains-japan-s-ruling-party.html | Scandal Drains Japans Ruling Party | By James Sterngold | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/un-investigating-croats-grave-site.html | UN INVESTIGATING CROATS GRAVE SITE | By Chuck Sudetic | TX 3-479234 | 1993-02-05 |
| 1992-11-29 | https://www.nytimes.com/1992/11/29/world/us-move-might-save-ailing-somali-relief-effort.html | US Move Might Save Ailing Somali Relief Effort | By Jane Perlez | TX 3-479234 | 1993-02-05 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-194192.html | Pop and Jazz in Review | By Peter Watrous | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-408892.html | Pop and Jazz in Review | By Ann Powers | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-410092.html | Pop and Jazz in Review | By Stephen Holden | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/pop-and-jazz-in-review-411892.html | Pop and Jazz in Review | By Ann Powers | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/review-music-intimate-group-explores-neglected-choral-works.html | ReviewMusic Intimate Group Explores Neglected Choral Works | By Alex Ross | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/arts/reviews-music-musica-antiqua-illuminates-the-art-of-taking-risks.html | ReviewsMusic Musica Antiqua Illuminates The Art of Taking Risks | By James R Oestreich | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/books/books-of-the-times-words-and-pictures-to-make-the-holidays-bright.html | Books of The Times Words and Pictures to Make the Holidays Bright | By Christopher LehmannHaupt | TX 3-440534 | 1992-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/america-s-great-s-l-land-sale.html | Americas Great S L Land Sale | By Leslie Wayne | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/credit-markets-municipals-may-be-near-temporary-correction.html | CREDIT MARKETS Municipals May Be Near Temporary Correction | By Jonathan Fuerbringer | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/individuals-pushing-stocks-up.html | Individuals Pushing Stocks Up | By Allen R Myerson | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/market-place-some-performers-in-japan-s-slump.html | Market Place Some Performers In Japans Slump | By Andrew Pollack | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/media-business-advertising-perrier-going-global-bids-adieu-its-local-agencies.html | THE MEDIA BUSINESS ADVERTISING Perrier Going Global Bids Adieu to Its Local Agencies | By Stuart Elliott | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/patents-a-computer-that-could-hear-poodles.html | Patents A Computer That Could Hear Poodles | By Edmund L Andrews | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/retailers-buoyed-by-first-holiday-shoppers.html | Retailers Buoyed by First Holiday Shoppers | By Adam Bryant | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/revamping-us-commerce-agency.html | Revamping US Commerce Agency | By Keith Bradsher | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/signals-of-the-clinton-recovery-rebound-is-seen-but-a-slow-one.html | Signals of the Clinton Recovery Rebound Is Seen but a Slow One | By Sylvia Nasar | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-accounts-369392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-grybauskas-receives-heublein-s-cuervo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grybauskas Receives Heubleins Cuervo | By Stuart Elliott | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-joint-cable-effort-on-aids-awareness.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joint Cable Effort On AIDS Awareness | By Stuart Elliott | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-440534 | 1992-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-baffled-by-vector-analysis-here-s-help-in-3-volumes.html | THE MEDIA BUSINESS Baffled by Vector Analysis Heres Help in 3 Volumes | By Peter Passell | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-press-minority-hiring-as-a-financial-necessity.html | The Media Business Press Minority Hiring as a Financial Necessity | By William Glaberson | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-roseanne-s-husband-playing-follow-the-leader.html | THE MEDIA BUSINESS Roseannes Husband Playing Follow the Leader | By Bill Carter | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/the-media-business-saturday-night-loss-confounds-2-networks.html | THE MEDIA BUSINESS Saturday Night Loss Confounds 2 Networks | By Bill Carter | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/business/us-to-impose-taxes-on-some-steel-imports.html | US to Impose Taxes On Some Steel Imports | By Keith Bradsher | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/movies/review-television-la-gloire-personified-the-career-of-de-gaulle.html | ReviewTelevision La Gloire Personified The Career of de Gaulle | By Walter Goodman | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/movies/reviewing-the-nc-17-film-rating-clear-guide-or-an-x-by-a-new-name.html | Reviewing the NC17 Film Rating Clear Guide or an X by a New Name | By William Grimes | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/news/review-ballet-one-hundred-years-of-nutcracker.html | ReviewBallet One Hundred Years of Nutcracker | By Jack Anderson | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/news/review-dance-a-legend-of-voodoo-and-power.html | ReviewDance A Legend Of Voodoo And Power | By Jennifer Dunning | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/news/review-dance-resolution-of-terror-and-violence-in-healing-and-renewal.html | ReviewDance Resolution of Terror and Violence in Healing and Renewal | By Jack Anderson | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/news/the-talk-of-london-music-resounds-despite-soft-bottom-line.html | The Talk of London Music Resounds Despite Soft Bottom Line | By John Rockwell | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/bridge-164092.html | Bridge | By Alan Truscott | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/chronicle-371592.html | CHRONICLE | By Nadine Brozan | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/chronicle-372392.html | CHRONICLE | By Nadine Brozan | TX 3-440534 | 1992-12-02 |

| | | | | |
|---|---|---|---|---|
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/in-crown-hts-mayor-presses-for-harmony.html | In Crown Hts Mayor Presses For Harmony | By Ian Fisher | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/metro-matters-questions-over-verdicts-and-doubts-about-juries.html | METRO MATTERS Questions Over Verdicts And Doubts About Juries | By Sam Roberts | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/neediest-fund-helps-victims-of-aids.html | Neediest Fund Helps Victims of AIDS | By Clifford J Levy | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/new-rochelle-journal-for-a-cantor-1000-joys-of-instructing-the-young.html | NEW ROCHELLE JOURNAL For a Cantor 1000 Joys Of Instructing the Young | By Ari L Goldman | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/no-bid-to-bar-chancellor-cardinal-says.html | No Bid to Bar Chancellor Cardinal Says | By Jacques Steinberg | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/promises-aside-states-in-region-fight-with-one-another-for-jobs.html | Promises Aside States in Region Fight With One Another for Jobs | By Steven Prokesch | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/strictly-business-tailoring-old-sewing-machines-to-new-tasks.html | STRICTLY BUSINESS Tailoring Old Sewing Machines to New Tasks | By Douglas Martin | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/tougher-measures-to-fight-tb-urged-by-new-york-panel.html | TOUGHER MEASURES TO FIGHT TB URGED BY NEW YORK PANEL | By Michael Specter | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/trying-to-mend-the-ties-that-bind.html | Trying to Mend the Ties That Bind | By Felicia R Lee | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/two-are-held-after-chase-of-60-miles.html | Two Are Held After Chase Of 60 Miles | By Richard D Lyons | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/nyregion/union-city-and-miami-a-sisterhood-born-of-cuban-roots.html | Union City and Miami A Sisterhood Born of Cuban Roots | By Evelyn Nieves | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/abroad-at-home-tax-exempt-politics.html | Abroad at Home TaxExempt Politics | By Anthony Lewis | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/editorial-notebook-if-this-sounds-slippery-how-to-apologize-and-admit-nothing.html | Editorial Notebook If This Sounds Slippery How to Apologize And Admit Nothing | By Richard E Mooney | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/essay-right-to-intervene.html | Essay Right to Intervene | By William Safire | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/everyone-a-german.html | Everyone a German | By Christoph Bertram | TX 3-440534 | 1992-12-02 |

| | | | | |
|---|---|---|---|---|
| 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/overcoming-a-death-wish.html | Overcoming A Death Wish | By Charles Kaiser | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/opinion/sx.html | Sx | By Garry Trudeau | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/college-football-torretta-s-formation-thrives-without-the-i.html | COLLEGE FOOTBALL Torrettas Formation Thrives Without the I | By Malcolm Moran | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/golf-stewart-beats-the-odds-on-sudden-death-putt.html | GOLF Stewart Beats the Odds on SuddenDeath Putt | By Jaime Diaz | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/on-baseball-schott-has-hurt-baseball-s-interests.html | ON BASEBALL Schott Has Hurt Baseballs Interests | By Murray Chass | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-basketball-day-later-knicks-are-no-longer-bullish.html | PRO BASKETBALL Day Later Knicks Are No Longer Bullish | By Clifton Brown | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-basketball-gone-for-2-games-and-semi-forgotten.html | PRO BASKETBALL Gone for 2 Games and SemiForgotten | By Al Harvin | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-basketball-nba-s-1992-93-freshman-class-already-puts-seniors-to-the-test.html | PRO BASKETBALL NBAs 199293 Freshman Class Already Puts Seniors to the Test | By Harvey Araton | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-byrd-is-partly-paralyzed-as-jets-fall-to-chiefs.html | PRO FOOTBALL Byrd Is Partly Paralyzed as Jets Fall to Chiefs | By Timothy W Smith | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-eagles-fly-3000-miles-to-lose-by-an-inch.html | PRO FOOTBALL Eagles Fly 3000 Miles to Lose by an Inch | By Tom Friend | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-major-questions-surround-byrd-s-medical-future.html | PRO FOOTBALL Major Questions Surround Byrds Medical Future | By Lawrence K Altman | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-saints-defense-hounds-marino.html | PRO FOOTBALL Saints Defense Hounds Marino | By Thomas George | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/pro-football-violent-collision-left-mersereau-stunned.html | PRO FOOTBALL Violent Collision Left Mersereau Stunned | By Gerald Eskenazi | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/soccer-davidson-s-short-trip-to-the-final-four.html | SOCCER Davidsons Short Trip To the Final Four | By Alex Yannis | TX 3-440534 | 1992-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/sports-of-the-times-am-i-going-to-be-paralyzed.html | Sports of The Times Am I Going to Be Paralyzed | By Dave Anderson | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/sports/tennis-swiss-watch-cup-with-french-subtitles.html | TENNIS Swiss Watch Cup With French Subtitles | By Christopher Clarey | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/theater/review-theater-seagull-vain-little-world-art-artists-painted-chekhov.html | ReviewTheater The Seagull A Vain Little World Of Art and Artists Painted by Chekhov | By Frank Rich | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/abuse-of-sick-leave-rises-and-companies-fight-back.html | Abuse of Sick Leave Rises And Companies Fight Back | By Peter T Kilborn | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/choice-for-young-illegal-aliens-long-detentions-or-deportation.html | Choice for Young Illegal Aliens Long Detentions or Deportation | By Dirk Johnson | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/clinton-may-carry-the-campaign-into-office.html | Clinton May Carry the Campaign Into Office | By Michael Kelly | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/judges-power-yields-to-jurors-rights.html | Judges Power Yields to Jurors Rights | By Michael Decourcy Hinds | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/political-memo-vying-for-committees-freshmen-mimic-insiders.html | Political Memo Vying for Committees Freshmen Mimic Insiders | By Clifford Krauss | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/us-prisons-challenged-by-women-behind-bars.html | US Prisons Challenged By Women Behind Bars | By Peter Applebome | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/us/whitefish-journal-yahoo-cowboy-coffee-in-moscow.html | Whitefish Journal Yahoo Cowboy Coffee in Moscow | By Barbara Lloyd | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/as-legislators-prepare-to-meet-yeltsin-grits-his-teeth.html | As Legislators Prepare to Meet Yeltsin Grits His Teeth | By Serge Schmemann | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/chinese-premier-making-a-rare-visit-to-hanoi.html | Chinese Premier Making a Rare Visit to Hanoi | By Nicholas D Kristof | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/cia-says-iran-makes-progress-on-atom-arms.html | CIA Says Iran Makes Progress On Atom Arms | By Elaine Sciolino | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/dublin-journal-irishwomen-on-the-march-to-seats-in-parliament.html | Dublin Journal Irishwomen on the March to Seats in Parliament | By James F Clarity | TX 3-440534 | 1992-12-02 |

| | | | | |
|---|---|---|---|---|
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/gunmen-attack-white-club-in-south-africa-killing-4-motive-hazy.html | Gunmen Attack White Club in South Africa Killing 4 Motive Hazy | By Bill Keller | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/israel-s-cabinet-resists-a-break-with-germany.html | Israels Cabinet Resists A Break With Germany | By Clyde Haberman | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/neo-nazis-to-fight-banning-in-court.html | NEONAZIS TO FIGHT BANNING IN COURT | By Stephen Kinzer | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/somali-clan-chief-says-he-backs-aid.html | SOMALI CLAN CHIEF SAYS HE BACKS AID | By Jane Perlez | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/the-vietnamese-speak-softly-of-their-own-300000-mia.html | The Vietnamese Speak Softly Of Their Own 300000 MIA | By Philip Shenon | TX 3-440534 | 1992-12-02 |
| 1992-11-30 | https://www.nytimes.com/1992/11/30/world/venezuelan-chief-rules-out-resigning.html | Venezuelan Chief Rules Out Resigning | By James Brooke | TX 3-440534 | 1992-12-02 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/barbara-kauder-cohen-a-children-s-author-60.html | Barbara Kauder Cohen a Childrens Author 60 | By Wolfgang Saxon | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/chess-720692.html | Chess | By Robert Byrne | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/computer-as-a-cultural-tool-chatter-mounts-on-every-topic.html | Computer as a Cultural Tool Chatter Mounts on Every Topic | By William Grimes | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/for-the-american-center-in-paris-a-new-home-and-a-bitter-dispute.html | For the American Center in Paris A New Home and a Bitter Dispute | By John Rockwell | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/peter-blume-86-painter-of-dreamlike-narratives.html | Peter Blume 86 Painter of Dreamlike Narratives | By Roberta Smith | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/review-music-arditti-string-quartet-in-a-disruptive-mode.html | ReviewMusic Arditti String Quartet In a Disruptive Mode | By Edward Rothstein | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/review-television-the-arnolds-tweak-their-detractors-cheeks.html | ReviewTelevision The Arnolds Tweak Their Detractors Cheeks | By John J OConnor | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/arts/sidney-nolan-75-australian-painter-of-ned-kelly-series.html | Sidney Nolan 75 Australian Painter Of Ned Kelly Series | By Roberta Smith | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/books/books-of-the-times-another-new-life-the-same-james.html | Books of The Times Another New Life the Same James | By Michiko Kakutani | TX 3-454810 | 1992-12-07 |

| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/baby-bells-rift-threatens-an-advanced-phone-service.html | Baby Bells Rift Threatens An Advanced Phone Service | By Edmund L Andrews | TX 3-454810 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/business-scene-capital-spending-a-mixed-message.html | Business Scene Capital Spending A Mixed Message | By Louis Uchitelle | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-704492.html | COMPANY NEWS | By Kenneth N Gilpin | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-canadian-drug-price-shift-said-to-cost-3.2-billion.html | COMPANY NEWS Canadian DrugPrice Shift Said to Cost 32 Billion | By Milt Freudenheim | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-caremark-share-offer-set-at-13.50.html | COMPANY NEWS Caremark Share Offer Set at 1350 | By Barnaby J Feder | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/company-news-decision-on-usair-approaches.html | COMPANY NEWS Decision On USAir Approaches | By Agis Salpukas | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/credit-markets-managers-look-to-europe-s-bonds.html | CREDIT MARKETS Managers Look to Europes Bonds | By Jonathan Fuerbringer | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/market-place-cleanup-industry-expects-growth.html | Market Place Cleanup Industry Expects Growth | By John Holusha | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-abc-creates-unusual-link-to-hit-show.html | The Media Business ABC Creates Unusual Link To Hit Show | By Bill Carter | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-addenda-absolut-music-in-manhattan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Absolut Music In Manhattan | By Stuart Elliott | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-addenda-accounts-682092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-addenda-dmbb-b-confirms-personnel-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMBB Confirms Personnel Shifts | By Stuart Elliott | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/the-media-business-advertising-another-blitz-to-promote-elvis-stamp.html | THE MEDIA BUSINESS ADVERTISING Another Blitz To Promote Elvis Stamp | By Stuart Elliott | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/us-taxes-steel-from-12-nations.html | US Taxes Steel From 12 Nations | By Keith Bradsher | TX 3-454810 | 1992-12-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-01 | https://www.nytimes.com/1992/12/01/business/why-a-lower-dollar-didnt-work.html | Why a Lower Dollar Didnt Work | By Ferdinand Protzman | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/movies/review-television-using-fetal-transplants-to-help-improve-lives.html | ReviewTelevision Using Fetal Transplants To Help Improve Lives | By Walter Goodman | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/news/by-design-the-disappearing-eyebrow.html | By Design The Disappearing Eyebrow | By Carrie Donovan | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/news/patterns-763092.html | Patterns | By AnneMarie Schiro | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/news/the-vest-shrugs-off-its-suit.html | The Vest Shrugs Off Its Suit | By Bernadine Morris | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/news/unexpected-places-clues-ancient-future-climate-warming-tree-rings-say-not-yet.html | In Unexpected Places Clues to Ancient and Future Climate Warming Tree Rings Say Not Yet | By Natalie Angier | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/appealing-conviction-man-to-stay-free.html | Appealing Conviction Man to Stay Free | By Joseph F Sullivan | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/blanchette-rockefeller-83-philanthropist-dies.html | Blanchette Rockefeller 83 Philanthropist Dies | By Kathleen Teltsch | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/bridge-717692.html | Bridge | By Alan Truscott | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/emilio-pucci-designer-of-bright-prints-dies-at-78.html | Emilio Pucci Designer of Bright Prints Dies at 78 | By Bernadine Morris | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/in-a-reversal-fire-official-staying-in-job.html | In a Reversal Fire Official Staying in Job | By Alan Finder | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/independent-police-review-unit-clears-city-council-committee.html | Independent Police Review Unit Clears City Council Committee | By Michael Janofsky | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/lawsuit-challenges-hospital-surcharges-for-care-of-the-poor.html | Lawsuit Challenges Hospital Surcharges for Care of the Poor | By Kevin Sack | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/man-sentenced-to-life-in-killing-of-exxon-official.html | Man Sentenced to Life in Killing of Exxon Official | By Charles Strum | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/neediest-fund-aids-family-s-fresh-start.html | Neediest Fund Aids Familys Fresh Start | By Clifford J Levy | TX 3-454810 | 1992-12-07 |

| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/new-jersey-and-new-york-collide-in-new-competition-to-lure-jobs.html | New Jersey and New York Collide In New Competition to Lure Jobs | By Steven Prokesch | TX 3-454810 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/no-agreement-on-a-clerk-for-nassau.html | No Agreement On a Clerk For Nassau | By Diana Jean Schemo | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/off-and-running-for-mayor-it-s-all-but-official.html | Off and Running for Mayor Its All but Official | By Todd S Purdum | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/our-towns-a-time-for-zzz-s-it-s-restful-and-you-get-paid-and-even-fed.html | OUR TOWNS A Time for ZZZs Its Restful and You Get Paid and Even Fed | By Andrew H Malcolm | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/prosecutor-says-dna-evidence-may-free-man.html | Prosecutor Says DNA Evidence May Free Man | By John T McQuiston | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/reporter-s-notebook-glen-ridge-abuse-trial-struggles-with-two-images-accuser.html | Reporters Notebook Glen Ridge Abuse Trial Struggles With Two Images of the Accuser | By Robert Hanley | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/robbery-suspect-slain-in-theaters-under-carnegie-hall.html | Robbery Suspect Slain in Theaters Under Carnegie Hall | By Ronald Sullivan | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/school-board-in-queens-shuns-fernandez-meeting.html | School Board in Queens Shuns Fernandez Meeting | By Steven Lee Myers | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/nyregion/selling-addicts-on-treatment-rather-than-prison.html | Selling Addicts on Treatment Rather Than Prison | By Ian Fisher | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/bill-s-list-hard-truths-for-better-days.html | Bills List Hard Truths for Better Days | By Peter G Peterson | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/editorial-notebook-the-ghosts-of-weimar-can-germany-control-its-mean-streets.html | Editorial Notebook The Ghosts of Weimar Can Germany Control Its Mean Streets | By Karl F Meyer | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/observer-three-men-and-a-cutie.html | Observer Three Men and a Cutie | By Russell Baker | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/opinion/on-my-mind-deaths-in-sarajevo.html | On My Mind Deaths in Sarajevo | By A M Rosenthal | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/a-new-expert-on-shifts-in-climate-through-the-ages-the-lowly-fish.html | A New Expert on Shifts in Climate Through the Ages the Lowly Fish | By John Noble Wilford | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/for-tuna-a-scent-trail.html | For Tuna A Scent Trail | By Jane E Brody | TX 3-454810 | 1992-12-07 |

| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/peripherals-making-a-game-of-the-computer.html | PERIPHERALS Making a Game of the Computer | By L R Shannon | TX 3-454810 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/personal-computers-of-competing-buses.html | PERSONAL COMPUTERS Of Competing Buses | By Peter H Lewis | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/present-since-atom-was-split-physicist-reflects-on-turbulent-era.html | Present Since Atom Was Split Physicist Reflects on Turbulent Era | By William J Broad | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/q-a-882292.html | QA | By C Claiborne Ray | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/science-watch-corrupt-law-officers.html | SCIENCE WATCH Corrupt Law Officers | By Mary Raffalli | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/science/unexpected-places-clues-ancient-future-climate-resetting-ice-age-clock.html | In Unexpected Places Clues to Ancient and Future Climate Resetting the Ice Age Clock | By William K Stevens | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/baseball-let-s-share-ravitch-tells-baseball-s-owners.html | BASEBALL Lets Share Ravitch Tells Baseballs Owners | By Murray Chass | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/baseball-schott-to-be-discussed-by-the-executive-council.html | BASEBALL Schott to Be Discussed By the Executive Council | By Murray Chass | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/hockey-kovalev-gets-schooled-in-some-basic-lessons.html | HOCKEY Kovalev Gets Schooled In Some Basic Lessons | By Filip Bondy | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/hockey-rangers-hold-back-and-get-passed-by.html | HOCKEY Rangers Hold Back And Get Passed By | By Filip Bondy | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/on-pro-football-injury-factor-enters-free-agency-debate.html | ON PRO FOOTBALL Injury Factor Enters FreeAgency Debate | By Thomas George | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-basketball-after-being-ever-so-humbled-no-place-like-home.html | PRO BASKETBALL After Being Ever So Humbled No Place Like Home | By Clifton Brown | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-basketball-blazers-bench-to-be-test-for-knicks.html | PRO BASKETBALL Blazers Bench to Be Test for Knicks | By David Higdon | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-hostetler-still-dizzy-hints-he-may-sit-out-again.html | PRO FOOTBALL Hostetler Still Dizzy Hints He May Sit Out Again | By Michael Martinez | TX 3-454810 | 1992-12-07 |

| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-it-s-too-early-to-tell-say-byrd-s-doctors.html | PRO FOOTBALL Its Too Early to Tell Say Byrds Doctors | By Elisabeth Rosenthal | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-jets-try-to-deal-with-a-tough-situation.html | PRO FOOTBALL Jets Try to Deal With a Tough Situation | By Gerald Eskenazi | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/pro-football-some-hope-for-byrd-but-no-improvement-yet.html | PRO FOOTBALL Some Hope for Byrd but No Improvement Yet | By Timothy W Smith | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/sports-of-the-times-lessons-in-the-schott-affair.html | Sports of The Times Lessons In the Schott Affair | By Ira Berkow | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/sports/tv-sports-pro-football-motionless-athlete-an-image-is-relived.html | TV SPORTS PRO FOOTBALL Motionless Athlete An Image Is Relived | By Richard Sandomir | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/style/chronicle-615392.html | CHRONICLE | By Nadine Brozan | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/us/a-winner-in-the-war-of-attrition-for-pentagon-suppliers.html | A Winner in the War of Attrition for Pentagon Suppliers | By Ronald Smothers | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/us/educator-cites-need-to-keep-higher-education-affordable.html | Educator Cites Need to Keep Higher Education Affordable | By Karen de Witt | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/us/mums-the-word-if-seeking-post-from-clinton.html | Mums the Word if Seeking Post From Clinton | By Richard L Berke | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/us/reporter-s-notebook-clinton-s-4-day-holiday-exhaustive-relaxation.html | Reporters Notebook Clintons 4Day Holiday Exhaustive Relaxation | By Michael Kelly | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/us/senator-enters-alcohol-clinic-for-evaluation.html | Senator Enters Alcohol Clinic For Evaluation | By Clifford Krauss | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/us/supreme-court-roundup-high-court-take-up-case-large-punitive-awards-juries.html | Supreme Court Roundup High Court to Take Up Case on Large Punitive Awards by Juries | By Linda Greenhouse | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/burmese-dissident-seen-in-more-peril.html | BURMESE DISSIDENT SEEN IN MORE PERIL | By William E Schmidt | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/china-threatens-contracts-reached-by-hong-kong.html | China Threatens Contracts Reached by Hong Kong | By Sheryl Wudunn | TX 3-454810 | 1992-12-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/germany-arrests-a-19-year-old-in-bombing-that-killed-3-turks.html | Germany Arrests a 19YearOld In Bombing That Killed 3 Turks | By Stephen Kinzer | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/johannesburg-journal-will-apartheid-s-inner-circle-open-up-to-blacks.html | Johannesburg Journal Will Apartheids Inner Circle Open Up to Blacks | By Bill Keller | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/paris-and-bonn-seek-to-end-unease-on-joint-force.html | Paris and Bonn Seek to End Unease on Joint Force | By Alan Riding | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/slaying-in-mexico-spotlights-press.html | SLAYING IN MEXICO SPOTLIGHTS PRESS | By Tim Golden | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/un-curbing-trade-with-khmer-rouge.html | UN CURBING TRADE WITH KHMER ROUGE | By Paul Lewis | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/un-following-up-accords-from-rio.html | UN FOLLOWING UP ACCORDS FROM RIO | By Paul Lewis | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/us-assesses-risks-of-sending-troops-to-somalia.html | US Assesses Risks of Sending Troops to Somalia | By Eric Schmitt | TX 3-454810 | 1992-12-07 |
| 1992-12-01 | https://www.nytimes.com/1992/12/01/world/yeltsin-s-ban-on-communists-upheld.html | Yeltsins Ban on Communists Upheld | By Serge Schmemann | TX 3-454810 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/belgian-finds-a-score-berlioz-said-he-burned.html | Belgian Finds a Score Berlioz Said He Burned | By Allan Kozinn | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/making-the-shadow-of-aids-visible.html | Making the Shadow of AIDS Visible | By Glenn Collins | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/review-dance-of-a-dynamic-though-disparate-duo.html | ReviewDance Of a Dynamic Though Disparate Duo | By Anna Kisselgoff | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/review-rock-sound-and-look-of-rave.html | ReviewRock Sound and Look of Rave | By Ann Powers | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/the-pop-life-arista-s-formula-country-and-film-music.html | The Pop Life Aristas Formula Country and Film Music | By Sheila Rule | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/arts/the-talk-of-hollywood-hollywood-hubbub-back-gay-rights-or-party-in-aspen.html | The Talk of Hollywood Hollywood Hubbub Back Gay Rights Or Party in Aspen | By Bernard Weinraub | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/books/book-notes-892592.html | Book Notes | By Esther B Fein | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/books/books-of-the-times-intrigue-in-the-business-world-and-in-suburbia.html | Books of The Times Intrigue in the Business World and in Suburbia | By Herbert Mitgang | TX 3-440639 | 1992-12-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/business-technology-tilting-train-cuts-travel-time-rounding-bends-stride.html | BUSINESS TECHNOLOGY A Tilting Train Cuts Travel Time By Rounding the Bends in Stride | By Agis Salpukas | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-825992.html | COMPANY NEWS | By Agis Salpukas | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-alabamian-is-said-to-profit-selling-comptronix-short.html | COMPANY NEWS Alabamian Is Said to Profit Selling Comptronix Short | By Diana B Henriques | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-avoiding-the-clinton-taxman.html | COMPANY NEWS Avoiding the Clinton Taxman | By Steve Lohr | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-easy-riders-sport-utility-vehicles-tuned-for-women.html | COMPANY NEWS Easy Riders SportUtility Vehicles Tuned for Women | By Adam Bryant | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-equity-trade-head-named-at-lehman.html | COMPANY NEWS Equity Trade Head Named At Lehman | By Kenneth N Gilpin | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-ex-official-is-named-a-director.html | COMPANY NEWS ExOfficial Is Named A Director | By Thomas C Hayes | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-mcdonnell-retirees-sue-over-health-plan-s-end.html | COMPANY NEWS McDonnell Retirees Sue Over Health Plans End | By Andrea Adelson | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/company-news-new-system-lets-computer-identify-pictures-and-images.html | COMPANY NEWS New System Lets Computer Identify Pictures and Images | By John Holusha | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/credit-markets-1993-so-so-growth-low-inflation.html | CREDIT MARKETS 1993 SoSo Growth Low Inflation | By Jonathan Fuerbringer | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/economic-indicators-rise-by-0.4.html | Economic Indicators Rise by 04 | By Robert D Hershey Jr | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/fed-chief-weighing-policy-shift.html | Fed Chief Weighing Policy Shift | By Steven Greenhouse | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/market-place-new-troubles-for-tokos.html | Market Place New Troubles For Tokos | By Kurt Eichenwald | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/media-business-advertising-mainstream-nonconformist-dr-pepper-s-self-identity.html | THE MEDIA BUSINESS ADVERTISING Mainstream Nonconformist Is Dr Peppers SelfIdentity | By Stuart Elliott | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/next-trade-war-target-may-be-dogs.html | Next Trade War Target May Be Dogs | By Clyde H Farnsworth | TX 3-440639 | 1992-12-07 |

| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/purchasers-survey-finds-an-upturn.html | Purchasers Survey Finds an Upturn | By Jonathan P Hicks | TX 3-440639 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/real-estate-not-bargain-but-building-is-renting.html | Real EstateNot Bargain But Building Is Renting | By Rachelle Garbarine | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/the-media-business-advertising-addenda-accounts-811992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/the-media-business-recession-in-japan-brings-end-to-shortage-of-labor.html | THE MEDIA BUSINESS Recession in Japan Brings End to Shortage of Labor | By Andrew Pollack | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/business/yields-on-money-market-accounts-and-cds-are-mixed.html | Yields on Money Market Accounts and CDs Are Mixed | By Robert Hurtado | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/education/campus-journal-push-for-higher-admission-standards.html | Campus Journal Push for Higher Admission Standards | By William Celis 3d | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/60-minute-gourmet-997292.html | 60Minute Gourmet | By Pierre Franey | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/food-notes-018092.html | Food Notes | By Florence Fabricant | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/metropolitan-diary-014892.html | Metropolitan Diary | By Ron Alexander | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/twice-appreciated-when-given-just-once.html | Twice Appreciated When Given Just Once | By Trish Hall | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/with-new-food-marriages-people-who-hate-decisions-never-have-to-make-them.html | With New Food Marriages People Who Hate Decisions Never Have to Make Them | By Molly ONeill | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/garden/working-out-with-lenda-murray-wonder-woman-in-the-flesh.html | WORKING OUT WITH Lenda Murray Wonder Woman In the Flesh | By Nick Ravo | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/health/studies-find-no-advantage-in-growing-up-in-a-gay-home.html | Studies Find No Disadvantage In Growing Up in a Gay Home | By Daniel Goleman | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/movies/review-film-defining-cartoons-by-the-gay-vargas.html | ReviewFilm Defining Cartoons by the Gay Vargas | By Janet Maslin | TX 3-440639 | 1992-12-07 |

| 1992-12-02 | https://www.nytimes.com/1992/12/02/movies/review-television-holding-off-the-state-executioner.html | ReviewTelevision Holding Off the State Executioner | By Walter Goodman | TX 3-440639 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/about-new-york-street-fashion-stress-or-maybe-self-mockery.html | ABOUT NEW YORK Street Fashion Stress Or Maybe SelfMockery | By Michael T Kaufman | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/albany-delay-seen-on-deal-for-transit.html | Albany Delay Seen on Deal For Transit | By Kevin Sack | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/amy-fisher-gets-a-maximum-of-15-years.html | Amy Fisher Gets a Maximum of 15 Years | By John T McQuiston | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/black-is-victim-of-beating-by-hasidim-in-crown-hts.html | Black Is Victim of Beating By Hasidim in Crown Hts | By Mary B W Tabor | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/bridge-810092.html | Bridge | By Alan Truscott | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/maloney-decides-to-step-down-as-us-prosecutor-in-brooklyn.html | Maloney Decides to Step Down As US Prosecutor in Brooklyn | By Arnold H Lubasch | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/officer-wounded-by-colleague.html | Officer Wounded by Colleague | By George James | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/queens-school-board-suspended-in-fight-on-gay-life-curriculum.html | Queens School Board Suspended In Fight on GayLife Curriculum | By Steven Lee Myers | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/rape-conviction-overturned-on-dna-tests.html | Rape Conviction Overturned on DNA Tests | By Jonathan Rabinovitz | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/recovering-addict-leans-on-aid-from-neediest-cases.html | Recovering Addict Leans on Aid From Neediest Cases | By Clifford J Levy | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/resistance-to-plan-on-homeless.html | Resistance to Plan on Homeless | By Richard D Lyons | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/revision-discussed-for-one-day-old-health-plan.html | Revision Discussed for OneDayOld Health Plan | By Jerry Gray | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/special-steps-asked-for-figure-central-to-sex-assault-trial.html | Special Steps Asked for Figure Central to Sex Assault Trial | By Robert Hanley | TX 3-440639 | 1992-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/suspension-issued-by-fernandez-will-set-up-a-test-of-his-power.html | Suspension Issued by Fernandez Will Set Up a Test of His Power | By Joseph Berger | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/thomas-gambino-it-s-all-in-the-name.html | Thomas Gambino Its All in the Name | By James Barron | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/nyregion/zuckerman-and-guild-battle-as-sale-of-the-news-nears.html | Zuckerman and Guild Battle as Sale of The News Nears | By William Glaberson | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/obituaries/frederick-crane-69-of-paper-company-dies-after-accident.html | Frederick Crane 69 Of Paper Company Dies After Accident | By Bruce Lambert | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/buy-up-the-somalis-guns.html | Buy Up the Somalis Guns | By Raymond Bonner | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/public-private-we-are-not-amused.html | Public Private We Are Not Amused | By Anna Quindlen | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/opinion/sexual-politics-the-real-thing.html | Sexual Politics the Real Thing | By Lisa Schiffren | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-drabek-to-astros-and-guzman-to-cubs.html | BASEBALL Drabek to Astros and Guzman to Cubs | By Murray Chass | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-pay-dips-at-hot-corner-second-base-and-outfield.html | BASEBALL Pay Dips at Hot Corner Second Base and Outfield | By Murray Chass | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/baseball-schott-is-subject-of-investigation-by-owners.html | BASEBALL Schott Is Subject of Investigation by Owners | By Murray Chass | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/hockey-domi-itching-for-rematch-with-probert.html | HOCKEY Domi Itching for Rematch With Probert | By Filip Bondy | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/hockey-islanders-need-a-wake-up-call.html | HOCKEY Islanders Need a WakeUp Call | By Joe Lapointe | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/hockey-leafs-can-t-hold-the-devils-new-line.html | HOCKEY Leafs Cant Hold the Devils New Line | By Alex Yannis | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/on-pro-basketball-are-bulls-overplaying-their-hand.html | ON PRO BASKETBALL Are Bulls Overplaying Their Hand | By Harvey Araton | TX 3-440639 | 1992-12-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-basketball-knicks-try-another-look-and-see-their-fortunes-soar.html | PRO BASKETBALL Knicks Try Another Look and See Their Fortunes Soar | By Clifton Brown | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-football-a-certainty-giants-offensive-line-going-nowhere.html | PRO FOOTBALL A Certainty Giants Offensive Line Going Nowhere | By Michael Martinez | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-football-analysis-lows-leveling-the-jets-highs.html | PRO FOOTBALL ANALYSIS Lows Leveling The Jets Highs | By Timothy W Smith | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/pro-football-experts-disagree-on-football-injury-prevention.html | PRO FOOTBALL Experts Disagree on Football Injury Prevention | By Gerald Eskenazi | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/sports/sports-of-the-times-dennis-byrd-mike-plant-and-bowe.html | Sports of The Times Dennis Byrd Mike Plant And Bowe | By George Vecsey | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/chronicle-265592.html | CHRONICLE | By Nadine Brozan | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/chronicle-642692.html | CHRONICLE | By Nadine Brozan | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/kentucky-chickens-with-je-ne-sais-quoi.html | Kentucky Chickens With Je Ne Sais Quoi | By Florence Fabricant | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/personal-health-912392.html | Personal Health | By Jane E Brody | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/plain-and-simple-a-salad-dressed-for-all-seasons.html | PLAIN AND SIMPLE A Salad Dressed For All Seasons | By Marian Burros | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/salmon-may-run-just-once-a-year-but-the-season-never-ends.html | Salmon May Run Just Once a Year but the Season Never Ends | By Mark Bittman | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/style/wine-talk-010592.html | Wine Talk | By Frank J Prial | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/theater/theater-in-review-262092.html | Theater in Review | By Stephen Holden | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/theater/theater-in-review-263992.html | Theater in Review | By Mel Gussow | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/theater/theater-in-review-264792.html | Theater in Review | By Mel Gussow | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/clinton-seeks-to-expand-presidential-privacy.html | Clinton Seeks to Expand Presidential Privacy | By Michael Kelly | TX 3-440639 | 1992-12-07 |

| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/federal-agency-announces-start-of-human-tests-of-aids-vaccines.html | Federal Agency Announces Start Of Human Tests of AIDS Vaccines | By Philip J Hilts | TX 3-440639 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/first-lady-rises-to-defense-of-successor.html | First Lady Rises to Defense of Successor | By Michael Wines | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/gm-retreats-on-claims-about-fatal-truck-fires.html | GM Retreats on Claims About Fatal Truck Fires | By Barry Meier | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/hurricane-s-damage-persists-in-disrupted-lives-and-hopes.html | Hurricanes Damage Persists In Disrupted Lives and Hopes | By Larry Rohter | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/in-cajun-country-a-quick-and-quiet-tackling-of-storm-repairs.html | In Cajun Country a Quick and Quiet Tackling of Storm Repairs | By Frances Frank Marcus | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/justices-void-man-s-death-sentence.html | Justices Void Mans Death Sentence | By Linda Greenhouse | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/reporter-s-notebook-introduction-to-life-inside-beltway.html | Reporters Notebook Introduction to Life Inside Beltway | By Clifford Krauss | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/sexual-harassment-inquiry-involving-senator-is-begun.html | Sexual Harassment Inquiry Involving Senator Is Begun | By Adam Clymer | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/telescope-sights-distant-galaxies-offering-proof-of-their-evolution.html | Telescope Sights Distant Galaxies Offering Proof of Their Evolution | By John Noble Wilford | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/top-generals-ease-stance-on-gay-ban.html | TOP GENERALS EASE STANCE ON GAY BAN | By Eric Schmitt | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/transition-team-stalled-on-ethics-rules.html | Transition Team Stalled on Ethics Rules | By Richard L Berke | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/us/us-cites-waste-in-its-contracts.html | US CITES WASTE IN ITS CONTRACTS | By Keith Schneider | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/europe-s-farmers-protest-trade-agreement.html | Europes Farmers Protest Trade Agreement | By Alan Riding | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/guerrilla-group-vows-more-attacks-on-south-africa-whites.html | Guerrilla Group Vows More Attacks on South Africa Whites | By Bill Keller | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/hindus-move-on-a-disputed-temple-site-defying-new-delhi.html | Hindus Move on a Disputed Temple Site Defying New Delhi | By Edward A Gargan | TX 3-440639 | 1992-12-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/kelowna-journal-nessie-s-canadian-cousin-scientists-are-believers.html | Kelowna Journal Nessies Canadian Cousin Scientists Are Believers | By Clyde H Farnsworth | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/music-of-hate-raises-the-volume-in-germany.html | Music of Hate Raises the Volume in Germany | By Ferdinand Protzman | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/navy-will-forgo-courts-martial-in-missile-firing-that-killed-turks.html | Navy Will Forgo CourtsMartial In Missile Firing That Killed Turks | By Eric Schmitt | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/negative-mind-set-on-mia-s-charged.html | NEGATIVE MINDSET ON MIAS CHARGED | By Martin Tolchin | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/new-york-among-best-cities-for-air-quality-un-reports.html | New York Among Best Cities For Air Quality UN Reports | GENEVA Dec 1 | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/reporter-s-notebook-in-kremlin-s-noble-halls-the-tumult-of-democracy.html | Reporters Notebook In Kremlins Noble Halls The Tumult of Democracy | By Celestine Bohlen | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/salvadoran-moves-to-purge-military-of-rights-abusers.html | Salvadoran Moves to Purge Military of Rights Abusers | By Shirley Christian | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/thievery-and-extortion-halt-flow-of-un-food-to-somalis.html | Thievery and Extortion Halt Flow of UN Food to Somalis | By Jane Perlez | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/un-council-essentially-agrees-to-us-command-in-somalia-doubts-at-the-cia.html | UN Council Essentially Agrees to US Command in Somalia Doubts at the CIA | By Elaine Sciolino | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/un-council-essentially-agrees-to-us-command-in-somalia.html | UN Council Essentially Agrees to US Command in Somalia | By Paul Lewis | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/yeltsin-admitting-economic-distress-asks-for-patience.html | YELTSIN ADMITTING ECONOMIC DISTRESS ASKS FOR PATIENCE | By Serge Schmemann | TX 3-440639 | 1992-12-07 |
| 1992-12-02 | https://www.nytimes.com/1992/12/02/world/yugoslav-premier-to-challenge-serb.html | YUGOSLAV PREMIER TO CHALLENGE SERB | By Chuck Sudetic | TX 3-440639 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/head-of-endowment-for-the-humanities-plans-to-step-down.html | Head of Endowment For the Humanities Plans to Step Down | By Glenn Collins | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/lincoln-center-programming-rough-terrain.html | Lincoln Center Programming Rough Terrain | By Edward Rothstein | TX 3-454808 | 1992-12-07 |

Page 10473 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/pop-and-jazz-in-review-224392.html | Pop and Jazz in Review | By Ann Powers | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/pop-and-jazz-in-review-225192.html | Pop and Jazz in Review | By Jon Pareles | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/pop-and-jazz-in-review-689892.html | Pop and Jazz in Review | By Ann Powers | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/review-dance-ballet-hispanico-presents-columbus-with-a-twist.html | ReviewDance Ballet Hispanico Presents Columbus With a Twist | By Anna Kisselgoff | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/arts/review-music-pomerium-musices-sings-early-renaissance-works.html | ReviewMusic Pomerium Musices Sings Early Renaissance Works | By Bernard Holland | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/books/books-of-the-times-witches-war-and-other-delights-for-the-young.html | Books of The Times Witches War and Other Delights for the Young | By Christopher LehmannHaupt | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/2-military-contractors-plan-a-joint-venture-on-vehicles.html | 2 Military Contractors Plan A Joint Venture on Vehicles | By Barnaby J Feder | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/centel-critics-force-close-merger-vote.html | Centel Critics Force Close Merger Vote | By Barnaby J Feder | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-a-director-is-president-at-calgene.html | COMPANY NEWS A Director Is President At Calgene | By Lawrence M Fisher | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-at-boeing-a-big-debate-on-future-of-jumbo-jets.html | COMPANY NEWS At Boeing a Big Debate On Future of Jumbo Jets | By Agis Salpukas | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/company-news-gm-is-set-to-announce-new-wave-of-plant-closings.html | COMPANY NEWS GM Is Set to Announce New Wave of Plant Closings | By Doron P Levin | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/consumer-rates-yields-up-on-money-funds-but-level-of-assets-is-down.html | CONSUMER RATES Yields Up on Money Funds But Level of Assets Is Down | By Robert Hurtado | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/credit-markets-prices-swing-but-little-changes.html | CREDIT MARKETS Prices Swing but Little Changes | By Jonathan Fuerbringer | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/economic-scene-a-clinton-option-sit-out-the-fever.html | Economic Scene A Clinton Option Sit Out the Fever | By Peter Passell | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/intel-rival-is-set-back-by-ruling.html | Intel Rival Is Set Back By Ruling | By John Markoff | TX 3-454808 | 1992-12-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/many-reuters-operations-to-move-from-new-york.html | Many Reuters Operations To Move From New York | By William Glaberson | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/market-place-european-star-amid-uncertainty.html | Market Place European Star Amid Uncertainty | By Roger Cohen | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/media-business-advertising-look-back-selling-automobiles-america.html | THE MEDIA BUSINESS ADVERTISING A Look Back at the Selling Of Automobiles in America | By Stuart Elliott | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/new-questions-on-comptronix.html | New Questions on Comptronix | By Diana B Henriques | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/the-media-business-a-cable-vision-or-nightmare-500-channels.html | THE MEDIA BUSINESS A Cable Vision Or Nightmare 500 Channels | By Edmund L Andrews | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/the-media-business-advertising-addenda-ted-shaine-moves-to-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ted Shaine Moves To BBDO New York | By Stuart Elliott | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/the-media-business-advertising-addenda-upturn-is-seen-in-media-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Upturn Is Seen In Media Spending | By Stuart Elliott | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/business/two-sued-by-sec-in-bidding-scandal-at-salomon-bros.html | TWO SUED BY SEC IN BIDDING SCANDAL AT SALOMON BROS | By Kurt Eichenwald | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/a-couple-builds-a-home-so-healthful-it-passes-the-sniff-test.html | A Couple Builds a Home So Healthful It Passes the Sniff Test | By Elaine Louie | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/a-tree-grows-in-architecture-green-design.html | A Tree Grows In Architecture Green Design | By Cara Greenberg | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/at-the-algonquin-with-andrea-marcovicci-love-gone-wrong-in-songs-not-heart.html | AT THE ALGONQUIN WITH Andrea Marcovicci Love Gone Wrong In Songs Not Heart | By Ron Alexander | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-big-plans-for-the-hudson-river-piers.html | CURRENTS Big Plans for the Hudson River Piers | By Yanick Rice Lamb | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-from-memories-form.html | CURRENTS From Memories Form | By Yanick Rice Lamb | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-if-the-shoe-fits-eat-it.html | CURRENTS If the Shoe Fits Eat It | By Yanick Rice Lamb | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-off-the-shoulder.html | CURRENTS Off the Shoulder | By Yanick Rice Lamb | TX 3-454808 | 1992-12-07 |

| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/currents-the-fancier-to-spy-with.html | CURRENTS The Fancier to Spy With | By Yanick Rice Lamb | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/field-test-three-in-one-fitness-machine.html | FIELD TEST ThreeinOne Fitness Machine | By Barbara Lloyd | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/garden/why-young-children-scream.html | Why Young Children Scream | By Carol Lawson | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/movies/critic-s-notebook-the-real-malcolm-x-the-search-widens-but-riddles-remain.html | Critics Notebook The Real Malcolm X The Search Widens But Riddles Remain | By Caryn James | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/movie/home-video-763092.html | Home Video | By Peter M Nichols | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/movies/review-television-recalling-the-eras-of-cowboys-and-kane.html | ReviewTelevision Recalling the Eras Of Cowboys and Kane | By John J OConnor | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/news/three-networks-rush-amy-fisher-films.html | Three Networks Rush Amy Fisher Films | By Bill Carter | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/a-mix-of-earlier-skirmishes-converges-in-the-rainbow-curriculum-battle.html | A Mix of Earlier Skirmishes Converges in the Rainbow Curriculum Battle | By Joseph Berger | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/a-ray-of-hope-from-city-hall-on-job-growth.html | A Ray of Hope From City Hall On Job Growth | By Steven Prokesch | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/abrams-aide-resigns-post-after-inquiry.html | Abrams Aide Resigns Post After Inquiry | By James Barron | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/albany-legislators-chastised-by-cuomo-over-transit-issues.html | Albany Legislators Chastised by Cuomo Over Transit Issues | By Kevin Sack | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/bridge-209092.html | Bridge | By Alan Truscott | TX 3-454808 | 1992-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/cuomo-calls-for-new-york-and-new-jersey-to-end-rivalry.html | Cuomo Calls for New York and New Jersey to End Rivalry | By Steven Prokesch | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/defense-seeks-dismissal-of-all-glen-ridge-charges.html | Defense Seeks Dismissal Of All Glen Ridge Charges | By Robert Hanley | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/dinkins-names-a-manager-for-agency-for-homeless.html | Dinkins Names a Manager For Agency for Homeless | By James C McKinley Jr | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/fernandez-accuses-board-members-of-meddling-in-administration.html | Fernandez Accuses Board Members of Meddling in Administration | By Sam Dillon | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/florio-nominee-to-head-education-department-is-praised.html | Florio Nominee to Head Education Department Is Praised | By Joseph F Sullivan | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/frank-stinchfield-orthopedic-surgeon-dies-at-82.html | Frank Stinchfield Orthopedic Surgeon Dies at 82 | By Bruce Lambert | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/giuliani-fund-raiser-aiding-rematch-for-a-mayoral-bid.html | Giuliani FundRaiser Aiding Rematch For a Mayoral Bid | By Todd S Purdum | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/guild-members-assail-tactics-of-zuckerman.html | Guild Members Assail Tactics Of Zuckerman | By William Glaberson | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/how-green-was-my-passaic-now-long-hill.html | How Green Was My Passaic Now Long Hill | By Evelyn Nieves | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/jersey-city-schools-improving-but-too-slowly-overseer-says.html | Jersey City Schools Improving But Too Slowly Overseer Says | By Wayne King | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/lucchese-emissary-becomes-mob-war-casualty.html | Lucchese Emissary Becomes MobWar Casualty | By Selwyn Raab | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/nassau-moves-for-extension-on-plans-for-sludge-disposal.html | Nassau Moves for Extension On Plans for Sludge Disposal | By Jonathan Rabinovitz | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/study-lists-political-action-groups-spending.html | Study Lists Political Action Groups Spending | By Kevin Sack | TX 3-454808 | 1992-12-07 |

| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/trustees-seize-queens-district-that-rejected-gay-lessons.html | Trustees Seize Queens District That Rejected Gay Lessons | By Steven Lee Myers | TX 3-454808 | 1992-12-07 |
|---|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/us-attorney-leaving-post-in-manhattan.html | US Attorney Leaving Post In Manhattan | By Richard PerezPena | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/nyregion/with-jobs-scarce-the-neediest-helps-the-unemployed.html | With Jobs Scarce the Neediest Helps the Unemployed | By Clifford J Levy | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/a-gardner-fox-80-expert-in-microwaves-dies.html | A Gardner Fox 80 Expert in Microwaves Dies | By Bruce Lambert | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/dr-ira-goldstein-50-mt-sinai-professor-and-rheumatologist.html | Dr Ira Goldstein 50 Mt Sinai Professor And Rheumatologist | By Wolfgang Saxon | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/obituaries/frank-d-o-connor-82-is-dead-retired-new-york-appellate-judge.html | Frank D OConnor 82 Is Dead Retired New York Appellate Judge | By Dennis Hevesi | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/a-grotesque-portrait-of-our-parents.html | A Grotesque Portrait of Our Parents | By Jean Kennedy Smith Eunice Kennedy Shriver Patricia Kennedy Lawford and Edward M Kennedy | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/bills-list-if-clinton-is-disabled.html | BILLS LISTIf Clinton Is Disabled | By Herbert L Abrams | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/essay-visions-in-collision.html | Essay Visions in Collision | By William Safire | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/opinion/foreign-affairs-get-cracking-on-bosnia.html | Foreign Affairs Get Cracking on Bosnia | By Leslie H Gelb | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/baseball-yankees-withdraw-rich-offer-to-bonds.html | BASEBALL Yankees Withdraw Rich Offer To Bonds | By Jack Curry | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/hockey-undercard-to-probert-main-event-to-rangers.html | Hockey Undercard to Probert Main Event to Rangers | By Jennifer Frey | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/midweek-report.html | MIDWEEK REPORT | By Robert Mcg Thomas Jr | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/on-college-football-sec-keeps-putting-the-football-in-play.html | ON COLLEGE FOOTBALL SEC Keeps Putting The Football in Play | By Malcolm Moran | TX 3-454808 | 1992-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-basketball-nets-appear-to-have-winning-knack.html | PRO BASKETBALL Nets Appear To Have Winning Knack | By Mike Freeman | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-basketball-smith-shapes-up-for-role-as-starter.html | PRO BASKETBALL Smith Shapes Up For Role As Starter | By Clifton Brown | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-byrd-s-spine-is-stabilized-in-7-hours-of-surgery.html | PRO FOOTBALL Byrds Spine Is Stabilized in 7 Hours of Surgery | By Timothy W Smith | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-father-s-thoughts-turn-to-memory-and-hope.html | PRO FOOTBALL Fathers Thoughts Turn To Memory and Hope | By Robert Mcg Thomas Jr | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-for-jets-drills-amid-anguish.html | PRO FOOTBALL For Jets Drills Amid Anguish | By Timothy W Smith | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/pro-football-handley-comes-up-with-some-big-shifts.html | PRO FOOTBALL Handley Comes Up With Some Big Shifts | By Frank Litsky | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/skiing-making-certain-equipment-passes-the-test.html | Skiing Making Certain Equipment Passes the Test | By Janet Nelson | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/soccer-give-reyna-the-ball-there-goes-maradona.html | Soccer Give Reyna the Ball There Goes Maradona | By Alex Yannis | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/sports/sports-of-the-times-will-mystery-drug-help-byrd-heal.html | Sports of The Times Will Mystery Drug Help Byrd Heal | By Dave Anderson | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/style/chronicle-044592.html | CHRONICLE | By Nadine Brozan | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/style/chronicle-045392.html | CHRONICLE | By Nadine Brozan | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/style/chronicle-668592.html | CHRONICLE | By Nadine Brozan | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/theater/review-theater-success-and-failure-in-black-struggle-to-rise.html | ReviewTheater Success and Failure In Black Struggle to Rise | By Mel Gussow | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/colorado-faces-boycott-over-its-gay-bias-vote.html | Colorado Faces Boycott Over Its GayBias Vote | By Dirk Johnson | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/dinkins-faces-new-criticism-in-crown-hts.html | Dinkins Faces New Criticism In Crown Hts | By Alison Mitchell | TX 3-454808 | 1992-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/direct-mail-schemes-aimed-at-kin-of-pow-s-condemned-as-deceit.html | DirectMail Schemes Aimed at Kin Of POWs Condemned as Deceit | By Martin Tolchin | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/educators-seeking-common-ground-under-clinton.html | Educators Seeking Common Ground Under Clinton | By Karen de Witt | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/for-clinton-inauguration-a-plain-and-fancy-affair.html | For Clinton Inauguration a Plain and Fancy Affair | By Thomas L Friedman | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/helene-toolan-80-cancer-researcher-and-institute-head.html | Helene Toolan 80 Cancer Researcher And Institute Head | By Wolfgang Saxon | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/in-worm-at-least-making-sperm-is-found-to-shorten-a-male-s-life.html | In Worm at Least Making Sperm Is Found to Shorten a Males Life | By Natalie Angier | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/insurers-in-shift-ask-us-to-require-coverage-for-all.html | INSURERS IN SHIFT ASK US TO REQUIRE COVERAGE FOR ALL | By Robert Pear | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/shuttle-is-lofted-in-a-final-flight-for-the-military.html | Shuttle Is Lofted In a Final Flight For the Military | By Warren E Leary | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/tax-refund-case-before-high-court.html | TAX REFUND CASE BEFORE HIGH COURT | By Linda Greenhouse | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/us/us-ending-dispute-decides-what-food-labels-must-tell.html | US Ending Dispute Decides What Food Labels Must Tell | By Marian Burros | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world-events-force-clinton-to-divert-attention-to-foreign-affairs.html | World Events Force Clinton to Divert Attention to Foreign Affairs | By Gwen Ifill | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/el-salvador-guerrillas-begin-destroying-weapons.html | El Salvador Guerrillas Begin Destroying Weapons | By Shirley Christian | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/empty-black-box-from-yeltsin-embarrasses-south-korean-chief.html | Empty Black Box From Yeltsin Embarrasses South Korean Chief | By James Sterngold | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/end-of-israeli-ban-on-plo-contacts-is-urged.html | End of Israeli Ban on PLO Contacts Is Urged | By Joel Greenberg | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/europe-s-doldrums-disputes-are-stalling-search-for-union-will-talks-next-week.html | Europes Doldrums Disputes Are Stalling the Search for Union  Will Talks Next Week Get It Restarted | By Craig R Whitney | TX 3-454808 | 1992-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/german-parliament-ratifies-european-union-pact.html | German Parliament Ratifies European Union Pact | By Stephen Kinzer | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/key-un-members-agree-to-us-force-in-somalia-mission.html | Key UN Members Agree to US Force In Somalia Mission | By Paul Lewis | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/khmer-rouge-hold-un-peacekeepers.html | KHMER ROUGE HOLD UN PEACEKEEPERS | By Philip Shenon | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/london-journal-chancellor-s-life-is-an-open-book-on-comic-side.html | London Journal Chancellors Life Is an Open Book on Comic Side | By William E Schmidt | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/old-animosity-in-hong-kong-britain-and-china-ask-still-who-s-in-charge.html | Old Animosity In Hong Kong Britain and China Ask Still Whos in Charge | By Nicholas D Kristof | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/resort-not-too-african-for-rich-tourists.html | Resort Not Too African for Rich Tourists | By Bill Keller | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/russian-economist-takes-on-critics.html | RUSSIAN ECONOMIST TAKES ON CRITICS | By Celestine Bohlen | TX 3-454808 | 1992-12-07 |
| 1992-12-03 | https://www.nytimes.com/1992/12/03/world/tension-mounts-in-lebanon-religious-balance-in-jeopardy.html | Tension Mounts in Lebanon Religious Balance in Jeopardy | By Ihsan A Hijazi | TX 3-454808 | 1992-12-07 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-132392.html | Art in Review | By Charles Hagen | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-352092.html | Art in Review | By Holland Cotter | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-353992.html | Art in Review | By Roberta Smith | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-354792.html | Art in Review | By Holland Cotter | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-355592.html | Art in Review | By Roberta Smith | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/art-in-review-356392.html | Art in Review | By Roberta Smith | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/article-113792-no-title.html | Article 113792  No Title | By Charles Hagen | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/article-145592-no-title.html | Article 145592  No Title | By Eric Asimov | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-455868 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/in-the-windows-witty-tableaux-for-the-season.html | In the Windows Witty Tableaux For the Season | By Charles Hagen | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/pop-jazz-from-cuba-rumbas-and-drums.html | PopJazz From Cuba Rumbas And Drums | By Peter Watrous | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/restaurants-165092.html | Restaurants | By Bryan Miller | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/review-art-founding-inspiration-of-latin-modernism.html | ReviewArt Founding Inspiration Of Latin Modernism | By Holland Cotter | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/sounds-around-town-231192.html | Sounds Around Town | By Ann Powers | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/sounds-around-town-351292.html | Sounds Around Town | By John S Wilson | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/books/books-of-the-times-the-diary-as-an-end-rather-than-the-means.html | Books of The Times The Diary as an End Rather Than the Means | By Michiko Kakutani | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/big-retailers-register-modest-sales-gains-for-november.html | Big Retailers Register Modest Sales Gains for November | By Kenneth N Gilpin | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/bush-salinas-and-mulroney-to-sign-trade-pact-dec-17.html | Bush Salinas and Mulroney To Sign Trade Pact Dec 17 | By Keith Bradsher | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/company-news-us-company-wins-stake-in-argentine-pipeline.html | COMPANY NEWS US Company Wins Stake in Argentine Pipeline | By Nathaniel C Nash | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/credit-markets-rate-cut-hopes-lift-european-bonds.html | CREDIT MARKETS RateCut Hopes Lift European Bonds | By Jonathan Fuerbringer | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/fed-action-on-rates-is-unlikely.html | Fed Action On Rates Is Unlikely | By Steven Greenhouse | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/gm-to-shut-down-7-parts-factories-in-strategy-shift.html | GM TO SHUT DOWN 7 PARTS FACTORIES IN STRATEGY SHIFT | By Doron P Levin | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/in-town-neighbors-saw-it-coming.html | In Town Neighbors Saw It Coming | By Diana B Henriques | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/low-price-settlement-in-big-salomon-scandal.html | LowPrice Settlement in Big Salomon Scandal | By Kurt Eichenwald | TX 3-455868 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/market-place-steady-business-in-temporary-jobs.html | Market Place Steady Business In Temporary Jobs | By Steve Lohr | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/media-business-advertising-penney-marketing-overhaul-lifts-sales-earns-praise.html | THE MEDIA BUSINESS ADVERTISING Penney Marketing Overhaul Lifts Sales and Earns Praise | By Stuart Elliott | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/sales-surge-for-vehicles-built-in-the-us.html | Sales Surge for Vehicles Built in the US | By Doron P Levin | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/the-media-business-advertising-addenda-thompson-shifts-london-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Shifts London Executive | By Stuart Elliott | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/business/us-tried-to-support-dollar-federal-reserve-confirms.html | US Tried to Support Dollar Federal Reserve Confirms | By Allen R Myerson | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/critic-s-choice-film-a-thriller-that-runs-deep.html | Critics ChoiceFilm   A Thriller That Runs Deep | By Janet Maslin | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/review-film-mr-murphy-goes-to-washington.html | ReviewFilm Mr Murphy Goes to Washington | By Vincent Canby | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/review-film-passions-and-biases-of-peasants.html | ReviewFilm Passions And Biases Of Peasants | By Vincent Canby | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/the-plaza-off-screen-a-real-life-adventure.html | The Plaza Off Screen A RealLife Adventure | By Janet Maslin | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/movies/tvweekend-recording-a-hit-musical.html | TVWeekend Recording A Hit Musical | By John J OConnor | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/news/college-students-accused-of-electronic-tax-fraud.html | College Students Accused of Electronic Tax Fraud | By Mike Allen | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/news/tvweekend-a-talk-with-john-lennon-s-killer.html | TVWeekend A Talk With John Lennons Killer | By Walter Goodman | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/as-immigrants-face-crises-neediest-cases-fund-helps.html | As Immigrants Face Crises Neediest Cases Fund Helps | By Clifford J Levy | TX 3-455868 | 1992-12-09 |

| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/cuomo-plan-seeks-shift-for-oil-tax.html | Cuomo Plan Seeks Shift For Oil Tax | By Kevin Sack | TX 3-455868 | 1992-12-09 |
|---|---|---|---|---|---|
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/detective-and-lawyer-clash-on-reference-to-rape-victim-in-glen-ridge-case.html | Detective and Lawyer Clash on Reference to Rape Victim in Glen Ridge Case | By Robert Hanley | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/dinkins-aide-seeks-to-loosen-rules-on-homeless.html | Dinkins Aide Seeks to Loosen Rules on Homeless | By Alan Finder | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/dinkins-faces-name-calling-in-queens.html | Dinkins Faces NameCalling In Queens | By Alison Mitchell | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/foe-of-corruption-named-to-no-2-police-dept-job.html | Foe of Corruption Named To No 2 Police Dept Job | By George James | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/in-a-shootout-three-officers-fire-48-shots-at-a-suspect.html | In a Shootout Three Officers Fire 48 Shots At a Suspect | By Ronald Sullivan | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/judge-favors-news-union-in-purchase.html | Judge Favors News Union In Purchase | By William Glaberson | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/kj-oberman-62-manager-of-funds-for-oppenheimer.html | KJ Oberman 62 Manager of Funds For Oppenheimer | By Bruce Lambert | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/new-york-pursues-truce-in-job-war-with-trenton.html | New York Pursues Truce In Job War With Trenton | By Steven Prokesch | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/operation-losing-proposition-2-years-and-90-cars-later.html | Operation Losing Proposition 2 Years and 90 Cars Later | By James Barron | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/our-towns-the-dreams-from-fields-of-the-past-are-saved.html | OUR TOWNS The Dreams From Fields Of the Past Are Saved | By Andrew H Malcolm | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/price-of-a-prostitute-the-client-s-car.html | Price of a Prostitute The Clients Car | By George Judson | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/reconsider-ban-on-plea-bargains-bronx-lawyers-ask.html | Reconsider Ban on Plea Bargains Bronx Lawyers Ask | By Ian Fisher | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/nyregion/subscribers-assail-request-of-insurance-rate-raise.html | Subscribers Assail Request of Insurance Rate Raise | By Sarah Lyall | TX 3-455868 | 1992-12-09 |

| 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/abroad-at-home-changing-the-rules.html | Abroad at Home Changing the Rules | By Anthony Lewis | TX 3-455868 | 1992-12-09 |
|---|---|---|---|---|---|
| 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/its-the-candidate-stupid.html | Its the Candidate Stupid | By James Carville and Paul Begala | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/opinion/on-my-mind-in-a-serbian-prison.html | On My Mind In a Serbian Prison | By A M Rosenthal | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/baseball-yankees-still-dont-t-close-door-on-bonds.html | BASEBALL Yankees Still Dont Close Door On Bonds | By Murray Chass | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/basketball-you-re-in-the-nba-now.html | BASKETBALL Youre in the NBA Now | By Harvey Araton | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/football-giants-may-activate-guyton-and-ingram-for-the-redskins.html | FOOTBALL Giants May Activate Guyton and Ingram for the Redskins | By Frank Litsky | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/hockey-messier-s-back-commands-attention.html | HOCKEY Messiers Back Commands Attention | By Jennifer Frey | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/horse-racing-an-earful-near-the-starting-gate.html | HORSE RACING An Earful Near the Starting Gate | By Robert Mcg Thomas Jr | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/knicks-fall-on-the-road-yet-again.html | Knicks Fall On the Road Yet Again | By Clifton Brown | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/pro-football-a-delicate-issue-was-byrd-aiming-with-head.html | PRO FOOTBALL A Delicate Issue Was Byrd Aiming With Head | By Gerald Eskenazi | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/sports-of-the-times-the-public-is-invading-the-players.html | Sports of The Times The Public Is Invading The Players | By George Vecsey | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/tennis-western-grip-for-davis-cup-final.html | TENNIS Western Grip for Davis Cup Final | By Robin Finn | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/track-and-field-a-monetary-ruling-in-reynolds-s-favor.html | TRACK AND FIELD A Monetary Ruling in Reynoldss Favor | By Filip Bondy | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/sports/tv-sports-prime-time-victory-for-acc-syndicator.html | TV SPORTS PrimeTime Victory For ACC Syndicator | By Richard Sandomir | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/style/chronicle-043292.html | CHRONICLE | By Nadine Brozan | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/style/chronicle-358092.html | CHRONICLE | By Nadine Brozan | TX 3-455868 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-04 | https://www.nytimes.com/1992/12/04/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/baltimore-school-clinics-to-offer-birth-control-by-surgical-implant.html | Baltimore School Clinics to Offer Birth Control by Surgical Implant | By Tamar Lewin | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/diocese-reaches-settlement-with-68-who-accuse-priest-of-sexual-abuse.html | Diocese Reaches Settlement With 68 Who Accuse Priest of Sexual Abuse | By Fox Butterfield | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/gearing-for-conference-clinton-meets-with-federal-reserve-chief.html | Gearing for Conference Clinton Meets with Federal Reserve Chief | By Richard L Berke | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/georgia-senate-runoff-over-disputes-and-lawsuits-begin.html | Georgia Senate Runoff Over Disputes and Lawsuits Begin | By Peter Applebome | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/hire-city-poor-in-the-suburbs-a-report-urges.html | Hire City Poor In the Suburbs A Report Urges | By Felicity Barringer | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/insurers-stand-to-profit-big-from-a-health-care-overhaul.html | Insurers Stand to Profit Big From a Health Care Overhaul | By Peter Kerr | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/insurers-turnaround-on-health-benefits-only-opens-new-set-of-questions.html | Insurers Turnaround on Health Benefits Only Opens New Set of Questions | By Robert Pear | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/j-p-lyford-journalism-teacher-who-studied-city-life-dies-at-74.html | J P Lyford Journalism Teacher Who Studied City Life Dies at 74 | By Wolfgang Saxon | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/miscarriage-risk-for-chip-workers.html | MISCARRIAGE RISK FOR CHIP WORKERS | By John Markoff | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/panel-permits-use-of-genes-in-treating-cystic-fibrosis.html | Panel Permits Use of Genes In Treating Cystic Fibrosis | By Natalie Angier | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/population-growth-outstrips-earlier-us-census-estimates.html | Population Growth Outstrips Earlier US Census Estimates | By Robert Pear | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/seattle-threatened-from-land-and-sea.html | Seattle Threatened From Land and Sea | By Walter Sullivan | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/texas-lawmakers-again-reject-plan-to-equalize-school-financing.html | Texas Lawmakers Again Reject Plan to Equalize School Financing | By William Celis 3d | TX 3-455868 | 1992-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-04 | https://www.nytimes.com/1992/12/04/us/two-family-housing-affordable-homes-rise-on-vacant-lots.html | TwoFamily HousingAffordable Homes Rise on Vacant Lots | By Rachelle Garbarine | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/all-pow-s-freed-ex-admiral-says.html | ALL POWs FREED EXADMIRAL SAYS | By Steven A Holmes | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/german-leaders-vow-to-battle-violence-munich-rally-called.html | German Leaders Vow to Battle Violence Munich Rally Called | By Stephen Kinzer | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/italy-aide-accused-of-mafia-ties-found-dead.html | Italy Aide Accused of Mafia Ties Found Dead | By Alan Cowell | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/khmer-rouge-rebel-group-frees-6-un-peacekeepers-in-cambodia.html | Khmer Rouge Rebel Group Frees 6 UN Peacekeepers in Cambodia | By Philip Shenon | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-un-backs-somalia-force-bush-vows-swift-exit-pentagon-sees-longer.html | MISSION TO SOMALIA UN BACKS A SOMALIA FORCE AS BUSH VOWS A SWIFT EXIT PENTAGON SEES LONGER STAY | By Michael R Gordon | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-bush-rebounds-to-center-of-the-world-stage.html | MISSION TO SOMALIA Bush Rebounds to Center of the World Stage | By Michael Wines | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-expectations-in-somalia.html | MISSION TO SOMALIA Expectations in Somalia | By Jane Perlez | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/mission-to-somalia-first-un-goal-is-security-political-outlook-is-murky.html | MISSION TO SOMALIA First UN Goal Is Security Political Outlook Is Murky | By Paul Lewis | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/new-delhi-journal-india-looses-law-on-beggars-proposing-jail-term.html | New Delhi Journal India Looses Law on Beggars Proposing Jail Term | By Edward A Gargan | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/premier-s-effort-to-oust-serbian-leader-is-blocked.html | Premiers Effort to Oust Serbian Leader Is Blocked | By Chuck Sudetic | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/scuffle-cuts-short-a-meeting-of-the-russian-congress.html | Scuffle Cuts Short a Meeting of the Russian Congress | By Serge Schmemann | TX 3-455868 | 1992-12-09 |
| 1992-12-04 | https://www.nytimes.com/1992/12/04/world/us-may-seek-the-use-of-force-to-stop-serbs-flights-over-bosnia.html | US May Seek the Use of Force To Stop Serbs Flights Over Bosnia | By Elaine Sciolino | TX 3-455868 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/a-tbs-look-at-heritage-of-indians.html | A TBS Look At Heritage Of Indians | By Bill Carter | TX 3-455867 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-589892.html | Classical Music in Review | By Alex Ross | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-590192.html | Classical Music in Review | By Alex Ross | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-591092.html | Classical Music in Review | By Allan Kozinn | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/classical-music-in-review-592892.html | Classical Music in Review | By Allan Kozinn | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/dance-in-review-602992.html | Dance in Review | By Jennifer Dunning | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/dance-in-review-604592.html | Dance in Review | By Jack Anderson | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/dance-in-review-609692.html | Dance in Review | By Jack Anderson | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/jazzing-up-a-harlem-concert-hall.html | Jazzing Up a Harlem Concert Hall | By Glenn Collins | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-dance-hispanic-versatility-from-dreams-of-glory-to-nightmares.html | ReviewDance Hispanic Versatility From Dreams of Glory to Nightmares | By Jack Anderson | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-jazz-trying-to-match-a-legend-that-kept-changing.html | ReviewJazz Trying to Match a Legend That Kept Changing | By Peter Watrous | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-music-a-diamond-symphony-for-a-150th-anniversary.html | ReviewMusic A Diamond Symphony For a 150th Anniversary | By Alex Ross | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/arts/review-pop-mayhem-before-melody-for-ministry.html | ReviewPop Mayhem Before Melody for Ministry | By Jon Pareles | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/appeals-court-blocks-plan-for-asbestos-compensation.html | Appeals Court Blocks Plan For Asbestos Compensation | By Barnaby J Feder | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/chapter-11-offers-no-discounts-for-macy.html | Chapter 11 Offers No Discounts For Macy | By Stephanie Strom | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-a-turn-in-advanced-tv-race.html | COMPANY NEWS A Turn in AdvancedTV Race | By Edmund L Andrews | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-executive-changes-at-la-roche.html | COMPANY NEWS Executive Changes at La Roche | By Milt Freudenheim | TX 3-455867 | 1992-12-09 |

| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-iniki-puts-insurer-out-of-business.html | COMPANY NEWS Iniki Puts Insurer Out Of Business | By Lawrence M Fisher | TX 3-455867 | 1992-12-09 |
|---|---|---|---|---|---|
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-pnc-buying-ohio-bancorp-in-deal-worth-250-million.html | COMPANY NEWS PNC Buying Ohio Bancorp In Deal Worth 250 Million | By Kenneth N Gilpin | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-regulators-seize-carteret-savings.html | COMPANY NEWS Regulators Seize Carteret Savings | By Kenneth N Gilpin | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/company-news-times-co-says-holiday-advertising-is-off.html | COMPANY NEWS Times Co Says Holiday Advertising Is Off | By Floyd Norris | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/data-on-region-s-economy-improve.html | Data on Regions Economy Improve | By Steven Prokesch | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/ford-s-chief-says-japanese-still-lag-on-parts-purchases.html | Fords Chief Says Japanese Still Lag on Parts Purchases | By Andrew Pollack | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/ge-whistle-blower-is-awarded-13.4-million.html | GE WhistleBlower Is Awarded 134 Million | By Calvin Sims | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/jobless-rate-dips-to-7.2-for-month-on-jump-in-hiring.html | Jobless Rate Dips to 72 for Month on Jump in Hiring | By Robert D Hershey Jr | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/business/tax-credit-likely-to-be-retroactive.html | Tax Credit Likely to Be Retroactive | By Kurt Eichenwald | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/news/equity-loans-lure-but-there-are-risks.html | Equity Loans Lure but There Are Risks | By Deborah M Rankin | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/news/funds-watch-the-top-10-junk-bond-mutual-funds.html | FUNDS WATCH The Top 10 Junk Bond Mutual Funds | By Carole Gould | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/news/investing-brokerage-statements-making-most-of-them.html | INVESTING Brokerage Statements Making Most of Them | By Susan Antilla | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/news/q-a-932992.html | Q  A | By Leonard Sloane | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/news/strategies-buying-stock-ways-to-save-on-brokers-commissions.html | STRATEGIES Buying Stock Ways to Save on Brokers Commissions | By Andree Brooks | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/about-new-york-crawling-to-the-forefront-of-the-ecological-struggle.html | ABOUT NEW YORK Crawling to the Forefront Of the Ecological Struggle | By Michael T Kaufman | TX 3-455867 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/albany-accord-may-ease-duty-of-new-york-to-homeless.html | Albany Accord May Ease Duty Of New York To Homeless | By Kevin Sack | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/bridge-111692.html | Bridge | By Alan Truscott | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/crown-hts-beating-described-in-2-sharply-different-ways.html | Crown Hts Beating Described In 2 Sharply Different Ways | By Ralph Blumenthal | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/foundation-executive-named-to-hartford-education-post.html | Foundation Executive Named To Hartford Education Post | AP | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/in-chancellor-s-past-drug-use-a-lesson.html | In Chancellors Past Drug Use a Lesson | By Joseph Berger | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/nassau-given-time-to-explore-sites-for-sludge.html | Nassau Given Time to Explore Sites for Sludge | By Jonathan Rabinovitz | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/new-york-to-remove-directors-of-garden.html | New York To Remove Directors Of Garden | By Steven Lee Myers | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/plan-to-house-homeless-in-a-hotel-is-abandoned.html | Plan to House Homeless In a Hotel Is Abandoned | By Dennis Hevesi | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/trenton-activity-fee-bill-is-it-rights-or-retribution.html | Trenton ActivityFee Bill Is It Rights or Retribution | By Wayne King | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/us-judge-grants-new-trial-in-a-drug-case-in-the-bronx.html | US Judge Grants New Trial In a Drug Case in the Bronx | By Richard PerezPena | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/use-of-force-is-questioned-by-defense-in-sex-trial.html | Use of Force Is Questioned By Defense In Sex Trial | By Robert Hanley | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/variety-of-moving-events-prompt-donors-to-neediest.html | Variety of Moving Events Prompt Donors to Neediest | By Clifford J Levy | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/nyregion/zuckerman-to-reopen-bargaining-with-daily-news-typographers.html | Zuckerman to Reopen Bargaining With Daily News Typographers | By William Glaberson | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/david-b-smith-81-electronics-expert-in-communications.html | David B Smith 81 Electronics Expert In Communications | By Wolfgang Saxon | TX 3-455867 | 1992-12-09 |

| 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/george-michaels-80-legislator-who-changed-abortion-law-dies.html | George Michaels 80 Legislator Who Changed Abortion Law Dies | By Wolfgang Saxon | TX 3-455867 | 1992-12-09 |
|---|---|---|---|---|---|
| 1992-12-05 | https://www.nytimes.com/1992/12/05/obituaries/lev-zetlin-74-an-expert-on-structural-disasters.html | Lev Zetlin 74 an Expert on Structural Disasters | By Bruce Lambert | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/a-victory-for-local-news.html | A Victory For Local News | By Phyllis Kaniss | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/bill-s-list-crack-down-on-deadbeat-dads.html | Bills List Crack Down on Deadbeat Dads | By Richard Casey Hoffman | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/europe-s-champagne-goes-flat.html | Europes Champagne Goes Flat | By Flora Lewis | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/hear-ye-hear-ye-hear-this.html | Hear Ye Hear Ye Hear This | By Stella Schindler | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/opinion/observer-mind-you-i-ve-said-nothing.html | Observer Mind You Ive Said Nothing | By Russell Baker | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/baseball-puckett-stays-put-with-twins-swindell-goes-home-to-houston.html | BASEBALL Puckett Stays Put With Twins Swindell Goes Home to Houston | By Murray Chass | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/basketball-fed-up-knicks-want-to-step-to-the-line.html | BASKETBALL FedUp Knicks Want to Step to the Line | By Clifton Brown | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/basketball-michigan-s-brash-attitude-duke-game-is-no-sweat.html | BASKETBALL Michigans Brash Attitude Duke Game Is No Sweat | By William C Rhoden | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/basketball-nets-dig-out-from-under-and-win-in-overtime.html | BASKETBALL Nets Dig Out From Under and Win in Overtime | By Mike Freeman | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/college-football-love-it-or-call-it-unfair-alabama-florida-is-big.html | COLLEGE FOOTBALL Love It or Call It Unfair AlabamaFlorida Is Big | By Malcolm Moran | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/football-byrd-and-teammates-hook-up-in-a-two-way-pep-talk.html | FOOTBALL Byrd and Teammates Hook Up in a TwoWay Pep Talk | By Al Harvin | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/hockey-islanders-and-sabres-get-nowhere-fast.html | HOCKEY Islanders and Sabres Get Nowhere Fast | By Joe Lapointe | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/hockey-the-good-the-bad-and-now-the-ugly.html | HOCKEY The Good The Bad And Now The Ugly | By Jennifer Frey | TX 3-455867 | 1992-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/pro-football-giants-notebook-for-the-giants-roster-precedes-the-redskins.html | PRO FOOTBALL GIANTS NOTEBOOK For the Giants Roster Precedes the Redskins | By Frank Litsky | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/soccer-who-is-left-standing-virginia-and-san-diego.html | SOCCER Who Is Left Standing Virginia and San Diego | By Alex Yannis | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/sports-of-the-times-weaving-threads-of-history.html | Sports of The Times Weaving Threads Of History | By William C Rhoden | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/sports/tennis-bells-toll-for-rosset-in-davis-cup-upset.html | TENNIS Bells Toll for Rosset in Davis Cup Upset | By Robin Finn | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/style/chronicle-146992.html | CHRONICLE | By Nadine Brozan | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/style/chronicle-357792.html | CHRONICLE | By Nadine Brozan | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/style/chronicle-362392.html | CHRONICLE | By Nadine Brozan | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/technology/taxes-some-software-to-ease-the-chores-of-filing.html | TAXES Some Software to Ease The Chores of Filing | By Jan M Rosen | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/theater/how-to-turn-audacity-into-song-and-dance.html | How to Turn Audacity Into Song and Dance | By Bruce Weber | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/bentsen-termed-clinton-s-choice-for-the-treasury.html | Bentsen Termed Clintons Choice For the Treasury | By Gwen Ifill | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/democrat-wins-senate-seat-in-north-dakota.html | Democrat Wins Senate Seat in North Dakota | AP | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/du-pont-halts-compensations-in-crop-loss-furor.html | Du Pont Halts Compensations in CropLoss Furor | By Keith Schneider | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/insurance-group-asks-us-to-weigh-recall-of-gm-pickups-prone-to-fires.html | Insurance Group Asks US to Weigh Recall of GM Pickups Prone to Fires | By Barry Meier | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/poet-of-the-south-for-the-inauguration.html | Poet of the South for the Inauguration | By Irvin Molotsky | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-455867 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/reporter-s-notebook-an-end-date-for-the-other-transition.html | Reporters Notebook An End Date for the Other Transition | By Gwen Ifill | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/teen-agers-split-on-birth-control-plan.html | TeenAgers Split on Birth Control Plan | By Karen de Witt | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/us/with-rap-not-force-3-chicago-police-officers-make-progress.html | With Rap Not Force 3 Chicago Police Officers Make Progress | By Don Terry | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/khmer-rouge-frees-6-un-soldiers-in-cambodia.html | Khmer Rouge Frees 6 UN Soldiers in Cambodia | By Philip Shenon | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-anxiety-and-fear-in-somalia-in-the-waiting-for-us-forces.html | MISSION TO SOMALIA Anxiety and Fear in Somalia In the waiting for US Forces | By Jane Perlez | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-bush-declares-goal-in-somalia-to-save-thousands.html | MISSION TO SOMALIA Bush Declares Goal in Somalia to Save Thousands | By Michael Wines | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-crossing-a-line-and-redrawing-it.html | MISSION TO SOMALIA Crossing a Line and Redrawing It | By Thomas L Friedman | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-goodbye-tears-mix-with-hope-of-adventure.html | MISSION TO SOMALIA Goodbye Tears Mix With Hope of Adventure | By Ronald Sullivan | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/mission-to-somalia-us-is-sending-large-force-as-warning-to-somali-clans.html | MISSION TO SOMALIA US Is Sending Large Force As Warning to Somali Clans | By Michael R Gordon | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/muslims-from-afar-joining-holy-war-in-bosnia.html | Muslims From Afar Joining Holy War in Bosnia | By Chris Hedges | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/pretoria-blames-rebels-in-attack.html | Pretoria Blames Rebels in Attack | By Bill Keller | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/sale-of-computer-to-china-delayed.html | SALE OF COMPUTER TO CHINA DELAYED | By Elaine Sciolino | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/saudi-fighter-in-afghanistan-becomes-martyr-in-bosnia.html | Saudi Fighter in Afghanistan Becomes Martyr in Bosnia | By Chris Hedges | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/tokyo-journal-quoth-japan-s-crows-evermore-and-everywhere.html | Tokyo Journal Quoth Japans Crows Evermore and Everywhere | By Andrew Pollack | TX 3-455867 | 1992-12-09 |
| 1992-12-05 | https://www.nytimes.com/1992/12/05/world/yeltsin-is-warning-assembly-on-vote.html | YELTSIN IS WARNING ASSEMBLY ON VOTE | By Celestine Bohlen | TX 3-455867 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/film-whats-wrong-with-this-picture-she-knows.html | FILMWhats Wrong With This Picture She Knows | By Laurie Halpern Benenson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/record-briefs.html | RECORD BRIEFS | By Michael Freedberg | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/television-view-the-pilot-system-or-300-million-guesswork.html | TELEVISION VIEWThe Pilot System or 300 Million Guesswork | By Daniel Paisner | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/theater-a-90s-spin-for-buchners-woyzeck.html | THEATERA 90s Spin for Buchners Woyzeck | By Arnold Aronson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/theater-mixed-nuts.html | THEATERMixed Nuts | By William Harris | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/archives/up-and-coming-michael-richards-seinfelds-craziest-neighbor-and-a.html | UP AND COMING Michael RichardsSeinfelds Craziest Neighbor and a Midlife Success | By Lois Anzelowitz | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/architecture-view-a-sorter-out-of-ideas-that-clog-the-imagination.html | ARCHITECTURE VIEW A SorterOut of Ideas That Clog the Imagination | By Herbert Muschamp | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/art-view-an-artist-comes-to-terms-with-dachau.html | ART VIEW An Artist Comes to Terms With Dachau | By John Russell | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/art-view-windows-on-the-fin-de-siecle-city.html | ART VIEW Windows on the FindeSiecle City | By Michael Kimmelman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/arts-artifacts-when-cups-and-saucers-spoke-volumes-in-russian.html | ARTSARTIFACTS When Cups and Saucers Spoke Volumes in Russian | By Rita Reif | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/classical-view-how-high-is-low-it-s-all-relative.html | CLASSICAL VIEW How High Is Low Its All Relative | By Edward Rothstein | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/cultural-view-at-euro-disney-mickey-mouse-takes-a-back-seat.html | CULTURAL VIEW At Euro Disney Mickey Mouse Takes a Back Seat | By Anna Kisselgoff | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/home-entertainment-a-hot-ticket-home-theaters.html | HOME ENTERTAINMENT A Hot Ticket Home Theaters | By Hans Fantel | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/pop-music-boogying-with-the-romper-room-set.html | POP MUSIC Boogying With the Romper Room Set | By Sheila Rule | TX 3-454770 | 1992-12-15 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/record-briefs-156592.html | RECORD BRIEFS | By Milo Miles | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/recordings-view-bob-dylan-revisits-his-roots-and-finds-a-gift-for-the-young.html | RECORDINGS VIEW Bob Dylan Revisits His Roots And Finds a Gift for the Young | By Karen Schoemer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/recordings-view-folk-singers-take-shelter-in-country.html | RECORDINGS VIEW Folk Singers Take Shelter in Country | By Billy Altman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/recordings-view-the-master-s-voice-restored.html | RECORDINGS VIEW The Masters Voice Restored | By John Rockwell | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/arts/theater-mark-morris-gives-the-nutcracker-a-twist.html | THEATER Mark Morris Gives The Nutcracker a Twist | By Jennifer Dunning | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-a-christmas-story.html | AN EDWARD SOREL CHRISTMASA Christmas Story | By Alison Lurie | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-allelusions.html | AN EDWARD SOREL CHRISTMASAllelusions | By Maureen Howard | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-my-epiphany.html | AN EDWARD SOREL CHRISTMAS My Epiphany | By Norman Rush | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-patsy-mccall-s-saloon-dream.html | AN EDWARD SOREL CHRISTMAS Patsy McCalls Saloon Dream | By William Kennedy | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-the-riddle-solved.html | AN EDWARD SOREL CHRISTMAS The Riddle Solved | By Jane Smiley | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-edward-sorel-christmas-the-thirst-noel.html | AN EDWARD SOREL CHRISTMASThe Thirst Noel | By Calvin Trillin | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-eye-for-faces.html | An Eye for Faces | By James A Michener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/an-eye-for-faces.html | An Eye for Faces | By James A Michener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/architecture.html | Architecture | By Martin Filler | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/art.html | Art | By John Russell | TX 3-454770 | 1992-12-15 |

Page 10495 of 33266

| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/barthelmismo.html | Barthelmismo | By James Marcus | TX 3-454770 | 1992-12-15 |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/children-s-books-910492.html | CHILDRENS BOOKS | By Robin Tzannes | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/childrens-books.html | CHILDRENS BOOKS | By Kurt Andersen | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/cooking.html | Cooking | By Richard Flaste | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/freedom-fighters.html | Freedom Fighters | By David Murray | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gardening-862092.html | Gardening | By Anne Raver | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-appetite-for.html | Gift Books Bulldogs Beatles Bullfinches BananafishAppetite for Destruction | By Miss Manners | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-big-birds.html | Gift Books Bulldogs Beatles Bullfinches BananafishBig Birds | By George Plimpton | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-getting-in-deep.html | Gift Books Bulldogs Beatles Bullfinches Bananafish Getting In Deep | By Peter Benchley | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-mans-best-subject.html | Gift Books Bulldogs Beatles Bullfinches BananafishMans Best Subject | By William Wegman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-strokes.html | Gift Books Bulldogs Beatles Bullfinches BananafishStrokes | By Arnold Palmer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/gift-books-bulldogs-beatles-bullfinches-bananafish-yesterdays.html | Gift Books Bulldogs Beatles Bullfinches BananafishYesterdays | By Pamela Des Barres | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/on-beyond-corn-chips.html | On Beyond Corn Chips | By Hannah Pakula | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/photography.html | Photography | By Vicki Goldberg | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/sound-bites-of-our-times-a-quiz.html | Sound Bites of Our Times A Quiz | By Laurel Graeber | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/taste-of-the-town.html | Taste of the Town | By Edward Giobbi | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/the-jets-the-sharks-and-the-ashanti.html | The Jets the Sharks and the Ashanti | By Mindy Aloff | TX 3-454770 | 1992-12-15 |

| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/the-world-according-to-steinberg.html | The World According to Steinberg | By Red Grooms | TX 3-454770 | 1992-12-15 |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/travel.html | Travel | By Gary Krist | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/whatever-became-of-tiny-tim.html | Whatever Became of Tiny Tim | By John Mortimer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/books/why-i-carry-a-torch-for-the-modern-library.html | Why I Carry a Torch For the Modern Library | By Gary Giddins | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/all-aboutskiing-the-slopes-battle-a-bad-economy-and-the-wrong.html | All AboutSkiingThe Slopes Battle a Bad Economy and the Wrong Weather | By Linda Corman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/at-work-aids-awareness-goes-to-the-office.html | At Work AIDS Awareness Goes to the Office | By Barbara Presley Noble | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/business-diary-november-29-december-4.html | Business DiaryNovember 29  December 4 | By Frederik Eliason | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/corporate-japan-s-unholy-allies.html | Corporate Japans Unholy Allies | By James Sterngold | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/leading-health-insurers-into-a-new-age.html | Leading Health Insurers Into a New Age | By Robert Pear | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/market-watch-in-hong-kong-foreigners-may-lose-again.html | MARKET WATCH In Hong Kong Foreigners May Lose Again | By Floyd Norris | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/mutual-funds-enticing-investors-by-waiving-fees.html | Mutual Funds Enticing Investors by Waiving Fees | By Carole Gould | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/mutual-funds-recovering-from-annus-horribilis.html | Mutual Funds Recovering From Annus Horribilis | By Carole Gould | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/profile-michael-marian-ilitch-he-s-marketing-she-s-finance-2-billion-mom-pop.html | ProfileMichael and Marian Ilitch Hes Marketing Shes Finance A 2 Billion MomandPop Shop | By Adam Bryant | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/sound-bytes-taking-a-hands-on-approach-at-aldus.html | Sound Bytes Taking a HandsOn Approach at Aldus | By Peter H Lewis | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/tech-notes-help-for-life-on-the-tarmac.html | Tech Notes Help for Life on the Tarmac | By Daniel F Cuff | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/technology-the-network-of-all-networks.html | Technology The Network of All Networks | By Robert E Calem | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/the-executive-computer-weary-of-price-cuts-companies-try-to-sell-value.html | The Executive Computer Weary of Price Cuts Companies Try to Sell Value | By Peter H Lewis | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/the-executive-life-an-open-door-policy-in-salt-lake-city.html | The Executive Life An OpenDoor Policy In Salt Lake City | By Michael S Malone | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/viewpoints-a-clean-slate-for-clean-energy.html | ViewpointsA Clean Slate for Clean Energy | By Edwin S Rothschild | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/viewpoints-getting-it-backward-on-antitrust.html | ViewpointsGetting It Backward on Antitrust | By Richard M Steuer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/viewpoints-when-airline-fares-are-hardly-fair.html | Viewpoints When Airline Fares Are Hardly Fair | By Donald L Pevsner | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/wall-street-gabelli-discovers-an-escape-route.html | Wall Street Gabelli Discovers an Escape Route | By Susan Antilla | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/wall-street-will-the-good-times-roll-again-for-tiffany.html | Wall Street Will the Good Times Roll Again for Tiffany | By Kurt Eichenwald | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/when-research-is-no-longer-the-ugly-duckling.html | When Research Is No Longer the Ugly Duckling | By Elizabeth Corcoran | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/world-markets-on-the-rebound-in-argentina.html | World Markets On the Rebound in Argentina | By Nathaniel C Nash | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/business/your-own-account-keeping-tabs-on-medical-bills.html | Your Own AccountKeeping Tabs on Medical Bills | By Mary Rowland | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/about-men-gender-de-plume.html | ABOUT MENGender de Plume | By Dinty W Moore | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/alls-well-that-ends-gruesomely.html | Alls Well That Ends Gruesomely | BY Peter Mcalevey | TX 3-454770 | 1992-12-15 |

Page 10498 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/fashion-milan-report.html | FASHION Milan Report | By Hal Rubenstein | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/fashion-paris-report.html | FASHION Paris Report | By Carrie Donovan | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/food-small-wonders.html | FOOD Small Wonders | By Molly ONeill | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/girl-talk.html | Girl Talk | By Susan Ferraro | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/off-the-couch.html | Off the Couch | By Elizabeth Stone | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/old-hand.html | Old Hand | By Harold C Schonberg | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/on-language-gifts-of-gab-for-93.html | ON LANGUAGE Gifts of Gab for 93 | By William Safire | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/somalia-1992-the-casualties.html | SOMALIA 1992 The Casualties | By James Nachtwey | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/magazine/was-oswald-a-spy-and-other-cold-war-mysteries.html | Was Oswald a Spy and Other Cold War Mysteries | By David Wise | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/movies/film-casting-for-dollars.html | FILM Casting For Dollars | By Caryn James | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/movies/film-rob-reiner-s-march-to-a-few-good-men.html | FILM Rob Reiners March To A Few Good Men | By Bernard Weinraub | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/a-la-carte-a-new-life-looms-for-wings-point-restaurant.html | A la Carte A New Life Looms for Wings Point Restaurant | By Richard Jay Scholem | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/about-long-island-3-tv-films-3-versions-of-amy-fisher-case.html | ABOUT LONG ISLAND 3 TV Films 3 Versions of Amy Fisher Case | By Diane Ketcham | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/amy-fisher-locales-shunned-by-producers.html | Amy Fisher Locales Shunned by Producers | By John T McQuiston | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/and-big-baby-makes-three-again.html | And Big Baby Makes Three Again | By Jackie Fitzpatrick | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-a-show-by-contemporary-italian-artists.html | ART A Show by Contemporary Italian Artists | By Vivien Raynor | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-bequest-blends-into-a-museum-s-scheme.html | ART Bequest Blends Into a Museums Scheme | By Vivien Raynor | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-memories-of-war-and-oppression-color-two-shows-in-the-bronx.html | ARTMemories of War and Oppression Color Two Shows in the Bronx | By William Zimmer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-review-angels-in-many-guises-historical-and-modern.html | ART REVIEWAngels in Many Guises Historical and Modern | By Helen A Harrison | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/art-review-outdoor-views-that-prove-unnerving.html | ART REVIEWOutdoor Views That Prove Unnerving | By Phyllis Braff | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/ballroom-dancing-is-back-in-the-swing-again.html | Ballroom Dancing Is Back in the Swing Again | By Elisabeth Ginsburg | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/beating-victim-says-he-will-speak-to-grand-jury.html | Beating Victim Says He Will Speak to Grand Jury | By Mary B W Tabor | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/ceo-of-public-education-inc.html | CEO of Public Education Inc | By Jon Nordheimer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/changing-face-of-aids-in-the-county.html | Changing Face of AIDS In the County | By Elsa Brenner | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/children-s-artist-with-a-special-voice.html | Childrens Artist With a Special Voice | By Kate Stone Lombardi | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/connecticut-guide-312692.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/connecticut-qa-roger-nierenberg-music-has-no-purpose-if-not-to.html | CONNECTICUT QA ROGER NIERENBERGMusic Has No Purpose If Not to Inspire | By Marcia Saft | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/county-employees-return-to-the-fold.html | County Employees Return to the Fold | By Stewart Ain | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/crafts-where-holiday-gifts-have-an-individual-touch.html | CRAFTS Where Holiday Gifts Have an Individual Touch | By Betty Freudenheim | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/craps-currency-and-writing-for-profit.html | Craps Currency and Writing for Profit | By Adrienne Lesser | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/creating-landscapes-out-of-paper.html | Creating Landscapes Out of Paper | By Patricia Malarcher | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/delegation-gains-edge-on-capitol-hill.html | Delegation Gains Edge on Capitol Hill | By States News | TX 3-454770 | 1992-12-15 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-informal-and-cheery-oasis-in-mahopac.html | DINING OUTInformal and Cheery Oasis in Mahopac | By M H Reed | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-innovative-food-and-high-standards.html | DINING OUTInnovative Food and High Standards | By Valerie Sinclair | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-satisfying-a-craving-for-sushi-or-sashimi.html | DINING OUT Satisfying a Craving for Sushi or Sashimi | By Patricia Brooks | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/dining-out-taking-a-leaf-out-of-californias-book.html | DINING OUT Taking a Leaf Out of Californias Book | By Joanne Starkey | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/fannie-bear-besser-dies-at-92-did-legal-work-for-70-years.html | Fannie Bear Besser Dies at 92 Did Legal Work for 70 Years | By Bruce Lambert | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/far-away-from-the-crowded-city-tuberculosis-cases-increase.html | Far Away From the Crowded City Tuberculosis Cases Increase | By Mireya Navarro | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/few-using-curriculum-in-dispute.html | Few Using Curriculum In Dispute | By Steven Lee Myers | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/food-cookies-for-eating-and-giving-as-christmas-gifts.html | FOOD Cookies for Eating and Giving as Christmas Gifts | By Moira Hodgson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-everything-s-coming-up.html | FOR GIVERS AND RECEIVERS CHANGING LIVE WITH NEEDIEST FUND Everythings Coming Up Roses | By Clifford J Levy | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-getting-down-business-they.html | FOR GIVERS AND RECEIVERS CHANGING LIVE WITH NEEDIEST FUND Getting Down to Business They Become Professional | By Michel Marriott | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-mother-learns-some-vital.html | FOR GIVERS AND RECEIVERS CHANGING LIVE WITH NEEDIEST FUND A Mother Learns Some Vital Lessons About Caring | By Lynda Richardson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/for-givers-receivers-changing-live-with-neediest-fund-time-growing-need-harsh.html | FOR GIVERS AND RECEIVERS CHANGING LIVE WITH NEEDIEST FUND In Time of Growing Need Harsh Attitudes Grow Softer | By Michael T Kaufman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/former-nyu-official-admits-4.1-million-theft.html | Former NYU Official Admits 41 Million Theft | By Maria Newman | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/from-the-serious-to-the-seriously-weird.html | From the Serious to the Seriously Weird | By Annette Wexler | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/gardening-tucking-in-for-a-long-winter-s-nap.html | GARDENING Tucking In for a Long Winters Nap | By Joan Lee Faust | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/headhunters-try-to-find-a-heartbeat-in-job-market.html | Headhunters Try to Find A Heartbeat In Job Market | By Nancy Polk | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/herbs-as-an-option-in-treating-illnesses.html | Herbs as an Option in Treating Illnesses | By Shira Dicker | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/holiday-revelers-singing-sotto-voce.html | Holiday Revelers Singing Sotto Voce | By Penny Singer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/home-clinic-installing-insulation-at-least-in-theory-is-not-difficult.html | HOME CLINIC Installing Insulation at Least in Theory Is Not Difficult | By John Warde | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/homeless-plan-not-dropped-hotel-residents-say.html | Homeless Plan Not Dropped Hotel Residents Say | By Seth Faison | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/hospital-bills-and-paying-them.html | Hospital Bills and Paying Them | By Erik Eckholm | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/hospital-director-accused-of-sexual-harassment.html | Hospital Director Accused of Sexual Harassment | By Lynette Holloway | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-an-often-violent-city-a-not-so-simple-beating.html | In an Often Violent City A NotSoSimple Beating | By Alison Mitchell | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-my-backyard-where-new-york-city-puts-its-problems.html | In My Backyard Where New York City Puts Its Problems | By Sam Roberts | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/in-the-war-against-zebra-mussels-the-front-is-getting-closer.html | In the War Against Zebra Mussels The Front Is Getting Closer | States News Service | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/installing-insulation-at-least-in-theory-is-not-difficult.html | Installing Insulation at Least in Theory Is Not Difficult | By John Warde | TX 3-454770 | 1992-12-15 |

| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/let-the-brewer-beware-home-brew-packs-a-punch.html | Let the Brewer Beware Home Brew Packs a Punch | By Roberta Hershenson | TX 3-454770 | 1992-12-15 |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/living-barely-behind-wheel-low-pay-long-hours-cut-through-taxi-world-stratum.html | A Living Barely Behind the Wheel Low Pay and Long Hours Cut Through Taxi World Stratum | By James Dao | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/long-island-journal-424692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/long-island-qa-richard-vaczy-inspiration-and-other-talents-behind.html | Long Island QA Richard VaczyInspiration and Other Talents Behind Comedy Shows on TV | By Denise Mourges | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/medical-supplies-on-loan-fill-a-need.html | Medical Supplies on Loan Fill a Need | By Clare Collins | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/milford-novelist-sticks-to-the-facts.html | Milford Novelist Sticks to the Facts | By Fred Musante | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/mixed-blessings-seen-in-student-loan-rules.html | Mixed Blessings Seen In StudentLoan Rules | By States News | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/montgomery-township-journal-princeton-airport-and-neighbors-at.html | Montgomery Township JournalPrinceton Airport and Neighbors at Loggerheads Over Noise | By Richard D Smith | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/music-an-exultation-of-voices-warms-up-the-season.html | MUSIC An Exultation of Voices Warms Up the Season | By Robert Sherman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/music-old-favorites-and-new-challenges.html | MUSICOld Favorites and New Challenges | By Rena Fruchter | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/music-recitals-usher-in-holiday-season.html | MUSIC Recitals Usher In Holiday Season | By Robert Sherman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/new-jersey-q-a-allegra-lockett-watching-over-things-at-the-george.html | NEW JERSEY Q  A ALLEGRA LOCKETTWatching Over Things at the George | By Linda Lynwander | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/new-york-jews-fears-amid-racial-anguish.html | New York Jews Fears Amid Racial Anguish | By Robert D McFadden | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/nutcracker-glides-in-for-its-centennial.html | Nutcracker Glides In for Its Centennial | By Barbara Delatiner | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/on-sunday-family-livers-a-transplant-2d-one-needed.html | On Sunday Family Livers A Transplant 2d One Needed | By Michael Winerip | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/out-of-the-limo-and-back-to-the-gym.html | Out of the Limo and Back to the Gym | By Jack Cavanaugh | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/police-searching-for-suspect-in-3-sexual-assaults.html | Police Searching for Suspect in 3 Sexual Assaults | By Lynette Holloway | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/political-notes-giuliani-lining-up-his-team-for-race.html | POLITICAL NOTES Giuliani Lining Up His Team For Race | By Todd S Purdum | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/puppetry-at-uconn-no-secondstring-major.html | Puppetry at UConn No SecondString Major | By Jackie Fitzpatrick | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/rancor-grows-between-baymen-and-anglers.html | Rancor Grows Between Baymen and Anglers | By Thomas Clavin | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/report-card-on-pioneering-effort-to-combat-inner-city-drug-trade.html | Report Card on Pioneering Effort To Combat InnerCity Drug Trade | By Sean Mehegan | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/state-bypasses-town-in-zoning-approval.html | State Bypasses Town In Zoning Approval | By John Rather | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/state-presses-plan-to-build-power-plant.html | State Presses Plan to Build Power Plant | By John Rather | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-crowning-touch-on-the-holiday-meal.html | The Crowning Touch On the Holiday Meal | By M H Reed | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-end-of-a-grand-experiment.html | The End of a Grand Experiment | By Sandra Friedland | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-impact-of-the-healthcare-reform-act.html | The Impact of the HealthCare Reform Act | By Sandra Friedland | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/the-view-from-yonkers-more-than-a-soft-ice-cream-carvel-is-a.html | THE VIEW FROM YONKERSMore Than a Soft Ice Cream Carvel Is a Charitable Foundation | By Lynne Ames | TX 3-454770 | 1992-12-15 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/theater-at-goodspeed-a-revival-of-nuttiness-from-1928.html | THEATER At Goodspeed a Revival of Nuttiness From 1928 | By Alvin Klein | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/theater-review-it-sounds-like-hamlet-but-it-s-in-manhattan.html | THEATER REVIEW It Sounds Like Hamlet But Its in Manhattan | By Leah D Frank | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/transportation-funds-up-for-grabs.html | Transportation Funds Up for Grabs | By Stewart Ain | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/videotapes-to-help-police-find-missing-children.html | Videotapes to Help Police Find Missing Children | By Lynne Ames | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/view-hamden-students-experience-try-their-hand-models-master-experimenter.html | THE VIEW FROM HAMDEN Students of Experience Try Their Hand At Models by the Master Experimenter | By Carolyn Battista | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/westchester-guide-538292.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/westchester-qa-evan-imberblack-importance-of-rituals-or-a-lack-of.html | Westchester QA Evan ImberBlackImportance of Rituals or a Lack of Them | By Donna Greene | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/when-the-pages-really-do-jump-out.html | When the Pages Really Do Jump Out | By Bess Liebenson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/nyregion/wounded-waterbury-no-place-to-go-but-up.html | Wounded Waterbury No Place to Go but Up | By Bill Ryan | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/bills-list-update-the-pledge.html | BILLS LISTUpdate the Pledge | By George P Fletcher | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/foreign-affairs-not-set-in-stone.html | Foreign Affairs Not Set in Stone | By Leslie H Gelb | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/out-of-the-kitchen-into-the-vatican.html | Out of the Kitchen Into the Vatican | By Rembert G Weakland | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/opinion/public-private-the-skirt-standard.html | Public  Private The Skirt Standard | By Anna Quindlen | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/commercial-property-chinatown-beneath-the-bustle-a-malaise-emerges.html | Commercial Property Chinatown Beneath the Bustle A Malaise Emerges | By Claudia H Deutsch | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/focus-a-hispanic-center-for-north-philadelphia.html | FOCUS A Hispanic Center for North Philadelphia | By David J Wallace | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/focus-philadelphia-a-center-for-the-hispanic-community.html | Focus Philadelphia A Center for the Hispanic Community | By David J Wallace | TX 3-454770 | 1992-12-15 |

Page 10505 of 33266

| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/if-youre-thinking-of-living-in-hauppauge.html | If Youre Thinking of Living in Hauppauge | By Vivien Kellerman | TX 3-454770 | 1992-12-15 |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-long-island-starter-housing-making-a-comeback.html | In the Region Long IslandStarter Housing Making a Comeback | By Diana Shaman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-new-jersey-a-gardenstyle-option-for-the-elderly.html | In the Region New JerseyA GardenStyle Option for the Elderly | By Rachelle Garbarine | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/in-the-region-westchester-yorktowns-stalled-projects-now-selling.html | In the Region WestchesterYorktowns Stalled Projects Now Selling | By Joseph P Griffith | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/li-builders-reviving-pine-barrens-plans.html | LI Builders Reviving Pine Barrens Plans | By Diana Shaman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/northeast-notebook-lewiston-me-city-steps-in-to-save-a-mill.html | NORTHEAST NOTEBOOK Lewiston MeCity Steps In To Save a Mill | By Christine Kukka | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/northeast-notebook-philadelphia-a-new-dorm-for-temple.html | NORTHEAST NOTEBOOK Philadelphia A New Dorm For Temple | By David J Wallace | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/northeast-notebook-towson-md-177-units-for-life-care.html | NORTHEAST NOTEBOOK Towson Md177 Units For Life Care | By Larry Carson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/q-and-a-300292.html | Q and A | By Shawn G Kennedy | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/streetscapes-readers-questions-a-converted-orphanage-and-a-stickley-connection.html | Streetscapes Readers Questions A Converted Orphanage and a Stickley Connection | By Christopher Gray | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/realestate/what-s-in-store-for-the-west-side.html | Whats in Store For the West Side | By David W Dunlap | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/about-cars-need-tires-the-writing-s-on-the-wall.html | ABOUT CARS Need Tires The Writings on the Wall | By Marshall Schuon | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/backtalk-fighting-for-breath-and-then-for-a-life-beyond-paralysis.html | BACKTALKFighting for Breath and Then for a Life Beyond Paralysis | By Marc Buoniconti | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/backtalk-pro-football-must-reorder-priorities-and-run-for-safety.html | BACKTALKPro Football Must Reorder Priorities and Run for Safety First | By Leigh Steinberg | TX 3-454770 | 1992-12-15 |

| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/baseball-from-poverty-to-pushcart-to-pros.html | BASEBALL From Poverty to Pushcart to Pros | By Joe Sexton | TX 3-454770 | 1992-12-15 |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/baseball-giants-make-investment-43-million-in-bonds.html | BASEBALL Giants Make Investment 43 Million in Bonds | By Murray Chass | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/baseball-yankees-point-magnet-at-maddux.html | BASEBALL Yankees Point Magnet at Maddux | By Joe Sexton | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-alabama-s-no-1-bid-now-rests-with-poll.html | COLLEGE FOOTBALL Alabamas No 1 Bid Now Rests With Poll | By Malcolm Moran | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-army-tops-navy-as-wind-blows.html | COLLEGE FOOTBALL Army Tops Navy as Wind Blows | By William N Wallace | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/college-football-duke-puts-michigan-in-its-place.html | COLLEGE FOOTBALL Duke Puts Michigan In Its Place | By William C Rhoden | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/hockey-islanders-woeful-week-ends-finally.html | HOCKEY Islanders Woeful Week Ends Finally | By Joe Lapointe | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/hockey-rangers-continue-plodding.html | HOCKEY Rangers Continue Plodding | By Jennifer Frey | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/mazzilli-comes-up-with-another-hit.html | Mazzilli Comes Up With Another Hit | By Robert Lipsyte | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/notebook-red-sox-and-dodgers-are-desperate-to-add-punch-to-lineups.html | NOTEBOOK Red Sox and Dodgers Are Desperate to Add Punch to Lineups | By Murray Chass | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/outdoors-insightful-reading-on-hunting-and-fishing-to-pass-the-winter.html | OUTDOORS Insightful Reading on Hunting and Fishing to Pass the Winter | By Nelson Bryant | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-basketball-barkley-and-toney-start-tuneup-for-next-round.html | PRO BASKETBALL Barkley and Toney Start Tuneup for Next Round | By Michael Martinez | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-basketball-keeping-it-together-nets-win-6th-in-a-row.html | PRO BASKETBALL Keeping It Together Nets Win 6th in a Row | By Mike Freeman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-basketball-mason-is-dazzling-for-knicks-with-25-points-10-rebounds.html | PRO BASKETBALL Mason Is Dazzling for Knicks With 25 Points 10 Rebounds | By Harvey Araton | TX 3-454770 | 1992-12-15 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-byrd-gets-movement-in-his-legs.html | PRO FOOTBALL Byrd Gets Movement In His Legs | By Gerald Eskenazi | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-giants-hope-the-past-repeats-in-their-favor.html | PRO FOOTBALL Giants Hope the Past Repeats in Their Favor | By Frank Litsky | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/pro-football-price-of-disability-has-few-guarantees.html | PRO FOOTBALL Price of Disability Has Few Guarantees | By Gerald Eskenazi | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/skiing-norway-can-add-a-super-g-notch.html | SKIING Norway Can Add a SuperG Notch | By Christopher Clarey | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/soccer-offense-vows-to-shake-shades-of-finals-past.html | SOCCER Offense Vows to Shake Shades of Finals Past | By Alex Yannis | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-of-the-times-knicks-nets-upgrading-their-games.html | Sports of The Times Knicks Nets Upgrading Their Games | By George Vecsey | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/sports-of-the-times-when-the-wheels-become-your-legs.html | Sports of The Times When the Wheels Become Your Legs | By Dave Anderson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/tennis-fiery-mcenroe-lets-his-tennis-do-the-talking.html | TENNIS Fiery McEnroe Lets His Tennis Do the Talking | By Robin Finn | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/tennis-mcenroe-takes-shelter-in-quietness.html | TENNIS McEnroe Takes Shelter in Quietness | By Robin Finn | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/sports/tv-sports-even-the-sportscasters-are-sort-of-speechless.html | TV SPORTS Even the Sportscasters Are Sort of Speechless | By Richard Sandomir | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/accessories-thoroughly-modern-victoriana.html | ACCESSORIES Thoroughly Modern Victoriana | By AnneMarie Schiro | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/all-consuming-art.html | AllConsuming Art | By Joan Kron | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/bridge-britons-and-americans-at-top-of-women-s-list.html | BRIDGE Britons and Americans At Top of Womens List | By Alan Truscott | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/camera-color-almost-too-good-to-be-true.html | CAMERA Color Almost Too Good To Be True | By John Durniak | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/chess-us-champion-gains-3d-place-at-interpolis.html | CHESS US Champion Gains 3d Place at Interpolis | By Robert Byrne | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/coins-ancient-collections-a-lesson-in-history.html | COINS Ancient Collections A Lesson in History | By Jed Stevenson | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/cuttings-it-s-cold-so-the-landscape-is-gorgeous.html | CUTTINGS Its Cold So the Landscape Is Gorgeous | By Anne Raver | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-museum-grade-underwear.html | EGOS  IDS MuseumGrade Underwear | By Degen Pener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-one-man-s-drag-is-another-s-sober-suit.html | EGOS  IDS One Mans Drag Is Anothers Sober Suit | By Degen Pener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-so-get-it-off-your-chest.html | EGOS  IDS So Get It Off Your Chest | By Degen Pener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/egos-ids-you-think-you-know-this-woman.html | EGOS  IDS You Think You Know This Woman | By Degen Pener | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/foraging-just-park-your-fire-truck-outside-the-store.html | FORAGING Just Park Your Fire Truck Outside the Store | By Cara Greenberg | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/now-and-always-fashion-mad.html | Now and Always Fashion Mad | By Georgia Dullea | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/out-there-commonwealth-heal-thyself.html | OUT THERE Commonwealth Heal Thyself | By Liesl Schillinger | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/the-mix-as-message.html | The Mix As Message | By Randi Gollin | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/the-new-blood-culture.html | The New Blood Culture | By Frank Rich | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/the-night-symbol-songs-food-traffic.html | THE NIGHT Symbol Songs Food Traffic | By Bob Morris | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/thing-doc-martens-again.html | THINGDoc Martens Again | By Kim France | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/style/vows-amelia-marshall-and-daryl-waters.html | VOWS Amelia Marshall and Daryl Waters | By Lois Smith Brady | TX 3-454770 | 1992-12-15 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/theater/sunday-view-when-games-become-acts-of-heroism.html | SUNDAY VIEW When Games Become Acts Of Heroism | By David Richards | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/theater/theater-robert-lepage-multicultural-and-multifaceted.html | THEATER Robert Lepage Multicultural and Multifaceted | By Matt Wolf | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/a-cache-of-roman-mosaics.html | A Cache of Roman Mosaics | By Nicholas Fox Weber | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/days-and-nights-in-disney-world.html | Days and Nights in Disney World | By Nancy Sharkey | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/names-to-note-in-rome.html | Names to Note in Rome | By Paul Hofmann | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/oaxacas-way-with-christmas.html | Oaxacas Way With Christmas | BY Katherine Bishop | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/practical-traveler-smoking-ban-on-all-flights-near.html | PRACTICAL TRAVELER Smoking Ban on All Flights Near | By Betsy Wade | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/q-and-a-172692.html | Q and A | By Carl Sommers | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/shoppers-world-the-treasured-bark-cloth-of-the-south-pacific.html | SHOPPERS WORLDThe Treasured Bark Cloth of the South Pacific | By Marvine Howe | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/the-fragrant-food-of-morocco.html | The Fragrant Food of Morocco | By Florence Fabricant | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/to-the-edge-of-the-sahara.html | To the Edge of the Sahara | By K Robert Schwarz | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/travel/whats-doing-in-lake-tahoe.html | WHATS DOING INLake Tahoe | By Ellen Uzelac | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/eskimos-learn-they-ve-been-living-amid-secret-pits-of-radioactive-soil.html | Eskimos Learn Theyve Been Living Amid Secret Pits of Radioactive Soil | By Timothy Egan | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/scientists-alarmed-over-plan-to-launch-reactor-aboard-a-satellite.html | Scientists Alarmed Over Plan to Launch Reactor Aboard a Satellite | By John Noble Wilford | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/senator-who-wouldn-t-run-has-won.html | Senator Who Wouldnt Run Has Won | By Michael Decourcy Hinds | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-british-sought-to-find-citizenship-files-on-clinton.html | THE TRANSITION British Sought to Find Citizenship Files on Clinton | By Martin Tolchin | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-change-in-the-senate-moynihan-preparing-for-wider-stage.html | THE TRANSITION Change in the Senate Moynihan Preparing for Wider Stage | By Adam Clymer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-foreign-policy-clinton-s-team-narrowing-policy-and-people-choices.html | THE TRANSITION Foreign Policy Clintons Team Narrowing Policy and People Choices | By Thomas L Friedman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/the-transition-nunn-under-fire-from-gay-groups.html | THE TRANSITION NUNN UNDER FIRE FROM GAY GROUPS | By Jeffrey Schmalz | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/us/to-a-drumbeat-of-losses-to-aids-a-rethinking-of-traditional-grief.html | To a Drumbeat of Losses to AIDS A Rethinking of Traditional Grief | By Elisabeth Rosenthal | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/transition-economic-team-choice-bentsen-called-signal-new-teamwork.html | THE TRANSITION The Economic Team CHOICE OF BENTSEN IS CALLED A SIGNAL OF NEW TEAMWORK | By David E Rosenbaum | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/transition-interviews-job-interviews-with-clinton-mostly-friendly-little-chat.html | THE TRANSITION The Interviews Job Interviews With Clinton Mostly a Friendly Little Chat | By Richard L Berke | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/transition-reaction-congress-some-republicans-but-not-all-praise-expected.html | THE TRANSITION Reaction in Congress Some Republicans but Not All Praise the Expected Appointments | By Clifford Krauss | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/conversations-james-garbarino-attending-children-all-world-s-war-zones.html | ConversationsJames Garbarino Attending to the Children Of All the Worlds War Zones | By Daniel Goleman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/for-the-government-contractors-have-special-rates.html | For the Government Contractors Have Special Rates | By Keith Schneider | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/ideas-trends-bank-failures-raise-a-question-who-does-the-final-audit.html | IDEAS  TRENDS Bank Failures Raise a Question Who Does the Final Audit | By John H Cushman Jr | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/ideas-trends-us-bomb-labs-waging-peace-shift-their-targets.html | IDEAS  TRENDS US Bomb Labs Waging Peace Shift Their Targets | By William J Broad | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-a-cousin-for-nessie.html | NOV 28DEC 5 A Cousin For Nessie | By Clyde H Farnsworth | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-american-politics-tsongas-battling-cancer-admits-candor-is-needed.html | NOV 28DEC 5 American Politics Tsongas Battling Cancer Admits Candor Is Needed | By Lawrence K Altman | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-amy-fisher-the-case-is-closed-but-stay-tuned.html | NOV 28DEC 5 Amy Fisher The Case Is Closed But Stay Tuned | By John T McQuiston | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-bigger-melting-pot-census-officials-revise-population-predictions.html | NOV 28DEC 5 A Bigger Melting Pot Census Officials Revise Population Predictions Up | By Robert Pear | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-guam-abortion-law-high-court-reaffirms-right-regulate-but-not-ban.html | NOV 28DEC 5 Guam Abortion Law High Court Reaffirms Right To Regulate but Not to Ban | By Linda Greenhouse | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-russian-politics-once-more-yeltsin-takes-a-punch-and-bounces-back.html | NOV 28DEC 5 Russian Politics Once More Yeltsin Takes a Punch And Bounces Back | By Serge Schmemann | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/nov-28-dec-5-south-africa-it-takes-more-than-2-to-make-peace.html | NOV 28DEC 5 South Africa It Takes More Than 2 To Make Peace | By Bill Keller | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/reluctant-heroes-getting-in-is-the-easy-part-of-the-mission.html | Reluctant Heroes Getting In is the Easy Part of the Mission | By Elaine Sciolino | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-nation-as-americans-adjust-nature-wolves-get-pushed-around.html | THE NATION As Americans Adjust Nature Wolves Get Pushed Around | By Timothy Egan | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-nation-clinton-tries-to-learn-from-carter-and-history.html | THE NATION Clinton Tries to Learn From Carter and History | By Adam Clymer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-nation-it-s-not-me-that-s-guilty-my-addiction-just-took-over.html | THE NATION Its Not Me Thats Guilty My Addiction Just Took Over | By Kevin Sack | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-white-house-office-that-isn-t-there.html | The White House Office That Isnt There | By Felicity Barringer | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-world-frustrations-blaze-a-path-for-egypt-s-fundamentalists.html | THE WORLD Frustrations Blaze a Path For Egypts Fundamentalists | By Chris Hedges | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/weekinreview/the-world-latin-democracy-lives-in-rockets-red-glare.html | THE WORLD Latin Democracy Lives In Rockets Red Glare | By James Brooke | TX 3-454770 | 1992-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/a-german-envoy-seeks-to-reassure-a-wary-israel.html | A German Envoy Seeks to Reassure a Wary Israel | By Clyde Haberman | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/algeria-begins-a-crackdown-on-fundamentalists.html | Algeria Begins a Crackdown on Fundamentalists | By Youssef M Ibrahim | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/cocksure-bombay-india-s-pacemaker.html | Cocksure Bombay Indias Pacemaker | By Edward A Gargan | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/coup-within-the-coup-cut-the-toll-in-venezuela.html | Coup Within the Coup Cut the Toll in Venezuela | By James Brooke | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/holocaust-museum-gains-in-communist-fall.html | Holocaust Museum Gains in Communist Fall | By Henry Kamm | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-somalia-aides-say-us-role-somalia-gives-bush-way-exit-glory.html | MISSION TO SOMALIA Aides Say US Role in Somalia Gives Bush a Way to Exit in Glory | By Michael Wines | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-somalia-effort-get-food-somalis-falls-prey-arms-frustration.html | MISSION TO SOMALIA Effort to Get Food Out to Somalis Falls Prey to Arms and Frustration | By Donatella Lorch | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-somalia-envoy-asserts-intervention-somalia-risky-not-interests-us.html | MISSION TO SOMALIA Envoy Asserts Intervention in Somalia Is Risky and Not in Interests of US | By Michael R Gordon | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-to-somalia-un-says-somalis-must-disarm-before-peace.html | MISSION TO SOMALIA UN Says Somalis Must Disarm Before Peace | By Paul Lewis | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/mission-to-somalia-us-role-is-not-to-disarm-aide-to-a-top-somali-insists.html | MISSION TO SOMALIA US Role Is Not to Disarm Aide to a Top Somali Insists | By Jane Perlez | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/serbs-shell-sarajevo-after-a-lull-and-step-up-attack-on-a-suburb.html | Serbs Shell Sarajevo After a Lull and Step Up Attack on a Suburb | By Chuck Sudetic | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/to-buy-support-serbia-s-president-prints-money.html | To Buy Support Serbias President Prints Money | By Chuck Sudetic | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/un-panel-rebukes-burmese-military-rulers.html | UN Panel Rebukes Burmese Military Rulers | By Paul Lewis | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/vietnamese-easy-target-fear-ouster-by-germany.html | Vietnamese Easy Target Fear Ouster by Germany | By Stephen Kinzer | TX 3-454770 | 1992-12-15 |

| | | | | |
|---|---|---|---|---|
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/vote-on-tariff-free-zone-has-the-swiss-astir.html | Vote on TariffFree Zone Has the Swiss Astir | By Alan Riding | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/war-on-drugs-in-peru-shows-limited-gains.html | War on Drugs In Peru Shows Limited Gains | By Nathaniel C Nash | TX 3-454770 | 1992-12-15 |
| 1992-12-06 | https://www.nytimes.com/1992/12/06/world/yeltsin-survives-parliament-tests-by-hair-s-breadth.html | YELTSIN SURVIVES PARLIAMENT TESTS BY HAIRS BREADTH | By Celestine Bohlen | TX 3-454770 | 1992-12-15 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-131192.html | Classical Music in Review | By Bernard Holland | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-132092.html | Classical Music in Review | By Allan Kozinn | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-133892.html | Classical Music in Review | By James R Oestreich | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/classical-music-in-review-962792.html | Classical Music in Review | By Bernard Holland | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/dance-in-review-128192.html | Dance in Review | By Anna Kisselgoff | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/dance-in-review-129092.html | Dance in Review | By Jennifer Dunning | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/dance-in-review-130392.html | Dance in Review | By Jennifer Dunning | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/dance-in-review-632692.html | Dance in Review | By Anna Kisselgoff | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/gibson-danes-dean-81-and-ilse-getz-artist-75.html | Gibson Danes Dean 81 and Ilse Getz Artist 75 | By Eric Pace | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/review-mime-conjuring-up-worlds-out-of-silence.html | ReviewMime Conjuring Up Worlds Out of Silence | By Jack Anderson | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/review-opera-ozawa-s-met-conducting-debut-in-a-frankly-romantic-onegin.html | ReviewOpera Ozawas Met Conducting Debut In a Frankly Romantic Onegin | By Edward Rothstein | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/toasting-the-philharmonic-s-150th-count-the-ways.html | Toasting the Philharmonics 150th Count the Ways | By Allan Kozinn | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/arts/washington-pays-tribute-to-performing-artists.html | Washington Pays Tribute To Performing Artists | By Karen de Witt | TX 3-440653 | 1992-12-09 |

| 1992-12-07 | https://www.nytimes.com/1992/12/07/books/books-of-the-times-on-becoming-a-writer-and-a-man.html | Books of The Times On Becoming a Writer and a Man | By Christopher LehmannHaupt | TX 3-440653 | 1992-12-09 |
|---|---|---|---|---|---|
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/a-corporate-storm-blows-in-at-american-express.html | A Corporate Storm Blows In at American Express | By Allen R Myerson | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/argentina-signs-debt-accord-with-banks.html | Argentina Signs Debt Accord With Banks | By Nathaniel C Nash | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/credit-markets-bond-mood-supports-clinton.html | CREDIT MARKETS Bond Mood Supports Clinton | By Jonathan Fuerbringer | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/market-place-a-new-outlook-on-oil-and-gas.html | Market Place A New Outlook On Oil and Gas | By Thomas C Hayes | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/new-questions-on-a-company-s-past.html | New Questions on a Companys Past | By Diana B Henriques | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/new-rules-for-rating-insurers.html | New Rules For Rating Insurers | By Adam Bryant | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/patents-substituting-a-finger-for-a-mouse.html | Patents Substituting A Finger For a Mouse | By Edmund L Andrews | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/regulators-agree-on-revamped-plan-for-failed-insurer.html | REGULATORS AGREE ON REVAMPED PLAN FOR FAILED INSURER | By Peter Kerr | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/texas-view-of-its-senator-is-quite-rosy-of-course.html | Texas View of Its Senator Is Quite Rosy Of Course | By Thomas C Hayes | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-abc-s-extra-careful-look-at-jackie-thomas-show.html | THE MEDIA BUSINESS ABCs Extra Careful Look At Jackie Thomas Show | By Bill Carter | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertisers-less-skittish-about-explicit-programs.html | THE MEDIA BUSINESS Advertisers Less Skittish About Explicit Programs | By Bill Carter | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-addenda-2-top-officials-start-firms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Top Officials Start Firms | By Stuart Elliott | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-addenda-miller-high-life-to-y-r-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller High Life To Y R Chicago | By Stuart Elliott | TX 3-440653 | 1992-12-09 |

| | | | | |
|---|---|---|---|---|
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-addenda-top-level-changes-at-riney-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TopLevel Changes At Riney Partners | By Stuart Elliott | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-advertising-injunction-for-small-shops-agency-market-thyself.html | THE MEDIA BUSINESS ADVERTISING Injunction for Small Shops Agency Market Thyself | By Stuart Elliott | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-conde-nast-rumor-quashed.html | THE MEDIA BUSINESS Conde Nast Rumor Quashed | By Deirdre Carmody | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-diamandis-resurges-in-cable-effort.html | THE MEDIA BUSINESS Diamandis Resurges in Cable Effort | By Deirdre Carmody | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/the-media-business-press-notes-a-publisher-s-observations-about-his-vanity-paper.html | THE MEDIA BUSINESS Press Notes A Publishers Observations About His Vanity Paper | By William Glaberson | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/business/wall-st-on-bentsen-will-he-stir-pot.html | Wall St on Bentsen Will He Stir Pot | By Kurt Eichenwald | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/movies/clint-eastwood-back-on-the-side-of-the-law-protecting-a-president.html | Clint Eastwood Back on the Side Of the Law Protecting a President | By Bernard Weinraub | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/news/review-cabaret-connecting-the-strands-woman-of-many-voices.html | ReviewCabaret Connecting the Strands Woman of Many Voices | By Stephen Holden | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/news/review-television-peddling-sugar-and-spice-and-everything-hyped.html | ReviewTelevision Peddling Sugar and Spice and Everything Hyped | By Walter Goodman | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/28-suspects-in-suffolk-drug-ring-arrested.html | 28 Suspects in Suffolk Drug Ring Arrested | By John T McQuiston | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/bridge-889292.html | Bridge | By Alan Truscott | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/chronicle-124992.html | CHRONICLE | By Nadine Brozan | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/chronicle-799392.html | CHRONICLE | By Nadine Brozan | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/cord-pullers-with-no-emergency-vandals-pickpockets-posing-challenge-transit.html | Cord Pullers With No Emergency Vandals or Pickpockets Posing Challenge to Transit Police | By Seth Faison | TX 3-440653 | 1992-12-09 |

| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/crown-hts-drives-contest-for-mayor.html | Crown Hts Drives Contest For Mayor | By Todd S Purdum | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/fighting-police-department-corruption-amid-distrust.html | Fighting Police Department Corruption Amid Distrust | By Sam Dillon | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/fire-damages-15-businesses-in-queens-block.html | Fire Damages 15 Businesses in Queens Block | By Lynette Holloway | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/help-for-neediest-a-job-on-crutches.html | Help for Neediest A Job on Crutches | By Clifford J Levy | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/landmarks-panel-to-hear-tribeca-plan.html | Landmarks Panel to Hear TriBeCa Plan | By David W Dunlap | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/metro-matters-for-the-real-potholes-see-moynihan.html | METRO MATTERS For the Real Potholes See Moynihan | By Sam Roberts | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/paramus-journal-on-sundays-bergen-shoppers-rest.html | PARAMUS JOURNAL On Sundays Bergen Shoppers Rest | By Charles Strum | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/police-officer-is-charged-with-bribery.html | Police Officer Is Charged With Bribery | By Robert D McFadden | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/rev-james-c-finlay-70-dies-a-former-president-of-fordham.html | Rev James C Finlay 70 Dies A Former President of Fordham | By Eric Pace | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/strictly-business-in-recording-industry-harmony-is-everything.html | STRICTLY BUSINESS In Recording Industry Harmony Is Everything | By Douglas Martin | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/use-of-undercover-officers-sets-new-york-unit-apart.html | Use of Undercover Officers Sets New York Unit Apart | By Sam Dillon | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/nyregion/vacated-corporate-headquarters-scatter-the-suburban-landscape.html | Vacated Corporate Headquarters Scatter the Suburban Landscape | By Thomas J Lueck | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/abroad-at-home-what-we-should-do-in-bosnia.html | Abroad at Home What We Should Do In Bosnia | By Anthony Lewis | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/essay-iraqgate-deadline-day.html | Essay Iraqgate Deadline Day | By William Safire | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/opinion/go-faster-on-russian-reform.html | Go Faster on Russian Reform | By Anders Aslund | TX 3-440653 | 1992-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/baseball-baseball-s-giants-play-let-s-not-make-a-deal.html | BASEBALL Baseballs Giants Play Lets Not Make a Deal | By Murray Chass | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/baseball-thud-economic-report-lands-on-baseball-s-desk.html | BASEBALL Thud Economic Report Lands on Baseballs Desk | By Murray Chass | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/baseball-yanks-are-winners-in-the-abbott-derby.html | BASEBALL Yanks Are Winners In the Abbott Derby | By Joe Sexton | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/college-basketball-duke-s-consistency-dominates-in-an-early-showdown.html | COLLEGE BASKETBALL Dukes Consistency Dominates in an Early Showdown | By William C Rhoden | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/college-football-great-bowl-experiment-or-great-injustice.html | COLLEGE FOOTBALL Great Bowl Experiment or Great Injustice | By Malcolm Moran | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/high-school-football-wagner-gets-an-emotional-lift-to-title.html | HIGH SCHOOL FOOTBALL Wagner Gets an Emotional Lift to Title | By Al Harvin | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/hockey-a-big-ranger-shakeup-followed-by-a-shutout.html | HOCKEY A Big Ranger Shakeup Followed by a Shutout | By Jennifer Frey | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-basketball-streak-does-wonders-for-the-nets.html | PRO BASKETBALL Streak Does Wonders for the Nets | By Mike Freeman | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-byrd-receives-some-special-deliveries.html | PRO FOOTBALL Byrd Receives Some Special Deliveries | By Al Harvin | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-byrd-s-roommate-isn-t-alone-in-his-joy.html | PRO FOOTBALL Byrds Roommate Isnt Alone in His Joy | By Timothy W Smith | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-for-giants-the-more-things-change-the-more-they-remain-the-same.html | PRO FOOTBALL For Giants the More Things Change the More They Remain the Same | By Frank Litsky | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-joyner-makes-all-star-catch-and-trots-home-for-key-run.html | PRO FOOTBALL Joyner Makes AllStar Catch And Trots Home for Key Run | By Thomas George | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/pro-football-the-jets-defy-all-the-odds-and-win-one-for-byrd.html | PRO FOOTBALL The Jets Defy All the Odds and Win One for Byrd | By Timothy W Smith | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/soccer-virginia-gets-title-in-shutout.html | SOCCER Virginia Gets Title In Shutout | By Alex Yannis | TX 3-440653 | 1992-12-09 |

| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/sports-of-the-times-pro-football-in-wind-and-cold-jets-bare-their-emotions.html | Sports of The Times Pro Football In Wind and Cold Jets Bare Their Emotions | By Ira Berkow | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/sports/tennis-courier-perks-up-in-time-for-title.html | TENNIS Courier Perks Up in Time for Title | By Robin Finn | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/theater/review-cabaret-the-theater-s-songwriters-in-the-jule-styne-revue.html | ReviewCabaret The Theaters Songwriters In The Jule Styne Revue | By Stephen Holden | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/theater/review-theater-once-removed-homesick-for-cuba-in-a-tacky-america.html | ReviewTheater Once Removed Homesick for Cuba In a Tacky America | By Frank Rich | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/theater/review-theater-woyzeck-antihero-cannot-outrun-his-destiny.html | ReviewTheater Woyzeck Antihero Cannot Outrun His Destiny | By Mel Gussow | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/3-women-are-said-to-be-candidates-for-cabinet-posts.html | 3 WOMEN ARE SAID TO BE CANDIDATES FOR CABINET POSTS | By Gwen Ifill | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/alpine-journal-cultural-frictions-of-a-border-town.html | Alpine Journal Cultural Frictions of a Border Town | By Seth Mydans | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/article-says-nixon-schemed-to-tie-foe-to-wallace-attack.html | Article Says Nixon Schemed To Tie Foe to Wallace Attack | By Irvin Molotsky | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/better-times-may-lead-clinton-to-focus-on-deficit.html | Better Times May Lead Clinton to Focus on Deficit | By Steven Greenhouse | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/diverse-talents-in-a-rhodes-new-yorker.html | Diverse Talents in a Rhodes New Yorker | By Jacques Steinberg | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/divorced-middle-aged-and-happy-women-especially-adjust-to-the-90-s.html | Divorced MiddleAged and Happy Women Especially Adjust to the 90s | By Jane Gross | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/gore-says-clinton-will-try-to-halt-waste-incinerator.html | Gore Says Clinton Will Try to Halt Waste Incinerator | By Keith Schneider | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/the-transition-the-inauguration-inaugural-elbowing-aside-big-tractors-and-games.html | THE TRANSITION The Inauguration Inaugural Elbowing Aside Big Tractors and Games | By Martin Tolchin | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/us/the-transition-the-president-s-church-pastors-want-clinton-in-their-flocks.html | THE TRANSITION The Presidents Church Pastors Want Clinton in Their Flocks | By Peter Steinfels | TX 3-440653 | 1992-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/300000-in-munich-protest-violence.html | 300000 IN MUNICH PROTEST VIOLENCE | By Stephen Kinzer | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/a-religious-zeal-turns-into-abuse.html | A Religious Zeal Turns Into Abuse | By Edward A Gargan | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/fighting-in-sarajevo-suburbs-cuts-off-access-and-power.html | Fighting in Sarajevo Suburbs Cuts Off Access and Power | By Chuck Sudetic | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/for-seoul-ex-firebrand-a-new-maybe-final-run.html | For Seoul ExFirebrand A New Maybe Final Run | By David E Sanger | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/hindu-militants-destroy-mosque-setting-off-a-new-crisis-in-india.html | Hindu Militants Destroy Mosque Setting Off a New Crisis in India | By Edward A Gargan | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-somalia-reporter-s-notebook-guns-greed-khat-define-once-graceful-somali.html | MISSION TO SOMALIA Reporters Notebook Guns Greed and Khat Define A OnceGraceful Somali City | By Jane Perlez | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-a-few-in-congress-advising-caution-or-vote-on-somalia.html | MISSION TO SOMALIA A Few in Congress Advising Caution or Vote on Somalia | By Clifford Krauss | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-huge-ships-carry-supplies-to-the-marines.html | MISSION TO SOMALIA Huge Ships Carry Supplies to the Marines | By Eric Schmitt | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/mission-to-somalia-mogadishu-port-opens-to-allow-some-food-deliveries.html | MISSION TO SOMALIA Mogadishu Port Opens to Allow Some Food Deliveries | By Donatella Lorch | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/moscow-journal-voices-of-the-new-russia-s-congress.html | Moscow Journal Voices of the New Russias Congress | By Steven Erlanger | TX 3-440653 | 1992-12-09 |
| 1992-12-07 | https://www.nytimes.com/1992/12/07/world/swiss-reject-tie-to-wider-europe.html | SWISS REJECT TIE TO WIDER EUROPE | By Alan Riding | TX 3-440653 | 1992-12-09 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/back-to-basics-little-richard-is-happy-at-last.html | Back to Basics Little Richard Is Happy at Last | By Peter Watrous | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-714092.html | Classical Music in Review | By Allan Kozinn | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-904592.html | Classical Music in Review | By Alex Ross | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-905392.html | Classical Music in Review | By Alex Ross | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-906192.html | Classical Music in Review | By Bernard Holland | TX 3-454805 | 1992-12-11 |

| | | | | |
|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-907092.html | Classical Music in Review | By Allan Kozinn | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/classical-music-in-review-908892.html | Classical Music in Review | By Bernard Holland | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-music-a-gust-of-woodwinds.html | ReviewMusic A Gust of Woodwinds | By Jon Pareles | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-music-searching-for-challenges.html | ReviewMusic Searching for Challenges | By Allan Kozinn | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-music-with-3-maestros-and-a-bit-of-the-circus-the-philharmonic-turns-150.html | ReviewMusic With 3 Maestros and a Bit of the Circus the Philharmonic Turns 150 | By Edward Rothstein | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-pop-musical-traditions-shared-across-an-ocean.html | ReviewPop Musical Traditions Shared Across an Ocean | By Jon Pareles | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/arts/review-rock-joe-satriani-as-guitar-hero.html | ReviewRock Joe Satriani as Guitar Hero | By Peter Watrous | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/books/books-of-the-times-henri-troyat-adds-his-life-of-flaubert-to-the-list.html | Books of The Times Henri Troyat Adds His Life of Flaubert to the List | By Michiko Kakutani | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/battling-nuclear-waste-in-michigan.html | Battling Nuclear Waste in Michigan | By Matthew L Wald | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/business-and-health-aids-solution-long-way-to-go.html | Business and Health AIDS Solution Long Way to Go | By Milt Freudenheim | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-30-million-carrot-whirlpool-frigidaire-refrigerator-contest.html | COMPANY NEWS A 30 Million Carrot Whirlpool and Frigidaire In Refrigerator Contest | By Matthew L Wald | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-a-comptronix-options-account-is-frozen.html | COMPANY NEWS A Comptronix Options Account Is Frozen | By Diana B Henriques | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-a-promotion-to-president-at-monsanto.html | COMPANY NEWS A Promotion To President At Monsanto | By Barnaby J Feder | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-bombardier-puts-engineer-in-charge-of-de-havilland.html | COMPANY NEWS Bombardier Puts Engineer In Charge of de Havilland | By Clyde H Farnsworth | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-former-shearson-executive-will-join-cantor-fitzgerald.html | COMPANY NEWS Former Shearson Executive Will Join Cantor Fitzgerald | By Kurt Eichenwald | TX 3-454805 | 1992-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-grace-chief-79-is-retiring-after-47-years.html | COMPANY NEWS Grace Chief 79 Is Retiring After 47 Years | By Kenneth N Gilpin | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-northwest-cancels-jet-order.html | COMPANY NEWS Northwest Cancels Jet Order | By Agis Salpukas | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/company-news-twa-pact-on-pensions-is-reached.html | COMPANY NEWS TWA Pact On Pensions Is Reached | By Edwin McDowell | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/credit-markets-reports-of-clinton-nominees-ease-fears-of-bond-traders.html | Credit Markets Reports of Clinton Nominees Ease Fears of Bond Traders | By Jonathan Fuerbringer | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/fcc-chief-plans-to-resign-before-clinton-inauguration.html | FCC Chief Plans to Resign Before Clinton Inauguration | By Edmund L Andrews | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/japanese-regulators-seize-files-in-stock-pricing-inquiry.html | Japanese Regulators Seize Files in StockPricing Inquiry | By James Sterngold | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/market-place-hot-concept-big-following-but-stock-takes-hefty-fall.html | Market Place Hot Concept Big Following But Stock Takes Hefty Fall | By Floyd Norris | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/studios-get-a-reprieve-in-battle-over-reruns.html | Studios Get a Reprieve In Battle Over Reruns | By Edmund L Andrews | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-accounts-568692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-agency-search-by-bausch-lomb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Search By Bausch Lomb | By Adam Bryant | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-citizen-watch-selects-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Citizen Watch Selects DMB B | By Adam Bryant | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-addenda-open-call-issued-by-lojack.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Open Call Issued By LoJack | By Adam Bryant | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-advertising-two-ad-spending-forecasts-debate-amount-of-growth.html | THE MEDIA BUSINESS ADVERTISING Two AdSpending Forecasts Debate Amount of Growth | By Adam Bryant | TX 3-454805 | 1992-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-tv-shopping-network-is-acquired.html | THE MEDIA BUSINESS TV Shopping Network Is Acquired | By Geraldine Fabrikant | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-media-business-twa-said-to-have-picked-backer-spielvogel-for-ads.html | THE MEDIA BUSINESS TWA Said to Have Picked Backer Spielvogel for Ads | By Adam Bryant | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/business/the-push-and-pull-over-taxes.html | The Push and Pull Over Taxes | By David E Rosenbaum | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/news/by-design-new-bra-image.html | By Design New Bra Image | By Carrie Donovan | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/news/patterns-628392.html | Patterns | By AnneMarie Schiro | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/news/review-fashion-costume-change-at-the-met.html | ReviewFashion Costume Change At the Met | BERNADINE MORRIS | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/news/review-television-keeping-child-with-aids-from-becoming-a-pariah.html | ReviewTelevision Keeping Child With AIDS From Becoming a Pariah | By John J OConnor | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/article-367592-no-title.html | Article 367592  No Title | By Todd S Purdum | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/behind-the-facade-a-building-divided.html | Behind the Facade a Building Divided | By David W Dunlap | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/bridge-559792.html | Bridge | By Alan Truscott | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/chancellor-finds-support-eroding-on-school-board.html | CHANCELLOR FINDS SUPPORT ERODING ON SCHOOL BOARD | By Joseph Berger | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/chess-558992.html | Chess | By Robert Byrne | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/crack-addict-found-able-to-face-trial.html | Crack Addict Found Able To Face Trial | By Richard PerezPena | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/florio-presents-proposal-to-restructure-state-debt.html | Florio Presents Proposal To Restructure State Debt | By Wayne King | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/grand-jury-hears-evidence-in-crown-hts-case.html | Grand Jury Hears Evidence in Crown Hts Case | By Alison Mitchell | TX 3-454805 | 1992-12-11 |

| | | | | |
|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/motion-to-dismiss-all-charges-in-sex-assault-case-is-rejected.html | Motion to Dismiss All Charges In Sex Assault Case Is Rejected | By Robert Hanley | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/neediest-aids-babies-at-risk.html | Neediest Aids Babies At Risk | By Clifford J Levy | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/organist-is-sentenced-for-burglaries-at-2-churches.html | Organist Is Sentenced for Burglaries at 2 Churches | By John T McQuiston | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/our-towns-town-sees-small-gain-in-big-fight.html | OUR TOWNS Town Sees Small Gain In Big Fight | By John T McQuiston | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/prosecutors-find-no-evidence-of-criminality-in-shooting-by-a-transit-officer.html | Prosecutors Find No Evidence of Criminality in Shooting by a Transit Officer | By Robert D McFadden | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/seeds-of-a-newspaper-struggle.html | Seeds of a Newspaper Struggle | By William Glaberson | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/student-charged-in-slaying-over-100-debt.html | Student Charged in Slaying Over 100 Debt | By Lynette Holloway | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/nyregion/trenton-seeks-guarantees-for-college.html | Trenton Seeks Guarantees For College | By Jerry Gray | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/observer-the-firing-culture.html | Observer The Firing Culture | By Russell Baker | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/on-my-mind-the-lucky-americans.html | On My Mind The Lucky Americans | By A M Rosenthal | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/opinion/the-sigh-of-history.html | The Sigh of History | By Derek Walcott | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/a-rising-cost-of-modernity-depression.html | A Rising Cost Of Modernity Depression | By Daniel Goleman | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/granddaddy-cactus-s-death-throes.html | Granddaddy Cactuss Death Throes | By Natalie Angier | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/peripherals-christmas-pc-books.html | PERIPHERALS Christmas PC Books | By L R Shannon | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/personal-computers-building-imaginary-railroads-under-real-trees.html | PERSONAL COMPUTERS Building Imaginary Railroads Under Real Trees | By Peter H Lewis | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/planetary-slingshot-aims-craft-at-a-rendezvous-with-jupiter.html | Planetary Slingshot Aims Craft At a Rendezvous With Jupiter | By John Noble Wilford | TX 3-454805 | 1992-12-11 |

| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/q-a-818992.html | QA | By C Claiborne Ray | TX 3-454805 | 1992-12-11 |
|---|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/robot-named-dante-to-explore-inferno-of-antarctic-volcano.html | Robot Named Dante To Explore Inferno Of Antarctic Volcano | By Warren E Leary | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/science-watch-microscopic-diamonds-are-not-stuff-of-stars.html | SCIENCE WATCH Microscopic Diamonds Are Not Stuff of Stars | By Mary Raffalli | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/science-watch-more-mathematicians.html | SCIENCE WATCH More Mathematicians | By Malcolm W Browne | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/sexual-behavior-levels-compared-in-studies-in-britain-and-france.html | Sexual Behavior Levels Compared in Studies In Britain and France | By Teresa L Waite | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/terror-of-deep-faces-harsher-predator.html | Terror of Deep Faces Harsher Predator | By William K Stevens | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/the-odds-of-a-shark-attack.html | The Odds of a Shark Attack | By William K Stevens | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/science/wider-human-testing-ahead-for-drastic-gene-therapy.html | Wider Human Testing Ahead for Drastic Gene Therapy | By Natalie Angier | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-baseball-owners-vote-to-reopen-labor-talks.html | BASEBALL Baseball Owners Vote to Reopen Labor Talks | By Murray Chass | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-jays-re-sign-carter-and-swipe-molitor.html | BASEBALL Jays Resign Carter and Swipe Molitor | By Murray Chass | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-maddux-and-howe-head-yankees-list.html | BASEBALL Maddux and Howe Head Yankees List | By Joe Sexton | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-notebook-bonds-must-play-ball-with-lawyers.html | BASEBALL NOTEBOOK Bonds Must Play Ball With Lawyers | By Murray Chass | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/baseball-shocked-stunned-adjusting-to-the-deal.html | BASEBALL Shocked Stunned Adjusting To the Deal | By Joe Sexton | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/hockey-will-rangers-need-a-revolving-door.html | HOCKEY Will Rangers Need A Revolving Door | By Jennifer Frey | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/on-pro-football-brister-comes-back-for-steelers-stretch.html | ON PRO FOOTBALL Brister Comes Back For Steelers Stretch | By Thomas George | TX 3-454805 | 1992-12-11 |

Page 10525 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/petrovic-feeling-slighted-may-not-re-sign-with-nets.html | Petrovic Feeling Slighted May Not Resign With Nets | By Mike Freeman | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/pro-basketball-campbell-slides-toward-end-of-bench.html | PRO BASKETBALL Campbell Slides Toward End of Bench | By Michael Martinez | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/pro-football-giants-are-shot-but-handley-s-still-tinkering.html | PRO FOOTBALL Giants Are Shot but Handleys Still Tinkering | By Gerald Eskenazi | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/pro-football-surprising-victory-yes-but-another-week-of-injuries.html | PRO FOOTBALL Surprising Victory Yes but Another Week of Injuries | By Timothy W Smith | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/sports-of-the-times-the-push-baseball-needs.html | Sports of The Times The Push Baseball Needs | By Ira Berkow | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/sports/tv-sports-the-cotton-bowl-puts-nbc-and-irish-in-awkward-spot.html | TV SPORTS The Cotton Bowl Puts NBC And Irish in Awkward Spot | Richard Sandomir | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/style/chronicle-386192.html | CHRONICLE | By Nadine Brozan | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/style/chronicle-858892.html | CHRONICLE | By Nadine Brozan | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/clinton-warns-that-predictions-of-economic-upturn-might-be-premature.html | Clinton Warns That Predictions of Economic Upturn Might Be Premature | By Richard L Berke | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/cuny-head-seeking-overhaul-of-19-autonomous-campuses.html | CUNY Head Seeking Overhaul Of 19 Autonomous Campuses | By Maria Newman | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/emil-haury-88-anthropologist-who-studied-american-southwest.html | Emil Haury 88 Anthropologist Who Studied American Southwest | By Eric Pace | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/ex-priest-goes-on-trial-in-child-molesting-case.html | ExPriest Goes on Trial In ChildMolesting Case | By Isabel Wilkerson | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/hacker-indicted-on-spy-charges.html | HACKER INDICTED ON SPY CHARGES | By John Markoff | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/jack-carlson-59-budget-specialist-and-ex-us-aide.html | Jack Carlson 59 Budget Specialist And ExUS Aide | By Ronald Sullivan | TX 3-454805 | 1992-12-11 |

| | | | | |
|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/james-p-layton-pioneer-in-rocketry-and-jets-dies-at-73.html | James P Layton Pioneer in Rocketry And Jets Dies at 73 | By Wolfgang Saxon | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/jury-in-ex-cia-official-s-case-reports-agreement-and-deadlock.html | Jury in ExCIA Officials Case Reports Agreement and Deadlock | By Neil A Lewis | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/justices-decline-to-hear-mississippi-abortion-case.html | Justices Decline to Hear Mississippi Abortion Case | By Linda Greenhouse | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/oregon-now-wonders-who-is-real-packwood.html | Oregon Now Wonders Who Is Real Packwood | By Timothy Egan | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/pioneer-in-radiation-sees-risk-even-in-small-doses.html | Pioneer in Radiation Sees Risk Even in Small Doses | By Matthew L Wald | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/richard-j-hughes-governor-and-judge-dies-at-83.html | Richard J Hughes Governor and Judge Dies at 83 | By Joseph F Sullivan | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/staunch-conservative-wins-gop-post-in-house.html | Staunch Conservative Wins GOP Post in House | By Clifford Krauss | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/struggle-worthy-of-texas-looms-over-senate-seat.html | Struggle Worthy Of Texas Looms Over Senate Seat | By Peter Applebome | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/supreme-court-roundup-iran-contra-appeal-refused-by-court.html | Supreme Court Roundup IranContra Appeal Refused by Court | By Linda Greenhouse | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/washington-memo-new-and-old-questions-for-senate-ethics-panel.html | Washington Memo New and Old Questions For Senate Ethics Panel | By Adam Clymer | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/us/white-house-wraps-christmas-in-laughs.html | White House Wraps Christmas in Laughs | By Michael Wines | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/washington/critic-s-notebook-re-somalia-how-much-did-tv-shape-policy.html | Critics Notebook Re Somalia How Much Did TV Shape Policy | By Walter Goodman | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/3-israeli-soldiers-are-slain-uprising-s-biggest-such-toll.html | 3 Israeli Soldiers Are Slain Uprisings Biggest Such Toll | By Clyde Haberman | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/at-least-200-killed-in-india-as-muslim-hindu-riots-rage.html | AT LEAST 200 KILLED IN INDIA AS MUSLIMHINDU RIOTS RAGE | By Edward A Gargan | TX 3-454805 | 1992-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/beijing-journal-china-is-fighting-for-its-soul-its-looted-antiques.html | Beijing Journal China Is Fighting for Its Soul Its Looted Antiques | By Sheryl Wudunn | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/bulgaria-must-fix-run-down-a-plant.html | BULGARIA MUST FIX RUNDOWN APLANT | By Malcolm W Browne | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/bush-and-yeltsin-in-talks-to-gain-a-arms-accord.html | Bush and Yeltsin in Talks to Gain AArms Accord | By Michael Wines | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/europeans-facing-battle-of-budget.html | EUROPEANS FACING BATTLE OF BUDGET | By Alan Riding | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/germany-agrees-on-law-to-curb-refugees-and-seekers-of-asylum.html | Germany Agrees on Law to Curb Refugees and Seekers of Asylum | By Stephen Kinzer | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/hint-that-demjanjuk-once-was-treblinka-guard.html | Hint That Demjanjuk Once Was Treblinka Guard | By Ralph Blumenthal | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mideast-peace-talks-reconvene-in-washington-but-quickly-stall.html | Mideast Peace Talks Reconvene In Washington but Quickly Stall | By Steven A Holmes | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-40-killed-in-fighting-as-somalia-awaits-americans-arrival.html | MISSION TO SOMALIA 40 Killed in Fighting As Somalia Awaits Americans Arrival | By Donatella Lorch | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-big-test-for-small-force-logistics-of-somali-aid.html | MISSION TO SOMALIA Big Test for Small Force Logistics of Somali Aid | By Michael R Gordon | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-from-gulf-to-somalia-general-marches-on.html | MISSION TO SOMALIA From Gulf to Somalia General Marches On | By Eric Schmitt | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mission-to-somalia-somalia-famine-no-different-children-are-the-first-to-die.html | MISSION TO SOMALIA Somalia Famine No Different Children Are the First to Die | By Jane Perlez | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/mozambique-force-proposed-at-un.html | MOZAMBIQUE FORCE PROPOSED AT UN | By Paul Lewis | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/muslims-oust-some-serbian-forces-from-sarajevo-siege-bosnians-say.html | Muslims Oust Some Serbian Forces From Sarajevo Siege Bosnians Say | By Chuck Sudetic | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/peril-to-the-indian-state-a-defiant-hindu-fervor.html | Peril to the Indian State A Defiant Hindu Fervor | By Edward A Gargan | TX 3-454805 | 1992-12-11 |

| | | | | |
|---|---|---|---|---|
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/ram-vs-allah-2-different-cures-for-india-s-ills.html | Ram vs Allah 2 Different Cures for Indias Ills | By Sam Howe Verhovek | TX 3-454805 | 1992-12-11 |
| 1992-12-08 | https://www.nytimes.com/1992/12/08/world/us-lures-dominicans-too-to-the-cruel-sea.html | US Lures Dominicans Too to the Cruel Sea | By Howard W French | TX 3-454805 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/letterman-accepts-cbs-offer-to-oppose-leno-on-late-tv.html | Letterman Accepts CBS Offer to Oppose Leno on Late TV | By Bill Carter | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/review-music-the-philharmonic-s-birthday-party.html | ReviewMusic The Philharmonics Birthday Party | By Edward Rothstein | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/shawn-s-colleagues-remember-a-golden-age.html | Shawns Colleagues Remember a Golden Age | By Deirdre Carmody | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/arts/the-pop-life-808792.html | The Pop Life | By Sheila Rule | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/books/a-tale-of-literary-mystery-wins-the-first-russian-booker-prize.html | A Tale of Literary Mystery Wins The First Russian Booker Prize | By Celestine Bohlen | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/books/book-notes-785492.html | Book Notes | By Esther B Fein | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/books/books-of-the-times-of-black-troops-and-a-white-colonel.html | Books of The Times Of Black Troops and a White Colonel | By Herbert Mitgang | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/a-mcdonald-s-burger-of-the-garden-variety.html | A McDonalds Burger of the Garden Variety | By Barnaby J Feder | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/a-new-elle-publisher-is-named.html | A New Elle Publisher Is Named | By Deirdre Carmody | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/business-technology-a-high-tech-baton-for-living-room-maestros.html | BUSINESS TECHNOLOGY A HighTech Baton for LivingRoom Maestros | By Glenn Rifkin | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/business-technology-company-promises-a-no-effort-tv-rating-device.html | BUSINESS TECHNOLOGY Company Promises a NoEffort TVRating Device | By Elizabeth Kolbert | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/company-news-new-teller-machines-that-listen.html | COMPANY NEWS New Teller Machines That Listen | By Anthony Ramirez | TX 3-454807 | 1992-12-11 |

| | | | | |
|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/credit-markets-prices-of-municipal-bonds-rise.html | CREDIT MARKETS Prices of Municipal Bonds Rise | By Jonathan Fuerbringer | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/market-place-hitching-toys-to-hit-movies.html | Market Place Hitching Toys To Hit Movies | By Kurt Eichenwald | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/media-business-advertising-leasing-main-weapon-battle-for-top-selling-car.html | THE MEDIA BUSINESS ADVERTISING Leasing Is Main Weapon In Battle for TopSelling Car | By Adam Bryant | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/military-contractor-drops-merger-opposed-by-ftc.html | Military Contractor Drops Merger Opposed by FTC | By Calvin Sims | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/real-estate-recovering-from-storm-in-florida.html | Real EstateRecovering From Storm In Florida | By Christopher Boyd | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/saudi-joins-bidding-for-circle-k.html | Saudi Joins Bidding for Circle K | By Kenneth N Gilpin | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/the-media-business-advertising-addenda-accounts-973392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/the-media-business-advertising-addenda-agency-gives-up-cruise-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Gives Up Cruise Account | By Adam Bryant | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/the-media-business-advertising-addenda-people-972592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/this-season-bottom-line-is-on-top.html | This Season Bottom Line Is on Top | By Stephanie Strom | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/business/yields-flat-on-cd-s-for-week-ahead.html | Yields Flat On CDs for Week Ahead | By Milt Freudenheim | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/education/clustering-of-white-pupils-stirs-richmond-furor.html | Clustering of White Pupils Stirs Richmond Furor | By Karen de Witt | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/education/report-cards-some-say-there-must-be-a-better-way.html | Report Cards Some Say There Must Be a Better Way | By Anthony Depalma | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/60-minute-gourmet-851692.html | 60Minute Gourmet | By Pierre Franey | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/a-spanish-wine-gains-a-following.html | A Spanish Wine Gains a Following | By Howard G Goldberg | TX 3-454807 | 1992-12-11 |

| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-454807 | 1992-12-11 |
|---|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/first-chef-american-perhaps.html | First Chef American Perhaps | By Marian Burros | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/food-notes-846092.html | Food Notes | By Florence Fabricant | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/in-the-kitchen-with-david-bouley-putting-heart-into-affairs-of-the-palate.html | IN THE KITCHEN WITH David Bouley Putting Heart Into Affairs of the Palate | By Alex Witchel | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/italian-town-hitches-its-wagon-to-a-pale-star-white-truffles.html | Italian Town Hitches Its Wagon to a Pale Star White Truffles | By Alan Cowell | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/kitchen-bookshelf-someone-s-in-the-kitchen-with-a-book.html | KITCHEN BOOKSHELF Someones In the Kitchen With   a Book | By Nancy Harmon Jenkins | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/metropolitan-diary-776592.html | Metropolitan Diary | By Ron Alexander | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/plain-and-simple-less-meat-please-with-the-chinese.html | PLAIN AND SIMPLE Less Meat Please With The Chinese | By Marian Burros | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/telling-the-yeas-from-the-nays-in-new-products.html | Telling the Yeas From the Nays In New Products | By Trish Hall | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/garden/wine-talk-806092.html | Wine Talk | By Frank J Prial | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/news/daily-challenge-to-be-true-to-one-s-dream.html | Daily Challenge to Be True to Ones Dream | By William Grimes | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/news/review-television-road-wars-the-carjacking-reality.html | ReviewTelevision Road Wars The Carjacking Reality | By Walter Goodman | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/about-new-york-at-78-someone-who-is-still-beat-yet-undefeated.html | ABOUT NEW YORK At 78 Someone Who Is Still Beat Yet Undefeated | By Michael T Kaufman | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/bridge-671892.html | Bridge | By Alan Truscott | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/changes-due-in-hospitals-panel-says.html | Changes Due In Hospitals Panel Says | By James Bennet | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/counselor-says-woman-in-abuse-case-sought-affection-to-gain-friends.html | Counselor Says Woman in Abuse Case Sought Affection to Gain Friends | By Robert Hanley | TX 3-454807 | 1992-12-11 |

| | | | | |
|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/cuny-plan-is-questioned-by-faculty.html | CUNY Plan Is Questioned By Faculty | By Maria Newman | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/educator-s-960000-payment-prompts-outrage.html | Educators 960000 Payment Prompts Outrage | By Josh Barbanel | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/fernandez-looking-to-albany-to-shore-up-his-authority.html | Fernandez Looking to Albany to Shore Up His Authority | By Joseph Berger | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/hasidim-may-cooperate-in-crown-heights-inquiry.html | Hasidim May Cooperate In Crown Heights Inquiry | By Mary B W Tabor | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/heart-bypass-survival-rates-up-in-new-york-study-says.html | HeartBypass Survival Rates Up in New York Study Says | By Sarah Lyall | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/in-time-of-need-helping-the-poor-pay-their-bills.html | In Time of Need Helping the Poor Pay Their Bills | By Veronica Byrd | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/landlord-s-criminal-conviction-is-overturned-by-appeals-court.html | Landlords Criminal Conviction Is Overturned by Appeals Court | By Arnold H Lubasch | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/link-to-an-illustrious-past-and-a-possible-fortune.html | Link to an Illustrious Past and a Possible Fortune | By Richard PerezPena | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/mother-gets-neediest-cases-help-for-her-daughter-s-rare-disease.html | Mother Gets Neediest Cases Help For Her Daughters Rare Disease | By Raymond Hernandez | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/negotiations-deadlocked-on-bailing-out-the-mta.html | Negotiations Deadlocked on Bailing Out the MTA | By Kevin Sack | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/new-york-state-crosses-the-hudson-in-search-of-taxes.html | New York State Crosses the Hudson in Search of Taxes | By Steven Prokesch | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/replacing-judge-wachtler-with-an-eye-on-politics.html | Replacing Judge Wachtler With an Eye on Politics | By Sarah Lyall | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/shultz-calls-for-military-intervention-in-bosnia.html | Shultz Calls for Military Intervention in Bosnia | By Dennis Hevesi | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/nyregion/when-key-witness-is-retarded-lawyers-face-delicate-task.html | When Key Witness Is Retarded Lawyers Face Delicate Task | By Iver Peterson | TX 3-454807 | 1992-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/obituaries/william-shawn-85-is-dead-new-yorker-s-gentle-despot.html | William Shawn 85 Is Dead New Yorkers Gentle Despot | By Eric Pace | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/bill-s-list-a-new-foreign-policy-for-a-new-era.html | BILLS LIST A New Foreign Policy for a New Era | By Roger Morris | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/opinion/public-private-whose-best-interests.html | Public  Private Whose Best Interests | By Anna Quindlen | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-bonds-and-the-giants-come-to-an-agreement.html | BASEBALL Bonds and the Giants Come to an Agreement | By Murray Chass | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-notebook-players-economist-criticizes-report.html | BASEBALL NOTEBOOK Players Economist Criticizes Report | By Murray Chass | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/baseball-royals-make-cone-game-s-highest-paid-pitcher.html | BASEBALL Royals Make Cone Games HighestPaid Pitcher | By Joe Sexton | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/horse-racing-don-t-lower-flag-on-rokeby.html | HORSE RACING Dont Lower Flag on Rokeby | By Joseph Durso | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/olympics-atlanta-alters-golf-strategy-for-96-games.html | OLYMPICS Atlanta Alters Golf Strategy for 96 Games | By Filip Bondy | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/on-pro-basketball-nets-contrast-coleman-and-anderson.html | ON PRO BASKETBALL Nets Contrast Coleman and Anderson | By Harvey Araton | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-basketball-knicks-keep-a-streak-alive-while-nets-let-one-expire.html | PRO BASKETBALL Knicks Keep a Streak Alive While Nets Let One Expire | By Michael Martinez | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-football-amid-a-lost-season-giants-find-brown.html | PRO FOOTBALL Amid a Lost Season Giants Find Brown | By Frank Litsky | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/pro-football-long-term-therapy-will-begin-for-byrd.html | PRO FOOTBALL LongTerm Therapy Will Begin for Byrd | By Gerald Eskenazi | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/sports-of-the-times-club-owners-centipedes-with-pistols.html | Sports of The Times Club Owners Centipedes With Pistols | By George Vecsey | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/sports/talks-off-to-a-new-start-but-finish-seems-far-away.html | Talks Off to a New Start but Finish Seems Far Away | By Thomas George | TX 3-454807 | 1992-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/style/a-workingclass-outlet-for-fine-foods.html | A WorkingClass Outlet for Fine Foods | By David Karp | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/style/chronicle-716192.html | CHRONICLE | By Nadine Brozan | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/style/chronicle-971792.html | CHRONICLE | By Nadine Brozan | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/theater/review-theater-from-birth-to-death-via-allan-sherman.html | ReviewTheater From Birth to Death Via Allan Sherman | By Stephen Holden | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/ama-opposes-cap-on-medical-costs.html | AMA OPPOSES CAP ON MEDICAL COSTS | By Robert Pear | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/carjacking-new-name-for-old-crime.html | Carjacking New Name for Old Crime | By Don Terry | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/clinton-expected-to-name-woman-attorney-general.html | Clinton Expected to Name Woman Attorney General | By Neil A Lewis | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/clinton-returns-to-capitol-and-bouquets-all-around.html | Clinton Returns to Capitol And Bouquets All Around | By Adam Clymer | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/for-the-professional-mother-rewards-may-outweigh-stress.html | For the Professional Mother Rewards May Outweigh Stress | By Jane E Brody | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/indicted-congressman-withstands-challenge.html | Indicted Congressman Withstands Challenge | By Clifford Krauss | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/judge-rules-noriega-is-prisoner-of-war.html | Judge Rules Noriega Is Prisoner of War | By David Margolick | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/justices-reinstate-civil-rights-suit-in-seizure-of-illinois-mobile-home.html | Justices Reinstate Civil Rights Suit In Seizure of Illinois Mobile Home | By Linda Greenhouse | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/many-will-escape-ethics-restriction.html | MANY WILL ESCAPE ETHICS RESTRICTION | By Richard L Berke | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/personal-health-756092.html | Personal Health | By Jane E Brody | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/safety-panel-opens-inquiry-into-gm-pickups.html | Safety Panel Opens Inquiry Into GM Pickups | By Doron P Levin | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/us/the-transition-despite-good-news-clinton-says-economic-ills-remain.html | THE TRANSITION Despite Good News Clinton Says Economic Ills Remain | By Thomas L Friedman | TX 3-454807 | 1992-12-11 |

| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/deaths-mount-in-rioting-in-indian-cities.html | Deaths Mount in Rioting in Indian Cities | By Edward A Gargan | TX 3-454807 | 1992-12-11 |
|---|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/foe-of-slovak-leader-asking-for-us-aid-for-new-nation.html | Foe of Slovak Leader Asking For US Aid for New Nation | By David Binder | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/hindus-are-forced-from-mosque-site.html | HINDUS ARE FORCED FROM MOSQUE SITE | By Sanjoy Hazarika | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/israel-closes-gaza-in-a-search-for-soldiers-killers.html | Israel Closes Gaza in a Search for Soldiers Killers | By Clyde Haberman | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/london-journal-with-its-bombs-will-the-ira-steal-christmas.html | London Journal With Its Bombs Will the IRA Steal Christmas | By William E Schmidt | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-somalia-americans-will-find-somalia-full-arms-provided-superpowers.html | MISSION TO SOMALIA Americans Will Find Somalia Full Of Arms Provided by Superpowers | By Michael R Gordon | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-somalia-live-great-numbers-it-s-somalia-tonight-with-tom-ted-dan.html | MISSION TO SOMALIA Live and in Great Numbers Its Somalia Tonight With Tom Ted and Dan | By James Barron | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-painting-nations-blue.html | MISSION TO SOMALIA Painting Nations Blue | By Paul Lewis | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-ready-for-a-battle-troops-storm-beach-but-find-no-enemy.html | MISSION TO SOMALIA Ready for a Battle Troops Storm Beach But Find No Enemy | By Eric Schmitt | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-somali-clans-planning-last-grab-for-advantage.html | MISSION TO SOMALIA Somali Clans Planning Last Grab for Advantage | By Jane Perlez | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-us-forces-arrive-in-somalia-on-mission-to-aid-the-starving.html | MISSION TO SOMALIA US FORCES ARRIVE IN SOMALIA ON MISSION TO AID THE STARVING | By Jane Perlez | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/mission-to-somalia-us-orders-relief-workers-indoors-for-48-hours.html | MISSION TO SOMALIA US Orders Relief Workers Indoors for 48 Hours | By Donatella Lorch | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/riots-interrupting-the-worldly-clamor-of-bombay.html | Riots Interrupting the Worldly Clamor of Bombay | By Sam Howe Verhovek | TX 3-454807 | 1992-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/salvador-battalion-ends-in-praise-and-protest.html | Salvador Battalion Ends in Praise and Protest | By Shirley Christian | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/serbs-cut-sarajevo-off-from-airport-and-urge-exodus.html | Serbs Cut Sarajevo Off From Airport and Urge Exodus | By John F Burns | TX 3-454807 | 1992-12-11 |
| 1992-12-09 | https://www.nytimes.com/1992/12/09/world/yeltsin-offers-to-concede-more-power-to-congress.html | Yeltsin Offers to Concede More Power to Congress | By Serge Schmemann | TX 3-454807 | 1992-12-11 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/a-grand-relic-of-the-romantic-era-sings-out-again-at-notre-dame.html | A Grand Relic of the Romantic Era Sings Out Again at Notre Dame | By John Rockwell | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/jazz-group-a-guest-of-high-art-seems-lost-on-a-trail-it-blazed.html | Jazz Group a Guest of High Art Seems Lost on a Trail It Blazed | By Peter Watrous | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/pop-and-jazz-in-review-914392.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/pop-and-jazz-in-review-915192.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/pop-and-jazz-in-review-916092.html | Pop and Jazz in Review | By Ann Powers | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/review-music-out-of-west-africa-a-powerful-voice.html | ReviewMusic Out of West Africa a Powerful Voice | By Stephen Holden | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/review-music-the-eclectic-stravinsky.html | ReviewMusic The Eclectic Stravinsky | By Alex Ross | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/review-rock-breaking-through-barriers.html | ReviewRock Breaking Through Barriers | By Ann Powers | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/arts/vincent-gardenia-character-actor-is-dead-at-71.html | Vincent Gardenia Character Actor Is Dead at 71 | By William Grimes | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/books/books-books-and-more-books-clinton-an-omnivorous-reader.html | Books Books and More Books Clinton an Omnivorous Reader | By William H Honan | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/books/books-of-the-times-the-trials-and-errors-of-making-objects-work.html | Books of The Times The Trials and Errors of Making Objects Work | By Christopher LehmannHaupt | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-borland-to-lay-off-15-of-its-work-force.html | COMPANY NEWS Borland to Lay Off 15 of Its Work Force | By Lawrence M Fisher | TX 3-455880 | 1992-12-17 |

| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-dime-savings-is-granted-some-regulatory-leeway.html | COMPANY NEWS Dime Savings Is Granted Some Regulatory Leeway | By Michael Quint | TX 3-455880 | 1992-12-17 |
|---|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-dsc-s-deal-with-mci-is-extended.html | COMPANY NEWS DSCs Deal With MCI Is Extended | By Thomas C Hayes | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-former-citicorp-president-to-become-chief-at-medco.html | COMPANY NEWS Former Citicorp President To Become Chief at Medco | By Milt Freudenheim | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-sec-studying-trades-in-bank-that-won-bid.html | COMPANY NEWS SEC Studying Trades In Bank That Won Bid | By Kurt Eichenwald | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/company-news-unilever-picks-chief-for-us-unit.html | COMPANY NEWS Unilever Picks Chief For US Unit | By Anthony Ramirez | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/consumer-rates-tax-exempt-yields-plunge-taxables-post-slight-rise.html | CONSUMER RATES TaxExempt Yields Plunge Taxables Post Slight Rise | By Anthony Ramirez | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/credit-markets-chrysler-notes-are-well-received.html | CREDIT MARKETS Chrysler Notes Are Well Received | By Jonathan Fuerbringer | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/economic-scene-with-friends-like-these.html | Economic Scene With Friends Like These | By Peter Passell | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/fcc-to-propose-incentives-for-local-phone-companies.html | FCC to Propose Incentives For Local Phone Companies | By Edmund L Andrews | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/fed-survey-finds-an-upturn-but-an-uneven-one.html | Fed Survey Finds an Upturn but an Uneven One | By Steven Greenhouse | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/iacocca-explores-possibility-of-taking-helm-at-twa.html | Iacocca Explores Possibility Of Taking Helm at TWA | By Agis Salpukas | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/lockheed-makes-big-plane-deal.html | Lockheed Makes Big Plane Deal | By Calvin Sims | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/market-place-struggle-ahead-for-volkswagen.html | Market PlaceStruggle Ahead For Volkswagen | By Ferdinand Protzman | TX 3-455880 | 1992-12-17 |

| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/media-business-advertising-addenda-some-companies-awarded-lemons-others-get.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Companies Awarded Lemons Others Get Carrots | By Adam Bryant | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/prototypes-of-new-chip-from-japan.html | Prototypes Of New Chip From Japan | By Andrew Pollack | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/question-of-heart-surgery-is-focus-of-clifford-hearing.html | Question of Heart Surgery Is Focus of Clifford Hearing | By Richard PerezPena | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/the-media-business-advertising-addenda-accounts-476192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/the-media-business-advertising-addenda-metro-north-goes-where-the-fish-are.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MetroNorth Goes Where the Fish Are | By Adam Bryant | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/business/the-rally-wall-st-hardly-noticed.html | The Rally Wall St Hardly Noticed | By Kenneth N Gilpin | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/at-work-with-garry-shandling-late-night-tv-ever-more-unreal.html | AT WORK WITH Garry Shandling LateNight TV Ever More Unreal | By Bernard Weinraub | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-a-georgian-look-in-glass.html | CurrentsA Georgian Look In Glass | By Suzanne Stephens | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-a-wright-house-thats-childs-play.html | CurrentsA Wright House Thats Childs Play | By Suzanne Stephens | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-bookish-allusions-bookish-illusions.html | CurrentsBookish Allusions Bookish Illusions | By Suzanne Stephens | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-for-lean-linear-rooms-lean-linear-furniture.html | CurrentsFor Lean Linear Rooms Lean Linear Furniture | By Suzanne Stephens | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/currents-if-the-roof-leaks-why-replace-it.html | CurrentsIf the Roof Leaks Why Replace It | By Suzanne Stephens | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/gifts-to-make-gardeners-you-know-glow.html | Gifts to Make Gardeners You Know Glow | By Linda Yang | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/have-everything-guess-again.html | Have Everything Guess Again | By Suzanne Slesin | TX 3-455880 | 1992-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/home-improvement.html | Home Improvement | By John Warde | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/political-design-well-yes.html | Political Design Well Yes | By Patricia Leigh Brown | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/putting-out-unwelcome-mat-for-burglars.html | Putting Out Unwelcome Mat for Burglars | By Griffin Miller | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/what-to-do-when-the-inlays-in-furniture-bulge.html | What to Do When the Inlays in Furniture Bulge | By Michael Varese | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/garden/when-a-toy-won-t-do-gifts-for-the-pre-teen-set.html | When a Toy Wont Do Gifts for the PreTeen Set | By Dulcie Leimbach | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/movies/home-video-638192.html | Home Video | By Peter M Nichols | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/movies/review-television-controlling-the-damage-after-an-environmental-disaster.html | ReviewTelevision Controlling the Damage After an Environmental Disaster | By John J OConnor | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/a-lecture-on-harassment-don-ts.html | A Lecture on Harassment Donts | By Sarah Lyall | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/a-rape-victim-s-desperate-trap.html | A Rape Victims Desperate Trap | By Steven Lee Myers | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/bid-is-weighed-to-make-sales-tax-rise-permanent-in-suffolk.html | Bid Is Weighed to Make Sales Tax Rise Permanent in Suffolk | By John T McQuiston | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/black-man-beaten-in-crown-heights-is-missing.html | Black Man Beaten in Crown Heights Is Missing | By Joseph P Fried | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/board-of-education-reinstates-rebels-in-queens-district.html | Board of Education Reinstates Rebels In Queens District | By Joseph Berger | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/bridge-587392.html | Bridge | By Alan Truscott | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/east-side-liquor-clerk-wounded-as-police-free-holdup-hostages.html | East Side Liquor Clerk Wounded As Police Free Holdup Hostages | By Richard D Lyons | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/going-above-and-beyond-the-call.html | Going Above and Beyond the Call | By Kathleen Teltsch | TX 3-455880 | 1992-12-17 |

| | | | | |
|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/grim-to-giddy-dining-out-is-in.html | Grim to Giddy Dining Out Is In | By Florence Fabricant | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/incentives-help-retain-a-company-in-suffolk.html | Incentives Help Retain A Company In Suffolk | By Thomas J Lueck | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/mafia-turncoat-testifies-on-gotti-role-in-crime-family-power-struggle.html | Mafia Turncoat Testifies on Gotti Role in Crime Family Power Struggle | By Arnold H Lubasch | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/nassau-aide-admits-lying-in-estate-feud.html | Nassau Aide Admits Lying in Estate Feud | By Jonathan Rabinovitz | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/tangled-case-of-the-mystery-client.html | Tangled Case of the Mystery Client | By Jacques Steinberg | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/teen-ager-who-left-baby-is-given-custody-of-her.html | TeenAger Who Left Baby Is Given Custody of Her | By Constance L Hays | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/tersely-witness-reveals-her-world-and-its-limits.html | Tersely Witness Reveals Her World and Its Limits | By Jane Fritsch | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/the-neediest-helps-youths-go-to-camp.html | The Neediest Helps Youths Go to Camp | By Clifford J Levy | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/nyregion/woman-gives-her-account-in-abuse-case.html | Woman Gives Her Account In Abuse Case | By Robert Hanley | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/clintonomics-doesnt-need-a-czar.html | Clintonomics Doesnt Need a Czar | By James Tobin and Robert M Solow | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/editorial-notebook-the-biggest-mall-of-all.html | Editorial Notebook The Biggest Mall of All | By Mary Cantwell | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/essay-iraqgate-whitewash.html | Essay Iraqgate Whitewash | By William Safire | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/foreign-affairs-inside-bill-s-head.html | Foreign Affairs Inside Bills Head | By Leslie H Gelb | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/opinion/the-theft-of-rights.html | The Theft of Rights | By Pramoedya Ananta Toer | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-free-agents-remain-anything-but-free.html | BASEBALL Free Agents Remain Anything but Free | By Murray Chass | TX 3-455880 | 1992-12-17 |

| | | | | |
|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-maddux-bolts-and-yankees-feel-jilted.html | BASEBALL Maddux Bolts and Yankees Feel Jilted | By Joe Sexton | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/baseball-those-tumultuous-winter-meetings-conclude-under-a-cloud.html | BASEBALL Those Tumultuous Winter Meetings Conclude Under a Cloud | By Murray Chass | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/hockey-king-lights-a-fire-on-miami-ice.html | HOCKEY King Lights a Fire on Miami Ice | By Jennifer Frey | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/hockey-sounds-of-defeat-surround-the-devils.html | HOCKEY Sounds of Defeat Surround the Devils | By Alex Yannis | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/on-baseball-at-capitol-hill-it-s-batters-up.html | ON BASEBALL At Capitol Hill Its Batters Up | By Claire Smith | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-basketball-ex-hoyas-face-off-ewing-vs-mourning.html | PRO BASKETBALL ExHoyas Face Off Ewing vs Mourning | By Clifton Brown | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-basketball-nets-bench-strength-is-merely-a-weakness.html | PRO BASKETBALL Nets Bench Strength Is Merely a Weakness | By Mike Freeman | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-football-hampton-can-run-but-can-he-thrive.html | PRO FOOTBALL Hampton Can Run But Can He Thrive | By Frank Litsky | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/pro-football-jets-byrd-is-transferred-to-mt-sinai-for-therapy.html | PRO FOOTBALL Jets Byrd Is Transferred To Mt Sinai for Therapy | By Timothy W Smith | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/skiing-how-skiers-make-points-while-getting-a-lift.html | SKIING How Skiers Make Points While Getting a Lift | By Janet Nelson | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/sports/sports-of-the-times-a-message-for-maddux-s-machine.html | Sports of The Times A Message For Madduxs Machine | By Dave Anderson | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/style/chronicle-352892.html | CHRONICLE | By Nadine Brozan | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/style/chronicle-826092.html | CHRONICLE | By Nadine Brozan | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/theater/review-theater-melding-cocteau-and-miles-davis.html | ReviewTheater Melding Cocteau and Miles Davis | By Mel Gussow | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/7-found-dead-in-a-virginia-coal-mine.html | 7 Found Dead in a Virginia Coal Mine | By Sabra Chartrand | TX 3-455880 | 1992-12-17 |

| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/carl-barger-62-team-president-with-pirates-and-florida-marlins.html | Carl Barger 62 Team President With Pirates and Florida Marlins | By Robert Mcg Thomas Jr | TX 3-455880 | 1992-12-17 |
|---|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/ex-spy-chief-is-convicted-of-lying-to-congress-on-iran-contra-affair.html | ExSpy Chief Is Convicted of Lying To Congress on IranContra Affair | By Neil A Lewis | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/house-delegates-get-new-powers.html | HOUSE DELEGATES GET NEW POWERS | By Clifford Krauss | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/medical-panel-says-most-sexual-impotence-in-men-can-be-treated-without-surgery.html | Medical Panel Says Most Sexual Impotence in Men Can Be Treated Without Surgery | By Warren E Leary | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/richard-avedon-is-named-new-yorker-photographer.html | Richard Avedon Is Named New Yorker Photographer | By Deirdre Carmody | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/sexual-partners-on-increase-for-girls.html | Sexual Partners on Increase for Girls | By Tamar Lewin | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/the-transition-clinton-team-is-urged-to-reorganize-nation-s-effort-to-fight-aids.html | THE TRANSITION Clinton Team Is Urged to Reorganize Nations Effort to Fight AIDS | By Philip J Hilts | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/the-transition-clinton-team-issues-5-year-lobby-ban.html | THE TRANSITION Clinton Team Issues 5Year Lobby Ban | By Gwen Ifill | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/the-transition-clinton-to-lead-talks-on-economy.html | THE TRANSITION CLINTON TO LEAD TALKS ON ECONOMY | By Thomas L Friedman | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/us-will-not-seek-new-investigation-on-loans-to-iraq.html | US WILL NOT SEEK NEW INVESTIGATION ON LOANS TO IRAQ | By David Johnston | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/us/watchdog-group-asks-for-inquiry-into-gramm-deal-with-contractor.html | Watchdog Group Asks for Inquiry Into Gramm Deal With Contractor | By Adam Clymer | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/american-vows-millions-to-ex-soviet-science.html | American Vows Millions to ExSoviet Science | By Celestine Bohlen | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/charles-and-diana-are-separating-amicably.html | Charles and Diana Are Separating Amicably | By William E Schmidt | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/death-toll-soars-in-bolivian-town.html | DEATH TOLL SOARS IN BOLIVIAN TOWN | By Nathaniel C Nash | TX 3-455880 | 1992-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/egypt-tightens-the-net-around-its-militant-opposition.html | Egypt Tightens the Net Around Its Militant Opposition | By Chris Hedges | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/frail-social-compact-is-broken-in-bombay.html | Frail Social Compact Is Broken in Bombay | By Sam Howe Verhovek | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/germany-to-try-to-revoke-rights-of-2-neonazis.html | Germany to Try to Revoke Rights of 2 NeoNazis | By Ferdinand Protzman | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/hafetz-hayim-journal-the-rabbis-almanack-of-seventh-year-farming.html | Hafetz Hayim Journal The Rabbis Almanack of SeventhYear Farming | By Clyde Haberman | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/high-court-in-serbia-clears-way-for-a-challenge-to-the-president.html | High Court in Serbia Clears Way For a Challenge to the President | By Chuck Sudetic | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/hindu-muslim-riots-intensify-troops-fire-at-crowds.html | HinduMuslim Riots Intensify Troops Fire at Crowds | By Edward A Gargan | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-somalia-somali-capital-mostly-peaceful-gunmen-retreat-marines-us-sees.html | MISSION TO SOMALIA Somali Capital Mostly Peaceful Gunmen Retreat From Marines US Sees Good Security | By Michael R Gordon | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-to-somalia-french-fault-circus-coverage-of-the-arrival-of-us-troops.html | MISSION TO SOMALIA French Fault Circus Coverage of the Arrival of US Troops | By Alan Riding | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-to-somalia-somali-capital-mostly-peaceful-gunmen-retreat-from-marines.html | MISSION TO SOMALIA Somali Capital Mostly Peaceful Gunmen Retreat From Marines | By Jane Perlez | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/mission-to-somalia-tv-army-on-the-beach-took-us-by-surprise.html | MISSION TO SOMALIA TV Army on the Beach Took US by Surprise | By Michael R Gordon | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/russian-legislators-reject-yeltsin-s-choice-for-premier.html | Russian Legislators Reject Yeltsins Choice for Premier | By Serge Schmemann | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/salman-rushdie-in-canada-asks-help-on-iranian-decree.html | Salman Rushdie in Canada Asks Help on Iranian Decree | By Clyde H Farnsworth | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/serbs-free-road-to-bosnia-airport.html | SERBS FREE ROAD TO BOSNIA AIRPORT | By John F Burns | TX 3-455880 | 1992-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/un-security-council-takes-step-toward-new-move-against-serbia.html | UN Security Council Takes Step Toward New Move Against Serbia | By Paul Lewis | TX 3-455880 | 1992-12-17 |
| 1992-12-10 | https://www.nytimes.com/1992/12/10/world/us-still-holds-haitians-with-hiv-in-cuba.html | US Still Holds Haitians With HIV in Cuba | By Philip J Hilts | TX 3-455880 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/art-in-review-349992.html | Art in Review | By Roberta Smith | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/art-in-review-350292.html | Art in Review | By Roberta Smith | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/art-in-review-354592.html | Art in Review | By Michael Kimmelman | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/article-065192-no-title.html | Article 065192  No Title | By Eric Asimov | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/chambers-street-bargains-and-bagels.html | Chambers Street Bargains and Bagels | By Douglas Martin | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/pop-jazz-a-voice-born-of-emotion-and-a-painstaking-approach.html | PopJazz A Voice Born of Emotion and a Painstaking Approach | By Karen Schoemer | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/restaurants-068692.html | Restaurants | By Bryan Miller | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-art-wolfing-down-modernism-whole.html | ReviewArt Wolfing Down Modernism Whole | By Holland Cotter | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-dance-ailey-season-begins.html | ReviewDance Ailey Season Begins | By Anna Kisselgoff | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-opera-probing-a-woman-s-madness.html | ReviewOpera Probing A Womans Madness | By Allan Kozinn | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/review-photography-paris-in-its-prime-posing-for-classic-images.html | ReviewPhotography Paris in Its Prime Posing for Classic Images | By Charles Hagen | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-080592.html | SEASONAL FAVORITES FROM CRITICS CD SHELVES | By James R Oestreich | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-369392.html | Seasonal Favorites From Critics CD Shelves | By Bernard Holland | TX 3-455895 | 1992-12-17 |

| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-370792.html | Seasonal Favorites From Critics CD Shelves | By Allan Kozinn | TX 3-455895 | 1992-12-17 |
|---|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-371592.html | Seasonal Favorites From Critics CD Shelves | By James R Oestreich | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-372392.html | Seasonal Favorites From Critics CD Shelves | By John Rockwell | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-373192.html | Seasonal Favorites From Critics CD Shelves | By Alex Ross | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/seasonal-favorites-from-critics-cd-shelves-374092.html | Seasonal Favorites From Critics CD Shelves | By Edward Rothstein | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/books/books-of-the-times-stories-that-range-from-bleak-to-bleaker.html | Books of The Times Stories That Range From Bleak to Bleaker | By Michiko Kakutani | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/a-new-microwave-system-poses-threat-to-cable-tv.html | A New Microwave System Poses Threat to Cable TV | By Edmund L Andrews | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/a-record-breaking-year-for-bank-profits.html | A RecordBreaking Year for Bank Profits | By Stephen Labaton | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/allstate-s-storm-loss-rises-40.html | Allstates Storm Loss Rises 40 | By Peter Kerr | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/american-express-substance-over-style.html | American Express Substance Over Style | By Allen R Myerson | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-california-retailer-settles-suit-on-customer-privacy.html | COMPANY NEWS California Retailer Settles Suit on Customer Privacy | By Andrea Adelson | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-diller-acquires-qvc-stake.html | COMPANY NEWS Diller Acquires QVC Stake | By Calvin Sims | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-flights-of-fancy-in-continental-auction-fliers-can-blaze-a-trail.html | Company News Flights of Fancy In Continental Auction Fliers Can Blaze a Trail | By Edwin McDowell | TX 3-455895 | 1992-12-17 |

| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-imcera-group-president-resigns-in-a-shake-up.html | COMPANY NEWS Imcera Group President Resigns in a ShakeUp | By Barnaby J Feder | TX 3-455895 | 1992-12-17 |
|---|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-rockefeller-center-trust-to-cut-dividend.html | COMPANY NEWS Rockefeller Center Trust to Cut Dividend | By Claudia H Deutsch | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/company-news-stock-falls-at-a-maker-of-chips.html | COMPANY NEWS Stock Falls At a Maker Of Chips | By Lawrence M Fisher | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/credit-markets-municipal-bond-volume-to-set-mark.html | CREDIT MARKETS Municipal Bond Volume to Set Mark | By Jonathan Fuerbringer | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/currency-markets-norway-lets-crown-float-adding-to-strains-in-europe.html | CURRENCY MARKETS Norway Lets Crown Float Adding to Strains in Europe | By Richard W Stevenson | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/market-place-here-s-a-pitch-to-hang-up-on.html | Market Place Heres a Pitch To Hang Up On | By Kurt Eichenwald | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/media-business-advertising-iacocca-just-local-favorite-world-class-brand.html | THE MEDIA BUSINESS ADVERTISING Is Iacocca Just a Local Favorite or a WorldClass Brand | By Adam Bryant | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/producer-prices-fell-0.2-last-month.html | Producer Prices Fell 02 Last Month | By Robert D Hershey Jr | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/son-is-insider-in-mca-case-sec-says.html | Son Is Insider in MCA Case SEC Says | By Diana B Henriques | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/the-media-business-advertising-addenda-accounts-507092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/the-media-business-advertising-addenda-people-341392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/business/the-media-business-bmw-to-modify-lease-ads-after-an-abrams-complaint.html | THE MEDIA BUSINESS BMW to Modify Lease Ads After an Abrams Complaint | By Adam Bryant | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-enough-true-love-for-two.html | ReviewFilm Enough True Love For Two | By Vincent Canby | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-kermit-etc-do-dickens-up-green.html | ReviewFilm Kermit Etc Do Dickens Up Green | By Janet Maslin | TX 3-455895 | 1992-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-michelle-pfeiffer-in-a-tale-of-a-1960-s-interracial-friendship.html | ReviewFilm Michelle Pfeiffer in a Tale of a 1960s Interracial Friendship | By Janet Maslin | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/review-film-two-marines-and-their-code-on-trial.html | ReviewFilm Two Marines and Their Code on Trial | By Vincent Canby | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/movies/tv-weekend-imagining-the-details-of-the-royal-troubles.html | TV Weekend Imagining the Details Of the Royal Troubles | By John J OConnor | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/news/a-dupont-family-father-son-fight-goes-to-court.html | A DuPont Family FatherSon Fight Goes to Court | By Michael Decourcy Hinds | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/news/survey-finds-women-face-sex-bias-in-british-bar.html | Survey Finds Women Face Sex Bias in British Bar | By Teresa L Waite | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/news/across-the-us-immigrants-find-the-land-of-resentment.html | Across the US Immigrants Find the Land of Resentment | By Deborah Sontag | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/aids-panel-urges-condoms-for-students.html | AIDS Panel Urges Condoms for Students | By Wayne King | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/budget-option-would-raise-gas-tax-in-96.html | Budget Option Would Raise Gas Tax in 96 | By Wayne King | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/defense-attacks-mafia-turncoat-s-credibility.html | Defense Attacks Mafia Turncoats Credibility | By Arnold H Lubasch | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/defense-cross-examines-woman-in-assault-case.html | Defense CrossExamines Woman in Assault Case | By Robert Hanley | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/defense-dept-warns-on-shoreham-exports.html | Defense Dept Warns on Shoreham Exports | By Josh Barbanel | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/dinkins-picks-an-educator-as-a-deputy.html | Dinkins Picks An Educator As a Deputy | By James C McKinley Jr | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/fernandez-tells-rebels-deadline-is-today.html | Fernandez Tells Rebels Deadline Is Today | By Steven Lee Myers | TX 3-455895 | 1992-12-17 |

| | | | | |
|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/fire-guts-st-agnes-a-historic-manhattan-church.html | Fire Guts St Agnes a Historic Manhattan Church | By Robert D McFadden | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/for-crown-hts-figure-a-life-on-streets.html | For Crown Hts Figure a Life on Streets | By Raymond Hernandez | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/investigation-in-beating-to-continue-says-hynes.html | Investigation in Beating To Continue Says Hynes | By Joseph P Fried | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/neediest-offers-help-to-the-deaf.html | Neediest Offers Help To the Deaf | By Clifford J Levy | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/our-towns-jolly-old-elves-toiling-in-december-s-dream-factory.html | OUR TOWNS Jolly Old Elves Toiling in Decembers Dream Factory | By Andrew H Malcolm | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/piermont-prospers-makeover-hudson-location-location-woody-mia-aid-transformation.html | Piermont Prospers From Makeover on the Hudson Location Location Woody and Mia Aid Transformation From Factories to Galleries | By Jacques Steinberg | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/nyregion/school-adopts-bid-to-leave-city-college.html | School Adopts Bid to Leave City College | By Maria Newman | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/obituaries/helen-st-aubin-69-athlete-who-inspired-film.html | Helen St Aubin 69 Athlete Who Inspired Film | By Robert Mcg Thomas Jr | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/abroad-at-home-an-international-pariah.html | Abroad at Home An International Pariah | By Anthony Lewis | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/on-my-mind-dinkins-and-hasidim.html | On My Mind Dinkins and Hasidim | By A M Rosenthal | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/the-revenge-of-history.html | The Revenge of History | By Shashi Tharoor | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/opinion/whitefaced-greenbacks.html | WhiteFaced Greenbacks | By Alan M Stahl | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-baseball-executives-are-taken-to-task.html | BASEBALL Baseball Executives Are Taken To Task | By Claire Smith | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-it-s-winter-but-steinbrenner-is-warming-up.html | BASEBALL Its Winter but Steinbrenner Is Warming Up | By Jack Curry | TX 3-455895 | 1992-12-17 |

| | | | | |
|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/baseball-yankees-finally-get-it-right-and-land-a-lefty.html | BASEBALL Yankees Finally Get It Right and Land a Lefty | By Jack Curry | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-basketball-pirates-hurley-finds-a-mammoth-opening.html | COLLEGE BASKETBALL Pirates Hurley Finds A Mammoth Opening | By William C Rhoden | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-basketball-walker-leaves-team-uconn-pummels-yale.html | COLLEGE BASKETBALL Walker Leaves Team UConn Pummels Yale | By William N Wallace | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/college-football-torretta-s-no-1-backup-older-brother-who-went-before-miami.html | COLLEGE FOOTBALL Torrettas No 1 Backup the Older Brother Who Went Before at Miami | By Malcolm Moran | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/hockey-nhl-is-going-to-disneyland-and-south-florida-too.html | HOCKEY NHL Is Going to Disneyland and South Florida Too | By Joe Lapointe | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/nfl-and-players-move-closer-to-an-agreement.html | NFL and Players Move Closer to an Agreement | By Robert Mcg Thomas Jr | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/on-pro-basketball-georgetown-alumni-clash-at-the-garden.html | ON PRO BASKETBALL Georgetown Alumni Clash at The Garden | By Harvey Araton | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/pro-basketball-anderson-puts-in-triple-time.html | PRO BASKETBALL Anderson Puts in Triple Time | By Mike Freeman | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/pro-basketball-hornets-pick-the-lock-at-garden.html | PRO BASKETBALL Hornets Pick The Lock At Garden | By Clifton Brown | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/pro-football-is-he-gone-as-the-giants-drop-games-handley-has-dropped-hints.html | PRO FOOTBALL Is He Gone As the Giants Drop Games Handley Has Dropped Hints | By Frank Litsky | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/sports-of-the-times-say-this-for-nhl-goofy-eh.html | Sports of The Times Say This For NHL Goofy Eh | By George Vecsey | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/sports/tv-sports-reflections-in-an-unflinching-eye-c-span-meets-baseball.html | TV SPORTS Reflections in an Unflinching Eye CSPAN Meets Baseball | By Richard Sandomir | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/style/chronicle-292192.html | CHRONICLE | By Nadine Brozan | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/style/chronicle-293092.html | CHRONICLE | By Nadine Brozan | TX 3-455895 | 1992-12-17 |

| | | | | |
|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/a-theater-is-selected-for-angels-in-america.html | A Theater Is Selected for Angels in America | By Bruce Weber | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/review-theater-a-rosy-view-of-a-golden-age.html | ReviewTheater A Rosy View of a Golden Age | By Frank Rich | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/theater/review-theater-being-gay-and-naked-in-america.html | ReviewTheater Being Gay And Naked In America | By Mel Gussow | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/about-real-estate-new-and-affordable-east-side-rentals.html | About Real EstateNew and Affordable East Side Rentals | By Rachelle Garbarine | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/at-issue-in-school-battle-the-chancellor-himself.html | At Issue in School Battle the Chancellor Himself | By Joseph Berger | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/california-moves-to-revitalize-san-francisco-bay.html | California Moves to Revitalize San Francisco Bay | By Robert Reinhold | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/clinton-says-he-ll-consider-inquiry-into-bank-case-involving-iraq.html | Clinton Says Hell Consider Inquiry Into Bank Case Involving Iraq | By Neil A Lewis | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/packwood-offers-apology-without-saying-for-what.html | Packwood Offers Apology Without Saying for What | By Martin Tolchin | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/san-antonio-journal-ancient-ritual-for-a-modern-casualty.html | San Antonio Journal Ancient Ritual for a Modern Casualty | By Roberto Suro | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/school-program-for-poor-is-failing-a-panel-says.html | School Program for Poor Is Failing a Panel Says | By William Celis 3d | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/the-transition-man-in-the-news-lloyd-millard-bentsen-jr-insider-for-the-treasury.html | THE TRANSITION Man in the News  Lloyd Millard Bentsen Jr Insider for the Treasury | By Adam Clymer | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-cabinet-begins-take-shape-clinton-team-takes-shape-with-bentsen-4.html | THE TRANSITION A Cabinet Begins to Take Shape CLINTON TEAM TAKES SHAPE WITH BENTSEN AND 4 OTHERS NAMED TO ECONOMIC POSTS | By Thomas L Friedman | TX 3-455895 | 1992-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-eye-toward-wall-street-capitol-hill-clinton-s-budget-office-will.html | THE TRANSITION An Eye Toward Wall Street and Capitol Hill Clintons Budget Office Will Differ From Bushs in Both Style and Substance | By Steven Greenhouse | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/transition-eye-toward-wall-street-capitol-hill-promises-before-policies.html | The Transition An Eye Toward Wall Street and Capitol Hill Promises Before Policies | By David E Rosenbaum | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/tumors-may-suppress-immune-cells-that-fight-cancer-study-finds.html | Tumors May Suppress Immune Cells That Fight Cancer Study Finds | By Natalie Angier | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/us/us-seeks-to-make-transit-workers-take-breath-tests-for-alcohol.html | US Seeks to Make Transit Workers Take Breath Tests for Alcohol | By John H Cushman Jr | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/4-european-nations-to-build-a-lower-cost-jet-fighter-plane.html | 4 European Nations to Build a LowerCost Jet Fighter Plane | By Roger Cohen | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/bolivians-may-never-know-rock-slide-s-toll.html | Bolivians May Never Know Rock Slides Toll | By Nathaniel C Nash | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/britons-doubt-charles-and-diana-will-ever-rule.html | Britons Doubt Charles and Diana Will Ever Rule | By William E Schmidt | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/croats-return-to-stronghold-on-adriatic.html | Croats Return To Stronghold On Adriatic | By John F Burns | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/europeans-trying-to-rescue-treaty.html | EUROPEANS TRYING TO RESCUE TREATY | By Alan Riding | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/germany-moves-to-ban-a-second-neonazi-party.html | Germany Moves to Ban a Second NeoNazi Party | By Ferdinand Protzman | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/hatreds-india-hindu-memory-scarred-centuries-sometimes-despotic-islamic-rule.html | The Hatreds of India Hindu Memory Scarred by Centuries Of Sometimes Despotic Islamic Rule | By Edward A Gargan | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/india-issues-a-ban-on-5-rival-groups.html | INDIA ISSUES A BAN ON 5 RIVAL GROUPS | By Sanjoy Hazarika | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/lithuania-seeks-a-niche-in-high-technology.html | Lithuania Seeks a Niche in High Technology | By Malcolm W Browne | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-2-somalis-killed-in-clash.html | MISSION TO SOMALIA 2 Somalis Killed in Clash | By Eric Schmitt | TX 3-455895 | 1992-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-next-goal-for-the-military-dealing-with-realities.html | MISSION TO SOMALIA Next Goal for the Military Dealing With Realities | By Michael R Gordon | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-somali-gunmen-pushed-away-from-capital-take-terror-inland.html | MISSION TO SOMALIA Somali Gunmen Pushed Away From Capital Take Terror Inland | By Jane Perlez | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-somali-welcome-aside-the-marines-are-jittery.html | MISSION TO SOMALIA Somali Welcome Aside The Marines Are Jittery | By Eric Schmitt | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/mission-to-somalia-un-wants-somalia-disarmed-before-us-leaves.html | MISSION TO SOMALIA UN Wants Somalia Disarmed Before US Leaves | By Elaine Sciolino | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/new-disclosures-in-peru-show-plot-s-wide-web.html | New Disclosures in Peru Show Plots Wide Web | By James Brooke | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/tan-bien-journal-hanoi-to-show-tourists-hideout-that-eluded-us.html | Tan Bien Journal Hanoi to Show Tourists Hideout That Eluded US | By Philip Shenon | TX 3-455895 | 1992-12-17 |
| 1992-12-11 | https://www.nytimes.com/1992/12/11/world/yeltsin-declares-political-impasse-on-economic-plan.html | YELTSIN DECLARES POLITICAL IMPASSE ON ECONOMIC PLAN | By Serge Schmemann | TX 3-455895 | 1992-12-17 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/archives/caveat-emptor-extended-warranties-are-a-good-deal-for-the-seller.html | CAVEAT EMPTORExtended Warranties Are a Good Deal for the Seller | By Rachelle Garbarine | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/classical-music-in-review-284692.html | Classical Music in Review | By James R Oestreich | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/classical-music-in-review-543892.html | Classical Music in Review | By Allan Kozinn | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/classical-music-in-review-544692.html | Classical Music in Review | By Bernard Holland | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/new-start-for-an-old-opera-in-berlin.html | New Start for an Old Opera in Berlin | By John Rockwell | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-dance-an-ailey-tribute-to-dizzy-gillespie.html | ReviewDance An Ailey Tribute to Dizzy Gillespie | By Anna Kisselgoff | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-jazz-an-adventurous-farewell.html | ReviewJazz An Adventurous Farewell | By Peter Watrous | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-music-a-messiah-looks-back-to-premiere-in-dublin.html | ReviewMusic A Messiah Looks Back to Premiere in Dublin | By James R Oestreich | TX 3-455878 | 1992-12-21 |

| | | | | |
|---|---|---|---|---|
| 1992-12-12 | https://www.nytimes.com/1992/12/12/arts/review-music-don-pasquale-in-juilliard-s-youthful-embrace.html | ReviewMusic Don Pasquale in Juilliards Youthful Embrace | By Bernard Holland | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/big-jumps-are-posted-for-sales.html | Big Jumps Are Posted For Sales | By Robert D Hershey Jr | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/centel-holders-clear-merger-with-sprint.html | Centel Holders Clear Merger With Sprint | By Barnaby J Feder | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-bolar-chief-a-founder-steps-down.html | COMPANY NEWS Bolar Chief A Founder Steps Down | By Milt Freudenheim | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-halliburton-acts-to-gain-on-oilfield-services-competitors.html | COMPANY NEWS Halliburton Acts to Gain on OilfieldServices Competitors | By Thomas C Hayes | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/company-news-pacific-telesis-plans-to-split-in-two.html | COMPANY NEWS Pacific Telesis Plans to Split in Two | By Anthony Ramirez | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/comptronix-dismisses-chief-in-bogus-earnings-scandal.html | Comptronix Dismisses Chief In BogusEarnings Scandal | By Kurt Eichenwald | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/insurance-futures-begin-trading.html | Insurance Futures Begin Trading | By Barnaby J Feder | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/macy-reports-a-narrower-loss-in-quarter.html | Macy Reports a Narrower Loss in Quarter | By Kenneth N Gilpin | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/q-a-575592.html | Q  A | By Leonard Sloane | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/survey-doubles-hurricane-cost-estimate.html | Survey Doubles Hurricane Cost Estimate | By Peter Kerr | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/business/tapping-the-rich-may-prove-tricky.html | Tapping the Rich May Prove Tricky | By Sylvia Nasar | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/news/banking-charges-for-accounts-grow-more-expensive.html | BANKING Charges for Accounts Grow More Expensive | By Michael Quint | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/news/funds-watch-new-offerings-with-lower-charges.html | FUNDS WATCH New Offerings With Lower Charges | By Carole Gould | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/news/investing-who-manages-a-fund-that-can-be-top-secret.html | INVESTING Who Manages a Fund That Can Be Top Secret | By Susan Antilla | TX 3-455878 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-12 | https://www.nytimes.com/1992/12/12/news/the-time-for-tax-planning-is-right-now.html | The Time for Tax Planning Is Right Now | By John H Cushman Jr | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/about-new-york-a-daughter-redemption-and-smiles-in-1-package.html | ABOUT NEW YORK A Daughter Redemption And Smiles In 1 Package | By Michael T Kaufman | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/at-fire-scarred-church-hopes-but-no-decisions.html | At FireScarred Church Hopes but No Decisions | By David W Dunlap | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/bridge-136092.html | Bridge | By Alan Truscott | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/climbing-his-way-back-with-help-from-neediest.html | Climbing His Way Back With Help From Neediest | By Clifford J Levy | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/doll-gives-identity-to-down-syndrome-children.html | Doll Gives Identity to Down Syndrome Children | By Melinda Henneberger | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/fernandez-and-board-in-queens-exchange-invitations-to-meet-on-curriculum.html | Fernandez and Board in Queens Exchange Invitations to Meet on Curriculum | By Steven Lee Myers | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/florio-s-panel-defends-plan-to-slow-aids.html | Florios Panel Defends Plan To Slow AIDS | By Wayne King | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/it-was-not-a-hurricane-but-a-heck-of-an-impostor.html | It Was Not a Hurricane But a Heck of an Impostor | By William K Stevens | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/judge-bars-broadcasters-from-farrow-allen-case.html | Judge Bars Broadcasters From FarrowAllen Case | By Richard PerezPena | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/man-beaten-in-crown-hts-resurfaces.html | Man Beaten in Crown Hts Resurfaces | By Alison Mitchell | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/parole-order-faces-review-by-the-state.html | Parole Order Faces Review By the State | By Joseph P Fried | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/reporter-s-notebook-big-deals-in-a-yearbook-face-a-childlike-accuser.html | REPORTERS NOTEBOOK Big Deals in a Yearbook Face a Childlike Accuser | By Robert Hanley | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/school-costs-exceed-the-state-average-by-35-study-shows.html | School Costs Exceed the State Average by 35 Study Shows | By Dennis Hevesi | TX 3-455878 | 1992-12-21 |

| | | | | |
|---|---|---|---|---|
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-connecticut-vise-coastal-flooding-blanketing-snowfall.html | THE STORMS HAVOC Connecticut A Vise of Coastal Flooding And a Blanketing Snowfall | By George Judson | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-long-island-degree-ferocity-shocks-place-that-used-storms.html | THE STORMS HAVOC Long Island Degree of Ferocity Shocks a Place That Is Used to Storms | By Jonathan Rabinovitz | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-new-york-city-for-one-stormy-day-new-york-was-not-for-blase.html | THE STORMS HAVOC New York City For One Stormy Day New York Was Not for the Blase | By N R Kleinfield | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-overview-storm-lashes-new-york-region-with-rain-gales-flooding.html | THE STORMS HAVOC The Overview STORM LASHES NEW YORK REGION WITH RAIN GALES AND FLOODING | By Robert D McFadden | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/storm-s-havoc-westchester-day-falling-limbs-power-failures-phone-disruptions.html | THE STORMS HAVOC Westchester Day of Falling Limbs Power Failures and Phone Disruptions | By Ari L Goldman | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/the-storm-s-havoc-new-jersey-swamped-and-powerless-thousands-flee-shoreline.html | THE STORMS HAVOC New Jersey Swamped and Powerless Thousands Flee Shoreline | By Joseph F Sullivan | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/the-storm-s-havoc-scenes-a-day-the-sea-was-more-than-just-a-view.html | THE STORMS HAVOC Scenes A Day the Sea Was More Than Just a View | By Catherine S Manegold | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/nyregion/woman-held-in-slaying-of-relatives.html | Woman Held In Slaying Of Relatives | By Raymond Hernandez | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/obituaries/selden-d-bacon-84-professor-and-expert-on-alcohol-abuse.html | Selden D Bacon 84 Professor and Expert On Alcohol Abuse | By Wolfgang Saxon | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/6-children-and-10-abortions-in-15-years.html | 6 Children and 10 Abortions in 15 Years | By Libby Antarsh | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/heathers-mommies-vs-heathers-parents.html | Heathers Mommies vs Heathers Parents | By Richard Vigilante | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/observer-weave-me-no-spell.html | Observer Weave Me No Spell | By Russell Baker | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/opinion/where-public-meets-private.html | Where Public Meets Private | By Mark K Shriver | TX 3-455878 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/college-football-another-storm-for-torretta-to-weather.html | COLLEGE FOOTBALL Another Storm For Torretta To Weather | By Malcolm Moran | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/figure-skating-boitano-s-return-to-the-future.html | FIGURE SKATING Boitanos Return to the Future | By Filip Bondy | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-lowe-on-the-way-king-in-a-replay.html | HOCKEY Lowe on the Way King in a Replay | By Jennifer Frey | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-nhl-goes-to-the-hoop-for-first-commissioner.html | HOCKEY NHL Goes to the Hoop for First Commissioner | By Joe Lapointe | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/hockey-terreri-keeps-penguins-on-the-short-end.html | HOCKEY Terreri Keeps Penguins on the Short End | By Alex Yannis | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-basketball-knicks-2-big-questions-intensity-and-smith.html | PRO BASKETBALL Knicks 2 Big Questions Intensity and Smith | By Clifton Brown | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-basketball-next-stop-for-nets-is-home-of-the-true-test.html | PRO BASKETBALL Next Stop for Nets Is Home of the True Test | By Mike Freeman | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/pro-football-giants-planning-a-rotation-of-rookies.html | PRO FOOTBALL Giants Planning a Rotation of Rookies | By Frank Litsky | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/sports-of-the-times-casting-the-first-stone.html | Sports of The Times Casting The First Stone | By William C Rhoden | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/sports/yankees-and-boggs-pursuing-each-other.html | Yankees And Boggs Pursuing Each Other | By Jack Curry | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/style/chronicle-523392.html | CHRONICLE | By Nadine Brozan | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/style/chronicle-524192.html | CHRONICLE | By Nadine Brozan | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/theater/review-performance-art-a-dream-world-where-passion-rules.html | ReviewPerformance Art A Dream World Where Passion Rules | By Stephen Holden | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/beliefs-972192.html | Beliefs | By Peter Steinfels | TX 3-455878 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/bitter-feud-among-justices-rocks-pennsylvania-court.html | Bitter Feud Among Justices Rocks Pennsylvania Court | By Michael Decourcy Hinds | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/charge-in-weinberger-case-that-caused-furor-before-election-is-thrown-out.html | Charge in Weinberger Case That Caused Furor Before Election Is Thrown Out | By David Johnston | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/ed-krause-79-the-true-legend-of-notre-dame.html | Ed Krause 79 the True Legend of Notre Dame | By Robert Mcg Thomas Jr | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/environmental-truce-clears-smoke-in-rice-fields.html | Environmental Truce Clears Smoke in Rice Fields | By Robert Reinhold | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/exiting-cabinet-member-leading-china-trip.html | Exiting Cabinet Member Leading China Trip | By Keith Bradsher | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/henry-baldwin-96-a-research-forester-and-an-early-skier.html | Henry Baldwin 96 A Research Forester And an Early Skier | By Wolfgang Saxon | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/in-a-first-duke-u-names-a-woman-president.html | In a First Duke U Names a Woman President | By Anthony Depalma | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/storms-havoc-commuting-going-point-point-b-becomes-mission-chaos.html | THE STORMS HAVOC Commuting Going From Point A To Point B Becomes A Mission of Chaos | By James Dao | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-an-unorthodox-choice-for-economic-adviser.html | THE TRANSITION An Unorthodox Choice For Economic Adviser | By Sylvia Nasar | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-clinton-plans-early-meeting-with-mexico-s-leader.html | THE TRANSITION Clinton Plans Early Meeting With Mexicos Leader | By Keith Bradsher | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-clinton-widens-his-circle-naming-4-social-activists.html | THE TRANSITION Clinton Widens His Circle Naming 4 Social Activists | By Gwen Ifill | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/the-transition-woman-in-the-news-emphasis-on-action-donna-edna-shalala.html | THE TRANSITION Woman in the News Emphasis On Action Donna Edna Shalala | By Susan Chira | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/us/transition-clinton-s-choice-reich-hints-stepped-up-role-for-labor-department.html | THE TRANSITION Clintons Choice of Reich Hints at a SteppedUp Role for Labor Department | By Steven Greenhouse | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/2-somali-factional-leaders-pledge-to-end-the-fighting.html | 2 Somali Factional Leaders Pledge to End the Fighting | By Jane Perlez | TX 3-455878 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/aid-officials-in-somalia-take-an-optimistic-view.html | Aid Officials in Somalia Take an Optimistic View | By Donatella Lorch | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/berlin-journal-a-look-into-the-violent-world-of-a-young-neo-nazi.html | Berlin Journal A Look Into the Violent World of a Young NeoNazi | By Stephen Kinzer | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/british-press-will-keep-up-royal-chase.html | British Press Will Keep Up Royal Chase | By Richard W Stevenson | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/challenger-steps-up-attack-on-serbian-leader.html | Challenger Steps Up Attack on Serbian Leader | By Chuck Sudetic | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/clinton-urges-stronger-us-stand-on-enforcing-bosnia-flight-ban.html | Clinton Urges Stronger US Stand On Enforcing Bosnia Flight Ban | By Elaine Sciolino | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/european-leaders-try-to-salvage-treaty-on-unity.html | European Leaders Try to Salvage Treaty on Unity | By Craig R Whitney | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/japan-s-cabinet-is-shuffled-under-harsh-new-spotlight.html | Japans Cabinet Is Shuffled Under Harsh New Spotlight | By David E Sanger | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/pentagon-says-killing-of-2-somalis-may-have-been-accidental.html | Pentagon Says Killing of 2 Somalis May Have Been Accidental | By Michael R Gordon | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/violence-is-abating-in-india-death-toll-continues-to-rise.html | Violence Is Abating in India Death Toll Continues to Rise | By Sanjoy Hazarika | TX 3-455878 | 1992-12-21 |
| 1992-12-12 | https://www.nytimes.com/1992/12/12/world/yeltsin-to-meet-foes-in-attempt-to-end-power-rift.html | Yeltsin to Meet Foes in Attempt to End Power Rift | By Celestine Bohlen | TX 3-455878 | 1992-12-21 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/archives/film-barry-levinson-makes-his-dream-movie.html | FILMBarry Levinson Makes His Dream Movie | By Steve Oney | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/archives/theater-this-director-prefers-to-be-upstaged.html | THEATERThis Director Prefers to Be Upstaged | By William Harris | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/architecture-view-gehrys-disney-hall-a-matterhorn-for-music.html | ARCHITECTURE VIEW Gehrys Disney Hall A Matterhorn for Music | By Herbert Muschamp | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/art-view-a-monument-to-energies-human-and-inhuman.html | ART VIEW A Monument to Energies Human and Inhuman | By John Russell | TX 3-536524 | 1993-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/art-view-how-outsiders-opened-a-door-on-imagination.html | ART VIEW How Outsiders Opened a Door On Imagination | By Roberta Smith | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/arts-artifacts-josef-hoffmann-s-linear-motifs-all-in-a-row.html | ARTSARTIFACTS Josef Hoffmanns Linear Motifs All in a Row | By Rita Reif | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/classical-music-broadway-is-just-the-beginning.html | CLASSICAL MUSIC Broadway Is Just the Beginning | By James R Oestreich | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/classical-view-caroling-in-the-heat-and-sand.html | CLASSICAL VIEW Caroling In the Heat And Sand | By Bernard Holland | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/dance-creating-a-folk-dance-for-friends-of-long-standing.html | DANCE Creating a Folk Dance for Friends of Long Standing | By Jennifer Dunning | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-388092.html | POP MUSIC The Grooves The Box RibbonReady | By Peter Watrous | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-389892.html | POP MUSIC The Grooves The Box RibbonReady | By Peter Watrous | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-390192.html | POP MUSIC The Grooves The Box RibbonReady | By Ann Powers | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-391092.html | POP MUSIC The Grooves The Box RibbonReady | By Stephen Holden | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-392092.html | POP MUSIC The Grooves The Box RibbonReady | By Jon Pareles | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-393692.html | POP MUSIC The Grooves The Box RibbonReady | By Stephen Holden | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-394492.html | POP MUSIC The Grooves The Box RibbonReady | By Ann Powers | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-395292.html | POP MUSIC The Grooves The Box RibbonReady | By Stephen Holden | TX 3-536524 | 1993-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-396092.html | POP MUSIC The Grooves The Box RibbonReady | By Jon Pareles | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-397992.html | POP MUSIC The Grooves The Box RibbonReady | By Karen Schoemer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-398792.html | POP MUSIC The Grooves The Box RibbonReady | By Karen Schoemer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-399592.html | POP MUSIC The Grooves The Box RibbonReady | By Peter Watrous | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-400292.html | POP MUSIC The Grooves The Box RibbonReady | By Karen Schoemer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-music-the-grooves-the-box-ribbon-ready-401092.html | POP MUSIC The Grooves The Box RibbonReady | By Ann Powers | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/pop-view-rap-after-the-riot-smoldering-rage-and-no-apologies.html | POP VIEW Rap After the Riot Smoldering Rage And No Apologies | By Jon Pareles | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/recordings-view-when-opera-was-truly-grand-in-london.html | RECORDINGS VIEW When Opera Was Truly Grand in London | By Will Crutchfield | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/arts/television-view-still-trapped-in-a-vast-wasteland.html | TELEVISION VIEW Still Trapped in a Vast Wasteland | By John J OConnor | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/agent-of-influence.html | Agent of Influence | By Anthony Sampson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/anthropologists-go-home.html | Anthropologists Go Home | By Marshall Sahlins | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/apartheids-endgame.html | Apartheids Endgame | By Michael Gorra | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/arguments-for-islam.html | Arguments for Islam | By Nikki R Keddie | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/children-s-books-313992.html | CHILDRENS BOOKS | By Ari Goldman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/finding-the-inner-good-ol-boy.html | Finding the Inner Good Ol Boy | By Florence King | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/go-vegan-or-die.html | Go Vegan or Die | By George Stade | TX 3-536524 | 1993-05-07 |

| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/how-does-one-live.html | How Does One Live | By Stephen Dobyns | TX 3-536524 | 1993-05-07 |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction-220392.html | IN SHORT FICTION | By Dulcie Leimbach | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction-220393.html | IN SHORT FICTION | By Dulcie Leimbach | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction-342192.html | IN SHORT FICTION | By Fran Handman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction-345692.html | IN SHORT NONFICTION | By Kenneth J Uva | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction-346492.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction-drawing-from-life.html | IN SHORT NONFICTIONDrawing From Life | By Judith D Schwartz | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Lippicott | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/it-was-sad-when-that-great-ship-went-down.html | It Was Sad When That Great Ship Went Down | By John MaxtoneGraham | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/life-at-hard-labor.html | Life at Hard Labor | By Rosellen Brown | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/not-in-ourselves-but-in-our-stars.html | Not in Ourselves but in Our Stars | By Marcia Bartusiak | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/schizophrenia-chicken-or-egg.html | Schizophrenia Chicken or Egg | By Brigitte Berger | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/she-wanted-to-be-a-galaxy.html | She Wanted to Be a Galaxy | By Margo Jefferson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/simone-says.html | Simone Says | By Linda Simon | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/stalin-goes-hollywood.html | Stalin Goes Hollywood | By Donald E Westlake | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/that-old-gang-of-theirs.html | That Old Gang of Theirs | By Celestine Bohlen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-cold-peace.html | The Cold Peace | By Robert Stone | TX 3-536524 | 1993-05-07 |

| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-priest-and-the-runaways.html | The Priest and the Runaways | By Margaret OBrien Steinfels | TX 3-536524 | 1993-05-07 |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-sage-and-the-bull-moose.html | The Sage and the Bull Moose | By Robert McCracken Peck | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-threepenny-verdi.html | The Threepenny Verdi | By John Simon | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/the-wright-stuff.html | The Wright Stuff | By Thomas S Hines | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/three-very-rare-generations.html | Three Very Rare Generations | By Eric Foner | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/books/up-from-juilliard.html | Up From Juilliard | By Marilyn Stasio | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business-diary-december-6-11.html | Business DiaryDecember 611 | By Joel Kurtzman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/chain-by-chain-woolworth-reinvents-itself.html | Chain by Chain Woolworth Reinvents Itself | By Isadore Barmash | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/for-nbc-hard-times-and-miscues.html | For NBC Hard Times and Miscues | By Geraldine Fabrikant | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-a-kid-commissioner-s-coup.html | MAKING A DIFFERENCE A Kid Commissioners Coup | By Steven J Viuker | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-computerizing-the-maze-of-savings-and-loan-data.html | MAKING A DIFFERENCE Computerizing the Maze Of Savings and Loan Data | By Barnaby J Feder | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-kaepa-finds-itself-a-fit-on-the-field.html | MAKING A DIFFERENCEKaepa Finds Itself a Fit on the Field | By Clive Burrow | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-protector-of-the-prominent.html | MAKING A DIFFERENCE Protector of the Prominent | By Veronica Byrd | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/making-a-difference-silicon-valley-s-laugh-man.html | MAKING A DIFFERENCE Silicon Valleys Laugh Man | By Susan Karlin | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/market-watch-christmas-1993-store-sales-up-stocks-down.html | MARKET WATCH Christmas 1993 Store Sales Up Stocks Down | By Floyd Norris | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/mutual-funds-hurry-up-on-small-stocks.html | Mutual Funds Hurry Up on Small Stocks | By Carole Gould | TX 3-536524 | 1993-05-07 |

| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/mutual-funds-risk-reward-in-latin-debt-funds.html | Mutual Funds RiskReward in Latin Debt Funds | By Carole Gould | TX 3-536524 | 1993-05-07 |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/on-the-offense-in-a-defense-business.html | On the Offense In a Defense Business | By Barry Rehfeld | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/profile-william-amherst-vanderbilt-cecil-opening-his-door-to-700000-visitors.html | ProfileWilliam Amherst Vanderbilt Cecil Opening His Door to 700000 Visitors | By Allen R Myerson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/sound-bytes-from-mexico-a-dedication-to-inexpensive-software.html | Sound Bytes From Mexico a Dedication to Inexpensive Software | By Peter H Lewis | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/tech-notes-with-tall-trees-in-short-supply.html | Tech NotesWith Tall Trees in Short Supply | By Clive Burrow | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/technology-for-the-90-s-screen-based-phones.html | Technology For the 90s ScreenBased Phones | By Anthony Ramirez | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/the-executive-computer-in-the-weight-vs-power-equation-a-new-compromise.html | The Executive Computer In the Weight vs Power Equation a New Compromise | By Peter H Lewis | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/the-executive-life-hollywood-s-tree-gets-the-spartan-look.html | The Executive Life Hollywoods Tree Gets the Spartan Look | By Anne Thompson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/viewpoints-dont-forget-women-at-the-summit.html | VIEWPOINTSDont Forget Women at the Summit | By Heidi Hartmann | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/viewpoints-overcoming-choice-overload.html | VIEWPOINTSOvercoming Choice Overload | By Mark Green | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/viewpoints-russias-oil-industry-the-new-domino.html | VIEWPOINTSRussias Oil Industry the New Domino | By J Robinson West | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/wall-street-bill-donoghue-s-electronic-tarring.html | Wall Street Bill Donoghues Electronic Tarring | By Susan Antilla | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/wall-street-how-to-attract-us-investors-high-prices.html | WALL STREET How to Attract US Investors High Prices | By Floyd Norris | TX 3-536524 | 1993-05-07 |

| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/world-markets-the-britain-first-cure-is-working.html | World Markets The BritainFirst Cure Is Working | By Barbara Presley Noble | TX 3-536524 | 1993-05-07 |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/business/your-own-account-a-gift-often-too-little-too-late.html | Your Own AccountA Gift Often Too Little Too Late | By Mary Rowland | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/beauty-fruit-juice.html | BEAUTY Fruit Juice | By Rona Berg | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/fashion-behind-the-scene.html | FASHION Behind the Scene | By Hal Rubenstein | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/food-sweet-dreams.html | FOOD Sweet Dreams | By Molly ONeill | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/guests-can-be-shown-the-door.html | Guests Can Be Shown the Door | By David Grossman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/hers-the-wedding-gift.html | HERSThe Wedding Gift | By Carolyn Marks Blackwood | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/on-language-this-ol-house.html | ON LANGUAGE This Ol House | By William Safire | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/rwandas-aristocratic-guerrillas.html | Rwandas Aristocratic Guerrillas | By Alex Shoumatoff | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/silence-of-the-frogs.html | Silence of the Frogs | By Emily Yoffe | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/magazine/tackling-problems-we-thought-we-solved.html | Tackling Problems We Thought We Solved | By Perri Klass | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-is-a-cinematic-new-wave-cresting.html | FILM Is a Cinematic New Wave Cresting | By Janet Maslin | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-no-pigeons-were-killed-or-even-annoyed.html | FILM No Pigeons Were Killed Or Even Annoyed | By Rick Marin | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-serial-killers-claim-movies-as-their-prey.html | FILM Serial Killers Claim Movies As Their Prey | By Pat H Broeske | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/movies/film-view-what-s-under-the-tree-stiffs-and-hoods.html | FILM VIEW Whats Under The Tree Stiffs And Hoods | By Caryn James | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/250thanniversary-messiahs-show-intimacy-too.html | 250thAnniversary Messiahs Show Intimacy Too | By Barbara Delatiner | TX 3-536524 | 1993-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-big-market-and-an-incubator-for-fast-food.html | A Big Market and an Incubator for Fast Food | By Lisa Beth Pulitzer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-campaign-to-make-main-street-main-street.html | A Campaign to Make Main Street Main Street | By Vivien Kellerman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-church-in-scarsdale-losing-all-3-ministers.html | A Church in Scarsdale Losing All 3 Ministers | By Roberta Hershenson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-la-carte-seasoned-hands-take-on-new-restaurant-ventures.html | A la Carte Seasoned Hands Take On New Restaurant Ventures | By Richard Jay Scholem | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/a-modern-accent-for-music-of-christmastime.html | A Modern Accent for Music Of Christmastime | By Eleanor Charles | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/action-urged-on-li-sound-cleanup.html | Action Urged on LI Sound Cleanup | By Elsa Brenner | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/an-outbreak-of-antisemitic-incidents.html | An Outbreak of AntiSemitic Incidents | By Sophia M Fischer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-magic-world-of-the-illustrated-book.html | ART Magic World of the Illustrated Book | By Vivien Raynor | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-moody-observations-of-nature.html | ART Moody Observations of Nature | By Vivien Raynor | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-review-journeys-through-time-and-space.html | ART REVIEWJourneys Through Time and Space | By Phyllis Braff | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-reviews-in-a-group-show-5-artists-seeking-meanings.html | ART REVIEWSIn a Group Show 5 Artists Seeking Meanings | By Helen A Harrison | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/art-some-bold-imagery-in-displays-of-prints-and-photographs.html | ARTSome Bold Imagery in Displays of Prints and Photographs | By William Zimmer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/baseball-star-thanks-his-hometown.html | Baseball Star Thanks His Hometown | By Don Harrison | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/battle-lines-drawn-for-major-struggle-over-rent-control.html | Battle Lines Drawn For Major Struggle Over Rent Control | By Jay Romano | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/chelsea-strikes-back-at-influx-of-pornographic-video-stores.html | Chelsea Strikes Back at Influx of Pornographic Video Stores | By Marvine Howe | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/concern-over-meningitis-at-a-college.html | Concern Over Meningitis at a College | By Shira Dicker | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/confusion-over-replacing-estrogen.html | Confusion Over Replacing Estrogen | By Vivien Kellerman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/connecticut-q-a-carole-bobruff-radio-host-tries-to-close-a-generational-gap.html | CONNECTICUT QACAROLE BOBRUFF Radio Host Tries to Close a Generational Gap | By Carolyn Battista | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/couple-s-long-career-culminates-in-festival.html | Couples Long Career Culminates in Festival | By Roberta Hershenson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/crafts-sumptuous-silk-robes-from-china.html | CRAFTS Sumptuous Silk Robes From China | By Betty Freudenheim | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/debating-whether-yes-means-no-glen-ridge-sex-assault-trial-tests-defense-consent.html | Debating Whether Yes Means No Glen Ridge Sex Assault Trial Tests the Defense of Consent | By Jane Fritsch | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-a-carbon-copy-as-good-as-the-original.html | DINING OUT A Carbon Copy as Good as the Original | By Joanne Starkey | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-a-hideaway-with-an-imaginative-menu.html | DINING OUTA Hideaway With an Imaginative Menu | By Anne Semmes | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-an-ambitious-repertory-in-chappaqua.html | DINING OUTAn Ambitious Repertory in Chappaqua | By M H Reed | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/dining-out-where-the-menu-crisscrosses-the-map.html | DINING OUT Where the Menu Crisscrosses the Map | By Patricia Brooks | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/drive-is-on-to-collect-back-taxes.html | Drive Is On To Collect Back Taxes | By Tessa Melvin | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/fernandez-and-his-battles-can-an-innovator-be-happy-in-new-york.html | Fernandez and His Battles Can an Innovator Be Happy in New York | By Joseph Berger | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/food-when-using-pears-plan-ahead.html | FOOD When Using Pears Plan Ahead | By Florence Fabricant | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/for-withdrawn-youth-fresh-air-fresh-life.html | For Withdrawn Youth Fresh Air Fresh Life | By Jane H Lii | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/foreclosures-may-have-hit-the-bottom.html | Foreclosures May Have Hit the Bottom | By Penny Singer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/frostbiting-fast-starts-frigid-dunks.html | Frostbiting Fast Starts Frigid Dunks | By Joyce Jones | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-016192.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-16193.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-288092.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-288093.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-528392.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-528393.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-832692.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/gardening-832693.html | GARDENING | The Mating Calls of the Plant KingdomBy Joan Lee Faust | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/home-clinic-to-thaw-plumbing-pipes.html | HOME CLINIC To Thaw Plumbing Pipes | By John Warde | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/homes-very-sweet-homes-that-can-disappear-in-a-bite.html | Homes Very Sweet Homes That Can Disappear in a Bite | By Frances Chamberlain | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/how-the-states-top-polluter-managed-to-change-its-ways.html | How the States Top Polluter Managed to Change Its Ways | By David Veasey | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/in-the-fight-to-save-lives-copters-save-precious-time.html | In the Fight to Save Lives Copters Save Precious Time | By Alan Zale | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/long-island-journal-104092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/long-island-qa-louis-kruh-fascinated-by-the-times-and-places-of-41.html | Long Island QA Louis KruhFascinated by the Times and Places of 41 American Presidents | By Bea Tusiani | TX 3-536524 | 1993-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/man-in-beating-to-sue-hasidim-sharpton-says.html | Man in Beating to Sue Hasidim Sharpton Says | By Mary B W Tabor | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/marin-alsop-wielding-a-powerful-baton.html | Marin Alsop Wielding a Powerful Baton | By Barbara Kaplan Lane | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/more-shopping-more-donations-are-making-spirits-bright.html | More Shopping More Donations Are Making Spirits Bright | By Jackie Fitzpatrick | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/music-a-stockingful-of-holiday-favorites.html | MUSIC A Stockingful of Holiday Favorites | By Robert Sherman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/music-pianist-in-preview-of-debut.html | MUSIC Pianist In Preview Of Debut | By Robert Sherman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/music-roberta-peters-in-an-aids-benefit.html | MUSICRoberta Peters in an AIDS Benefit | By Rena Fruchter | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/neediest-fund-helps-elderly-who-need-housing-and-dignity.html | Neediest Fund Helps Elderly Who Need Housing and Dignity | By James Bennet | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-jersey-q-a-victor-paulius-creating-jobs-in-2-lands.html | New Jersey Q  A Victor PauliusCreating Jobs in 2 Lands Simultaneously | By Charles Jacobs | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-jersey-q-a-victor-paulius-creating-jobs-in-2-lands.html | New Jersey Q  A Victor PauliusCreating Jobs in 2 Lands Simultaneously | By Charles Jacobs | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/new-york-lifers-groups-argue-for-early-parole-for-good-behavior.html | New York Lifers Groups Argue for Early Parole for Good Behavior | By Francis X Clines | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/on-sunday-what-do-nonprofits-do-take-a-look.html | On Sunday What Do Nonprofits Do Take a Look | By Michael Winerip | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/outdated-us-charts-trouble-navigators.html | Outdated US Charts Trouble Navigators | By States News | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/pay-packages-for-schools-under-fire.html | Pay Packages For Schools Under Fire | By John Rather | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/perth-amboy-journal-city-workers-are-in-turmoil-over-residency.html | Perth Amboy JournalCity Workers Are in Turmoil Over Residency Requirement | By Linda Lynwander | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/political-notes-in-mayor-s-race-gay-vote-is-appealing.html | POLITICAL NOTES In Mayors Race Gay Vote Is Appealing | By Alan Finder | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/proposed-autoferry-route-in-limbo.html | Proposed AutoFerry Route in Limbo | By Anne C Fullam | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/school-plan-cuts-impact-of-moving.html | School Plan Cuts Impact of Moving | By Merri Rosenberg | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/seminar-focus-students-with-cancer.html | Seminar Focus Students With Cancer | By Frances Chamberlain | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/stony-brook-gristmill-is-grinding-again.html | Stony Brook Gristmill Is Grinding Again | By Marjorie Kaufman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-costs-calculating-storm-s-costs-rebuilding-just-one-factor.html | THE STORMS HAVOC The Costs Calculating a Storms Costs Rebuilding Is Just One Factor | By Thomas J Lueck | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-drenched-stunned-new-york-s-shore-brooklyn-neighborhood-loses.html | THE STORMS HAVOC Drenched and Stunned on New Yorks Shore Brooklyn Neighborhood Loses a House to the Sea | By Raymond Hernandez | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-drenched-stunned-new-york-s-shore-community-firehouse-bronx-weary.html | THE STORMS HAVOC Drenched and Stunned on New Yorks Shore Community Firehouse In Bronx Is Weary Place | By Shawn G Kennedy | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-new-jersey-jersey-shore-s-rich-poor-respect-impartiality-weather.html | THE STORMS HAVOC New Jersey Jersey Shores Rich and Poor Respect Impartiality of Weather | By Jon Nordheimer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/storm-s-havoc-transit-failure-two-outdated-generators-cited-disruption-subway-s.html | THE STORMS HAVOC Transit Failure of Two Outdated Generators Cited in Disruption of Subways Safety Signals | By James Dao | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/suffolk-opposing-buses-for-disabled.html | Suffolk Opposing Buses for Disabled | By Stewart Ain | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/tale-of-two-cities-yonkers-and-yonkers.html | Tale of Two Cities Yonkers and Yonkers | By Roberta Hershenson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-guide-972092.html | THE GUIDE | By Eleanor Charles | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-sounds-of-christmas-ring-out-in-a-chorus-of-global-voices.html | The Sounds of Christmas Ring Out In a Chorus of Global Voices | By Eleanor Charles | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-connecticut-snowfall-adds-to-woes-as-flooding-subsides.html | THE STORMS HAVOC Connecticut Snowfall Adds to Woes As Flooding Subsides | By Kirk Johnson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-scenes-drenched-and-stunned-on-new-york-s-shore.html | THE STORMS HAVOC Scenes Drenched and Stunned on New Yorks Shore | By Steven Lee Myers | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-television-new-tv-outlet-wearily-takes-a-starring-role.html | THE STORMS HAVOC Television New TV Outlet Wearily Takes A Starring Role | By Clifford J Levy | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-the-overview-on-heels-of-rampaging-gales-come-snow-and-floods.html | THE STORMS HAVOC The Overview On Heels of Rampaging Gales Come Snow and Floods | By Robert D McFadden | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-storm-s-havoc-the-warnings-accuracy-of-storm-forecast-debated.html | THE STORMS HAVOC The Warnings Accuracy of Storm Forecast Debated | By Craig Wolff | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-view-from-north-tarrytown-philipsburg-manor-displays-toys.html | THE VIEW FROM NORTH TARRYTOWNPhilipsburg Manor Displays Toys Spanning Two Centuries | By Lynne Ames | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/the-view-from-stafford-old-mill-town-revived-by-foreign-investment.html | THE VIEW FROM STAFFORD Old Mill Town Revived By Foreign Investment | By Robert A Hamilton | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-mcnally-s-lips-together-in-chappaqua.html | THEATER McNallys Lips Together in Chappaqua | By Alvin Klein | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-review-drugs-a-bitter-satirical-expose.html | THEATER REVIEW Drugs A Bitter Satirical Expose | By Leah D Frank | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-sophisticated-ladies-at-downtown-cabaret.html | THEATER Sophisticated Ladies At Downtown Cabaret | By Alvin Klein | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-the-cover-of-life-a-family-in-wartime.html | THEATER The Cover of Life A Family in Wartime | By Alvin Klein | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-three-men-on-a-horse-1935-comedy.html | THEATER Three Men on a Horse 1935 Comedy | By Alvin Klein | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/theater-yale-repertory-offers-the-colored-museum.html | THEATER Yale Repertory Offers The Colored Museum | By Alvin Klein | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/twins-who-share-a-passion-dolls.html | Twins Who Share a Passion Dolls | By Sally Friedman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/union-teaches-nuts-and-bolts-of-a-career.html | Union Teaches Nuts and Bolts Of a Career | By Richard Weizel | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/westchester-guide-220992.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/westchester-qa-harry-c-barrett-preparing-doctors-for-the-21st.html | WESTCHESTER QA HARRY C BARRETTPreparing Doctors for the 21st Century | By Donna Greene | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/nyregion/zooming-in-on-the-islands-natural-worlds-month-by-month.html | Zooming In on the Islands Natural Worlds Month by Month | By Barbara Delatiner | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/editorial-notebook-dr-video.html | Editorial Notebook Dr Video | By Michael M Weinstein | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/foreign-affairs-never-again.html | Foreign Affairs Never Again | By Leslie H Gelb | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/public-private-21-going-on-6.html | Public  Private 21 Going on 6 | By Anna Quindlen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/opinion/rape-after-rape-after-rape.html | Rape After Rape After Rape | By Slavenka Drakulic | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/commercial-property-concierges-the-concierge-comes-to-office-buildings.html | Commercial Property Concierges The Concierge Comes to Office Buildings | By Claudia H Deutsch | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/focus-a-village-proposed-for-a-pastoral-island.html | FOCUS A Village Proposed for a Pastoral Island | By Lyn Riddle | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/focus-charleston-sc-a-village-proposed-for-a-pastoral-island.html | Focus Charleston SC A Village Proposed for a Pastoral Island | By Lyn Riddle | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/if-you-re-thinking-of-living-in-springfield.html | If Youre Thinking of Living in Springfield | By Jerry Cheslow | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/in-the-region-connecticut-for-a-watershed-a-cemetery-proposal.html | In the Region Connecticut For a Watershed a Cemetery Proposal | By Eleanor Charles | TX 3-536524 | 1993-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/in-the-region-long-island-redeveloping-the-islip-state-hospital.html | In the Region Long IslandRedeveloping the Islip State Hospital Site | By Diana Shaman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/in-the-region-new-jersey-leasing-steady-on-i78-somerset-corridor.html | In the Region New JerseyLeasing Steady on I78 Somerset Corridor | By Rachelle Garbarine | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/no-headline-993392.html | No Headline | By Shawn G Kennedy | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/northeast-notebook-blue-hill-me-a-community-for-the-elderly.html | NORTHEAST NOTEBOOK Blue Hill MeA Community For the Elderly | By Christine Kukka | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/northeast-notebook-pittsburgh-airport-mall-flying-high.html | NORTHEAST NOTEBOOK PittsburghAirport Mall Flying High | By Chris Swaney | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/northeast-notebook-rutland-vt-a-downtown-for-the-future.html | NORTHEAST NOTEBOOK Rutland Vt A Downtown For the Future | By Kent Shaw | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/perspectives-public-housing-seeking-to-improve-quality-in-shelter.html | Perspectives Public Housing Seeking to Improve Quality in Shelter | By Alan S Oser | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/streetscapes-the-chatsworth-riverside-south-s-threat-to-a-1904-apartment-tower.html | Streetscapes The Chatsworth Riverside Souths Threat to a 1904 Apartment Tower | By Christopher Gray | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/realestate/talking-tax-planning-taking-advantage-of-the-law.html | Talking Tax Planning Taking Advantage Of the Law | By Andree Brooks | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/about-cars-saab-updates-its-9000-series-sedan.html | ABOUT CARS Saab Updates Its 9000Series Sedan | By Marshall Schuon | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/backtalk-reaching-beyond-personal-slurs-to-public-policy.html | BACKTALK Reaching Beyond Personal Slurs to Public Policy | By Linda Greene | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/baseball-yanks-new-strategy-has-tampa-imprint.html | BASEBALL Yanks New Strategy Has Tampa Imprint | By Jack Curry | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-basketball-even-without-the-smile-kidd-s-game-has-become-pure-magic.html | COLLEGE BASKETBALL Even Without the Smile Kidds Game Has Become Pure Magic | By Tom Friend | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-basketball-it-plays-well-in-peoria-for-manhattan.html | COLLEGE BASKETBALLIt Plays Well in Peoria for Manhattan | PEORIA Ill Dec 12 | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-basketball-rutgers-tries-hard-but-yields-to-inevitable.html | COLLEGE BASKETBALL Rutgers Tries Hard But Yields to Inevitable | By William C Rhoden | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/college-football-heisman-handoff-to-torretta.html | COLLEGE FOOTBALL Heisman Handoff To Torretta | By Malcolm Moran | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/cross-country-for-winning-nj-schoolboy-old-hill-was-a-welcome-sight.html | CROSS COUNTRY For Winning NJ Schoolboy Old Hill Was a Welcome Sight | By Marc Bloom | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/figure-skating-petrenko-finds-the-transition-slippery.html | FIGURE SKATING Petrenko Finds the Transition Slippery | By Filip Bondy | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/filling-the-stockings-of-the-athletically-active.html | Filling the Stockings of The Athletically Active | By Barbara Lloyd | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-dreary-stop-at-home-for-islanders.html | HOCKEY Dreary Stop at Home for Islanders | By Robin Finn | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-is-neilson-s-alarm-bell-too-rude-an-awakening.html | HOCKEY Is Neilsons Alarm Bell Too Rude an Awakening | By Jennifer Frey | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/hockey-the-nhl-employs-a-head-for-business.html | HOCKEY The NHL Employs A Head for Business | By Joe Lapointe | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/notebook-teams-open-wallets-and-insert-new-faces.html | NOTEBOOK Teams Open Wallets And Insert New Faces | By Murray Chass | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-basketball-daredevil-backcourt-rescues-knicks.html | PRO BASKETBALL Daredevil Backcourt Rescues Knicks | By Harvey Araton | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-basketball-nets-put-a-scare-into-bulls-but-jordan-counts-for-more.html | PRO BASKETBALL Nets Put a Scare Into Bulls But Jordan Counts for More | By Mike Freeman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-a-giant-tune-with-the-wrong-notes.html | PRO FOOTBALL A Giant Tune With the Wrong Notes | By Tom Friend | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-eagles-joyner-hits-as-hard-as-his-candor.html | PRO FOOTBALL Eagles Joyner Hits as Hard As His Candor | By Thomas George | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-jets-passer-takes-a-step-up-but-has-nowhere-to-go.html | PRO FOOTBALL Jets Passer Takes a Step Up but Has Nowhere to Go | By Timothy W Smith | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-remember-if-a-beats-b-and-c-loses-then.html | PRO FOOTBALL Remember If A Beats B And C Loses Then | By Gerald Eskenazi | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/pro-football-season-becomes-pointless-for-the-giants.html | PRO FOOTBALL Season Becomes Pointless for the Giants | By Frank Litsky | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/snow-must-go-on-but-so-do-games.html | Snow Must Go On but So Do Games | By Robert Mcg Thomas Jr | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-of-the-times-an-athlete-named-nnenna-becomes-a-rhodes-scholar.html | Sports of The Times An Athlete Named Nnenna Becomes a Rhodes Scholar | By George Vecsey | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/sports/sports-of-the-times-baseball-s-antitrust-exemption.html | Sports of The Times Baseballs Antitrust Exemption | By Dave Anderson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/barely-gone-80s-are-back.html | Barely Gone 80s Are Back | By Vernon Silver | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/bridge-orlando-s-success-raises-questions.html | BRIDGE Orlandos Success Raises Questions | ByU Alan Truscott | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/camera-pictures-needn-t-move-to-be-moving.html | CAMERA Pictures Neednt Move To Be Moving | By John Durniak | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/chess-2-south-americans-win-copa-tourney.html | CHESS 2 South Americans Win Copa Tourney | By Robert Byrne | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/curriculum-vitae-how-to-be-a-hot-and-cool-head.html | CURRICULUM VITAEHow to Be a Hot and Cool Head | By David Feld | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/cuttings-in-love-again-this-time-a-weird-fern.html | CUTTINGS In Love Again This Time a Weird Fern | By Anne Raver | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/donna-the-collection.html | Donna The Collection | By Betsy Israel | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-a-kennedy-at-work.html | EGOS  IDS A Kennedy at Work | By Degen Pener | TX 3-536524 | 1993-05-07 |

| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-an-uncandy-woman.html | EGOS  IDS An Uncandy Woman | By Degen Pener | TX 3-536524 | 1993-05-07 |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-is-it-art-or-is-it-a-gift-how-about-both.html | EGOS  IDS Is It Art or Is It a Gift How About Both | By Degen Pener | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/egos-ids-the-gender-chronicles.html | EGOS  IDS The Gender Chronicles | By Degen Pener | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/foraging-a-new-notch-in-humongous-shopping.html | FORAGING A New Notch in Humongous Shopping | By Cara Greenberg | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/out-there-london-outbreak-of-dice-fever.html | OUT THERE LONDONOutbreak of Dice Fever | By Victoria McKee | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/stamps-yes-philatelic-lover-there-is-a-real-world.html | STAMPS Yes Philatelic Lover There Is a Real World | By Barth Healey | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/the-night-face-of-beauty-faces-bright.html | THE NIGHT Face of Beauty Faces Bright | By Bob Morris | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/thing-the-cat-dancer.html | THINGThe Cat Dancer | By Carol Kramer | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/vows-angela-gomez-wayne-sinhart.html | VOWS Angela Gomez Wayne Sinhart | By Lois Smith Brady | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/will-i-be-famous-will-i-be-rich.html | Will I Be Famous Will I Be Rich | By Scott Cohen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/style/window-shopping-for-beauty.html | WindowShopping For Beauty | By James Servin | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/theater/sunday-view-woyzeck-ricochets-through-a-mad-world.html | SUNDAY VIEW Woyzeck Ricochets Through a Mad World | By David Richards | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/berlin-a-fast-car-nightmares.html | Berlin a Fast Car Nightmares | By Lesley Hazleton | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/fare-of-the-country-in-bajas-lobster-village-30-menus-in-three-blocks.html | FARE OF THE COUNTRYIn Bajas Lobster Village 30 Menus in Three Blocks | By Martha Stevenson Olson | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/four-littleknown-paris-churches.html | Four LittleKnown Paris Churches | By Norval White | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/hong-kong-for-kids.html | Hong Kong for Kids | By Susan G Hauser | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/opulent-brasseries-of-the-belle-epoque.html | Opulent Brasseries of the Belle Epoque | By Alexandra Tuttle | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/practical-traveler-rules-for-drivers-entering-mexico.html | PRACTICAL TRAVELER Rules for Drivers Entering Mexico | By Betsy Wade | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/q-and-a-990892.html | Q and A | By Carl Sommers | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/strolling-irelands-second-city.html | Strolling Irelands Second City | By Nicholas Fox Weber | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/the-citys-exuberant-ceramic-facades.html | The Citys Exuberant Ceramic Facades | By Susan Tunick | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/travel/whats-doing-in-philadelphia.html | WHATS DOING INPhiladelphia | By Jody Kolodzey | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/clinton-and-abortion-limited-expectations.html | Clinton and Abortion Limited Expectations | By Philip J Hilts | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/fbi-chief-took-government-plane-to-the-ballet.html | FBI Chief Took Government Plane to the Ballet | By David Johnston | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/juggling-jobs-and-the-deficit-executives-doubtful.html | Juggling Jobs and the Deficit Executives Doubtful | By Louis Uchitelle | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/mission-somalia-seared-faces-need-americans-say-could-we-not-this.html | MISSION TO SOMALIA Seared by Faces of Need Americans Say How Could We Not Do This | By Peter Applebome | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/philadelphia-journal-hospital-helps-itself-by-helping-poor.html | Philadelphia Journal Hospital Helps Itself by Helping Poor | By Michael Decourcy Hinds | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/puerto-rico-s-coastline-new-york-s-back-door.html | Puerto Ricos Coastline New Yorks Back Door | By Larry Rohter | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/settlement-ends-federal-control-of-texas-prisons.html | Settlement Ends Federal Control of Texas Prisons | By Roberto Suro | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-behind-appointments-quiet-warring.html | THE TRANSITION Behind Appointments Quiet Warring | By Thomas L Friedman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-chelsea-s-school-public-or-private.html | THE TRANSITION Chelseas School Public or Private | By Karen de Witt | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-compromiser-is-chosen-to-run-commerce-dept.html | THE TRANSITION Compromiser Is Chosen To Run Commerce Dept | By Neil A Lewis | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-democratic-leader-and-clinton-friend-gain-major-posts.html | THE TRANSITION DEMOCRATIC LEADER AND CLINTON FRIEND GAIN MAJOR POSTS | By Thomas L Friedman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/us/the-transition-newly-selected-chief-of-staff-is-widely-known-for-loyalty.html | THE TRANSITION Newly Selected Chief of Staff Is Widely Known for Loyalty | By Michael Kelly | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/conversations-bernard-henri-levy-alarum-for-new-europe-sounded-paris-salon.html | ConversationsBernardHenri Levy An Alarum for the New Europe Is Sounded From a Paris Salon | By Roger Cohen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-3-soldiers-shot-dead-from-stones-to-bullets-the-arab-uprising-evolves.html | DEC 612 3 Soldiers Shot Dead From Stones to Bullets The Arab Uprising Evolves | By Clyde Haberman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-american-financier-for-russian-science-a-100-million-man.html | DEC 612 American Financier For Russian Science A 100 Million Man | By Celestine Bohlen | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-better-prison-digs-noriega-public-enemy-becomes-prisoner-of-war.html | DEC 612 Better Prison Digs Noriega Public Enemy Becomes Prisoner of War | By David Margolick | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-insiders-outsiders.html | DEC 612 Insiders Outsiders | By David E Rosenbaum | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-iran-contra-conviction-the-cautionary-tale-of-the-cia-s-clair-george.html | DEC 612 IranContra Conviction The Cautionary Tale Of the CIAs Clair George | By Neil A Lewis | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-survey-s-danger-signs-sex-teen-age-girl-more-partners-more-risks.html | DEC 612 Surveys Danger Signs Sex and the TeenAge Girl More Partners More Risks | By Tamar Lewin | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-6-12-uneasy-lies-path-to-crown.html | DEC 612 Uneasy Lies Path to Crown | By William E Schmidt | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/dec-612-new-asylum-law-germany-confronts-its-two-crises.html | DEC 612 New Asylum LawGermany Confronts Its Two Crises Foreigners And Those Who Hate Them | By Ferdinand E Protzman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weekinreview/ideas-trends-hiss-case-s-bogymen-are-still-not-at-rest.html | IDEAS  TRENDS Hiss Cases Bogymen Are Still Not at Rest | By Michael Wines | TX 3-536524 | 1993-05-07 |

| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/ideas-trends-how-a-rainbow-curriculum-turned-into-fighting-words.html | IDEAS  TRENDS How a Rainbow Curriculum Turned Into Fighting Words | By Steven Lee Myers | TX 3-536524 | 1993-05-07 |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/russia-s-parliament-hesitates-between-law-and-power.html | Russias Parliament Hesitates Between Law and Power | By Serge Schmemann | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/savage-intolerance-fundamentalism-in-south-asia-isn-t-all-islam.html | Savage Intolerance Fundamentalism In South Asia Isnt All Islam | By Edward A Gargan | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/the-nation-calls-to-restrict-immigration-come-from-many-quarters.html | THE NATION Calls to Restrict Immigration Come From Many Quarters | By Deborah Sontag | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/the-nation-lending-one-s-good-name-to-something-with-a-bad-one.html | THE NATION Lending Ones Good Name to Something With a Bad One | By Jason Deparle | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/the-nation-spit-and-images.html | THE NATION Spit and Images | By Robert Mcg Thomas Jr | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/the-world-clinton-inherits-conflicts-that-don-t-follow-rules.html | THE WORLD Clinton Inherits Conflicts That Dont Follow Rules | By Thomas L Friedman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/the-world-one-language-one-faith-no-unity.html | THE WORLD One Language One Faith No Unity | By Alan Cowell | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/weeki nreview/what-counts-is-productivity-and-productivity.html | What Counts Is Productivity and Productivity | By Peter Passell | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/ croat-asks-western-action-in-bosnia.html | Croat Asks Western Action in Bosnia | By John F Burns | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/ cuban-rights-advocate-beaten-and-detained.html | Cuban Rights Advocate Beaten and Detained | By Tim Golden | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/ eagleburger-says-us-now-wants-ban-on-serbian-flights-enforced.html | Eagleburger Says US Now Wants Ban on Serbian Flights Enforced | By Elaine Sciolino | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/ european-chiefs-stem-threats-to-unity.html | European Chiefs Stem Threats to Unity | By Alan Riding | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/ fighting-erupts-in-gaza-after-israel-lifts-curfew.html | Fighting Erupts in Gaza After Israel Lifts Curfew | By Clyde Haberman | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/ fighting-in-india-appears-to-slow.html | FIGHTING IN INDIA APPEARS TO SLOW | By Edward A Gargan | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/for-all-the-bombs-the-ira-is-no-closer-to-goals.html | For All the Bombs the IRA Is No Closer to Goals | By James F Clarity | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/jaruzelski-faces-accusers-or-is-it-vice-versa.html | Jaruzelski Faces Accusers or Is It Vice Versa | By Stephen Engelberg | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/jordanians-think-iraqi-agents-killed-scientist.html | Jordanians Think Iraqi Agents Killed Scientist | By Youssef M Ibrahim | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/long-shadow-on-paraguay-vote-stroessner.html | Long Shadow on Paraguay Vote Stroessner | By James Brooke | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/mission-somalia-un-chief-says-letter-bush-outlines-us-commitment-disarm-somali.html | MISSION TO SOMALIA UN Chief Says Letter to Bush Outlines US Commitment to Disarm Somali Gangs | By Paul Lewis | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/mission-to-somalia-marines-and-somalis-2-worlds-meet.html | MISSION TO SOMALIA Marines and Somalis 2 Worlds Meet | By Donatella Lorch | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/mission-to-somalia-us-helicopters-destroy-vehicles-in-somali-clash.html | MISSION TO SOMALIA US Helicopters Destroy Vehicles In Somali Clash | By Eric Schmitt | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/new-accusations-erupt-over-the-dead-sea-scrolls.html | New Accusations Erupt Over the Dead Sea Scrolls | By John Noble Wilford | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/officials-work-to-ease-tensions-in-indian-city.html | Officials Work to Ease Tensions in Indian City | By Sanjoy Hazarika | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/rights-report-faults-officials-in-ethnic-strife.html | Rights Report Faults Officials in Ethnic Strife | By Steven A Holmes | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/scots-march-to-instruct-europe-on-a-concept-independence.html | Scots March to Instruct Europe on a Concept Independence | By Craig R Whitney | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/us-denies-appeal-for-4-ill-haitians.html | US DENIES APPEAL FOR 4 ILL HAITIANS | By Philip J Hilts | TX 3-536524 | 1993-05-07 |
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/wounded-yeltsin-russian-chief-survives-power-plays-but-he-seems-more-vulnerable.html | A Wounded Yeltsin Russian Chief Survives Power Plays But He Seems More Vulnerable Now | By Celestine Bohlen | TX 3-536524 | 1993-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-13 | https://www.nytimes.com/1992/12/13/world/yeltsin-bargains-with-congress-reducing-pressure-at-the-meeting.html | Yeltsin Bargains With Congress Reducing Pressure at the Meeting | By Serge Schmemann | TX 3-536524 | 1993-05-07 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-180892.html | Dance in Review | By Jack Anderson | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-182492.html | Dance in Review | By Jack Anderson | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-183292.html | Dance in Review | By Jennifer Dunning | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-184092.html | Dance in Review | By Jennifer Dunning | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/dance-in-review-948092.html | Dance in Review | By Jack Anderson | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-dance-locked-in-darkness-and-to-each-other.html | ReviewDance Locked in Darkness and to Each Other | By Jennifer Dunning | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-dance-the-hard-nut-mark-morris-toys-with-tradition.html | ReviewDance The Hard Nut Mark Morris Toys With Tradition | By Anna Kisselgoff | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-opera-a-walkure-outlives-the-sneers.html | ReviewOpera A Walkure Outlives The Sneers | By Bernard Holland | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-pop-irish-folk-meets-pop-naturally.html | ReviewPop Irish Folk Meets Pop Naturally | By Stephen Holdent | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-pop-the-queen-of-latin-music-takes-it-from-the-top.html | ReviewPop The Queen of Latin Music Takes It From the Top | By Jon Pareles | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/arts/review-recital-exploring-the-subtleties-of-a-pianist-s-musicianship.html | ReviewRecital Exploring the Subtleties Of a Pianists Musicianship | By Edward Rothstein | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/books/books-of-the-times-michael-caine-a-working-class-artist-tells-his-own-story.html | Books of The Times Michael Caine a WorkingClass Artist Tells His Own Story | By Christopher LehmannHaupt | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/credit-markets-the-mixed-outlook-on-municipals.html | CREDIT MARKETS The Mixed Outlook on Municipals | By Jonathan Fuerbringer | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/doubts-on-funds-for-roads.html | Doubts On Funds For Roads | By Jonathan P Hicks | TX 3-455879 | 1992-12-18 |

| | | | | |
|---|---|---|---|---|
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/in-disney-s-hockey-venture-the-real-action-is-off-the-ice.html | In Disneys Hockey Venture The Real Action Is Off the Ice | By Calvin Sims | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/market-place-software-business-is-turning-tough.html | Market Place Software Business Is Turning Tough | By Lawrence M Fisher | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/media-business-advertising-thrifty-tries-shake-up-its-image-with-serious-fun.html | THE MEDIA BUSINESS ADVERTISING Thrifty Tries to Shake Up Its Image With Serious Fun | By Adam Bryant | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/patents-a-fast-way-to-identify-tuberculosis.html | Patents A Fast Way To Identify Tuberculosis | By Edmund L Andrews | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/tax-breaks-ahead-but-how-big-and-for-whom.html | Tax Breaks Ahead But How Big and for Whom | By John H Cushman Jr | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-accounts-146892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-alfa-romeo-selects-einson-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alfa Romeo Selects Einson Freeman | By Adam Bryant | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-bloom-fca-names-creative-head.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bloom FCA Names Creative Head | By Adam Bryant | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-advertising-addenda-bmw-narrows-agency-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Narrows Agency Search | By Adam Bryant | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-haute-couture-is-set-aside-for-an-entire-issue-of-vogue.html | THE MEDIA BUSINESS Haute Couture Is Set Aside For an Entire Issue of Vogue | By Deirdre Carmody | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-press-notes-criticism-is-sharp-ax-is-well-ground.html | THE MEDIA BUSINESS Press Notes Criticism Is Sharp Ax Is Well Ground | By William Glaberson | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-recalls-of-books-often-turn-into-publishers-nightmares.html | THE MEDIA BUSINESS Recalls of Books Often Turn Into Publishers Nightmares | By Esther B Fein | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/the-media-business-tv-s-sweeps-results-are-in-and-well-don-t-ask.html | THE MEDIA BUSINESS TVs Sweeps Results Are In and Well Dont Ask | By Elizabeth Kolbert | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/to-each-according-to-his-shares.html | To Each According to His Shares | By Serge Schmemann | TX 3-455879 | 1992-12-18 |

| | | | | |
|---|---|---|---|---|
| 1992-12-14 | https://www.nytimes.com/1992/12/14/business/us-finds-energy-industry-subsidies-are-small.html | US Finds Energy Industry Subsidies Are Small | By Matthew L Wald | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/movies/review-film-physically-paralyzed-but-spiritually-freed.html | ReviewFilm Physically Paralyzed But Spiritually Freed | By Janet Maslin | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/movies/the-talk-of-hollywood-tensions-are-rising-in-the-great-aspen-boycott.html | The Talk of Hollywood Tensions Are Rising in the Great Aspen Boycott | By Bernard Weinraub | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/news/review-television-debating-what-to-do-about-the-deficit.html | ReviewTelevision Debating What to Do About the Deficit | By Walter Goodman | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-storm-disaster-aid-officials-inspect-damage-before-asking-for-us-help.html | AFTER THE STORM Disaster Aid Officials Inspect the Damage Before Asking for US Help | By Sam Dillon | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-the-storm-long-island-almost-3000-homeless-in-a-north-shore-town.html | AFTER THE STORM Long Island Almost 3000 Homeless In a North Shore Town | By John T McQuiston | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/after-the-storm-the-overview-weakening-storm-leaves-northeast-with-huge-damage.html | AFTER THE STORM The Overview WEAKENING STORM LEAVES NORTHEAST WITH HUGE DAMAGE | By Robert D McFadden | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/bridge-871892.html | Bridge | By Alan Truscott | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/florio-agrees-to-revisions-in-school-act.html | Florio Agrees To Revisions In School Act | By Jerry Gray | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/from-somalia-to-us-khat-finds-a-foothold.html | From Somalia to US Khat Finds a Foothold | By Joseph B Treaster | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/leonard-safir-71-early-tv-producer-and-an-anthologist.html | Leonard Safir 71 Early TV Producer And an Anthologist | By Lynette Holloway | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/probation-to-be-urged-for-woman-who-killed-addicted-daughter.html | Probation to Be Urged for Woman Who Killed Addicted Daughter | By Joseph P Fried | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/promises-promises-transit-funds-in-peril.html | Promises Promises Transit Funds in Peril | By Kevin Sack | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/rabbi-62-is-stabbed-in-manhattan.html | Rabbi 62 Is Stabbed In Manhattan | By George James | TX 3-455879 | 1992-12-18 |

| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/rate-request-by-empire-poses-problems-for-cuomo.html | Rate Request by Empire Poses Problems for Cuomo | By Sarah Lyall | TX 3-455879 | 1992-12-18 |
|---|---|---|---|---|---|
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/the-fernandez-memoirs-color-debate-on-contract.html | The Fernandez Memoirs Color Debate on Contract | By Alan Finder | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/nyregion/the-neediest-cases-teach-alternatives-to-violence.html | The Neediest Cases Teach Alternatives to Violence | By Monique P Yazigi | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/abroad-at-home-maurice-the-waiter.html | Abroad at Home Maurice The Waiter | By Anthony Lewis | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/essay-working-the-room.html | Essay Working the Room | By William Safire | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/opinion/health-insurance-for-all-now.html | Health Insurance for All  Now | By Uwe E Reinhardt | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/after-a-review-its-bien-bien.html | After a Review Its Bien Bien | By Jay Privman | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/auto-racing-as-racer-mears-reaches-end-of-the-road.html | AUTO RACING As Racer Mears Reaches End of the Road | By Joseph Siano | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/baseball-some-pointed-advice-for-baseball-from-its-own-select-committee.html | BASEBALL Some Pointed Advice for Baseball From Its Own Select Committee | By Murray Chass | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/college-basketball-rutgers-a-no-1-opponent-for-no-1-ranked-teams.html | COLLEGE BASKETBALL Rutgers a No 1 Opponent For No 1Ranked Teams | By Al Harvin | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/cv-whitney-horseman-and-benefactor-dies-at-93.html | CV Whitney Horseman And Benefactor Dies at 93 | By Joseph Durso | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/figure-skating-with-a-99.9-yamaguchi-is-gliding-right-along.html | FIGURE SKATING With a 999 Yamaguchi Is Gliding Right Along | By Filip Bondy | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/hockey-rangers-offer-many-happy-returns.html | HOCKEY Rangers Offer Many Happy Returns | By Jennifer Frey | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/on-golf-teachers-are-troubled-by-technology-trend.html | ON GOLF Teachers Are Troubled By Technology Trend | By Jaime Diaz | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-basketball-mason-goes-up-and-so-do-the-knicks.html | PRO BASKETBALL Mason Goes Up And So Do the Knicks | By Clifton Brown | TX 3-455879 | 1992-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-basketball-nets-find-that-close-loss-to-bulls-has-positive-side.html | PRO BASKETBALL Nets Find That Close Loss to Bulls Has Positive Side | By Mike Freeman | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-49ers-may-not-be-perfect-but-they-still-are-winning.html | PRO FOOTBALL 49ers May Not Be Perfect But They Still Are Winning | By Mike Freeman | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-by-the-time-they-got-to-phoenix-forget-it.html | PRO FOOTBALL By the Time They Got To Phoenix Forget It | By Frank Litsky | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-little-emotion-and-even-less-offense-for-the-jets.html | PRO FOOTBALL Little Emotion and Even Less Offense for the Jets | By Timothy W Smith | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-lost-year-still-has-lingering-question.html | PRO FOOTBALL Lost Year Still Has Lingering Question | By Frank Litsky | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/pro-football-redskins-drama-brings-curtain-down-on-dallas.html | PRO FOOTBALL Redskins Drama Brings Curtain Down on Dallas | By Thomas George | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/sports/sports-of-the-times-giants-x-factor-the-health-of-young.html | Sports of The Times Giants X Factor The Health of Young | By Dave Anderson | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/style/chronicle-187592.html | CHRONICLE | By Nadine Brozan | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/style/chronicle-188392.html | CHRONICLE | By Nadine Brozan | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/style/chronicle-775492.html | CHRONICLE | By Nadine Brozan | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/theater/theater-in-review-185992.html | Theater in Review | By Djr Bruckner | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/theater/theater-in-review-186792.html | Theater in Review | By Wilborn Hampton | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/theater/theater-in-review-994392.html | Theater in Review | By Stephen Holden | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/accusations-against-hawaii-senator-meet-a-silence-in-his-seat-of-power.html | Accusations Against Hawaii Senator Meet a Silence in His Seat of Power | By Jane Gross | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/ellis-g-arnall-85-ex-governor-of-georgia-dies.html | Ellis G Arnall 85 ExGovernor of Georgia Dies | By James Barron | TX 3-455879 | 1992-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/health-care-planners-urge-a-tax-on-workers-benefits.html | HealthCare Planners Urge A Tax on Workers Benefits | By Peter Kerr | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/metro-matters-instant-reaction-may-haunt-a-mayor.html | METRO MATTERS Instant Reaction May Haunt a Mayor | By Sam Roberts | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/system-for-political-asylum-is-improving-report-finds.html | System for Political Asylum Is Improving Report Finds | By Deborah Sontag | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/the-transition-clinton-s-chief-of-staff-ponders-undefined-post.html | THE TRANSITION Clintons Chief of Staff Ponders Undefined Post | By Michael Kelly | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/the-transition-experts-gather-for-conference-on-the-economy.html | THE TRANSITION Experts Gather For Conference On the Economy | By Thomas L Friedman | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/the-transition-the-other-clinton-helps-shape-the-administration.html | THE TRANSITION The Other Clinton Helps Shape the Administration | By Richard L Berke | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/tiny-island-in-a-stream-is-in-court.html | Tiny Island In a Stream Is in Court | By Ronald Smothers | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/us/washington-talk-the-freshman-agenda-first-a-minor-rebellion.html | Washington Talk The Freshman Agenda First a Minor Rebellion | By Clifford Krauss | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/arabs-seize-and-vow-to-kill-israeli-if-sheik-isn-t-freed.html | Arabs Seize and Vow to Kill Israeli if Sheik Isnt Freed | By Clyde Haberman | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/compromise-empowers-the-people-and-yeltsin.html | Compromise Empowers The People and Yeltsin | By Steven Erlanger | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/erbil-journal-wintry-classrooms-warmed-by-kurdish-dreams.html | Erbil Journal Wintry Classrooms Warmed by Kurdish Dreams | By Chris Hedges | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/europe-s-2-faces-economic-skill-political-inertia.html | Europes 2 Faces Economic Skill Political Inertia | By Craig R Whitney | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/general-is-wary-of-sending-force-to-somali-interior.html | General Is Wary of Sending Force to Somali Interior | By Jane Perlez | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/koreans-in-watershed-vote-is-the-new-democracy-real.html | Koreans in Watershed Vote Is the New Democracy Real | By James Sterngold | TX 3-455879 | 1992-12-18 |

| | | | | |
|---|---|---|---|---|
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/salvador-rebels-delay-disarming.html | SALVADOR REBELS DELAY DISARMING | By Shirley Christian | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/somalia-in-the-south-bronx-they-ask-why-not-aid-us.html | Somalia In the South Bronx They Ask Why Not Aid Us | By Lynda Richardson | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/us-and-russia-fail-to-narrow-gap-on-arms-cuts.html | US and Russia Fail to Narrow Gap on Arms Cuts | By Elaine Sciolino | TX 3-455879 | 1992-12-18 |
| 1992-12-14 | https://www.nytimes.com/1992/12/14/world/where-a-war-has-bred-famine-green-somali-fields-offer-hope.html | Where a War Has Bred Famine Green Somali Fields Offer Hope | By Jane Perlez | TX 3-455879 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/andy-kirk-94-big-band-leader-known-for-the-kansas-city-sound.html | Andy Kirk 94 BigBand Leader Known for the Kansas City Sound | By Peter Watrous | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/chess-612592.html | Chess | By Robert Byrne | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-708392.html | Classical Music in Review | By Alex Ross | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-920592.html | Classical Music in Review | By Alex Ross | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-921392.html | Classical Music in Review | By Bernard Holland | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/classical-music-in-review-922192.html | Classical Music in Review | By Allan Kozinn | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/review-dance-an-ailey-anthology-of-motion-and-moods.html | ReviewDance An Ailey Anthology Of Motion and Moods | By Jack Anderson | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/arts/review-music-leading-the-young-down-a-percussive-path.html | ReviewMusic Leading the Young Down a Percussive Path | By Edward Rothstein | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/books/books-of-the-times-explaining-all-the-fuss-about-shakespeare.html | Books of The Times Explaining All the Fuss About Shakespeare | By Michiko Kakutani | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/bad-tidings-for-california-banks.html | Bad Tidings for California Banks | By Calvin Sims | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/business-scene-consumer-surge-is-facing-tests.html | Business Scene Consumer Surge Is Facing Tests | By Louis Uchitelle | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/companies-capitalizing-on-worker-diversity.html | Companies Capitalizing on Worker Diversity | By Lena Williams | TX 3-455888 | 1992-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-chip-makers-in-flash-memory-pact.html | COMPANY NEWS Chip Makers in Flash Memory Pact | By Lawrence M Fisher | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-cigar-loving-perelman-buys-quite-a-big-supply.html | COMPANY NEWS CigarLoving Perelman Buys Quite a Big Supply | By Allen R Myerson | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-cincinnati-utility-to-merge-with-indiana-counterpart.html | COMPANY NEWS Cincinnati Utility to Merge With Indiana Counterpart | By Matthew L Wald | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-coke-adds-a-clear-cola-to-its-new-age-stable.html | COMPANY NEWS Coke Adds a Clear Cola To Its New Age Stable | By Adam Bryant | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-litton-gets-big-order-from-navy.html | COMPANY NEWS Litton Gets Big Order From Navy | By Calvin Sims | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/company-news-stage-set-at-boeing-for-strike.html | COMPANY NEWS Stage Set At Boeing For Strike | By Lawrence M Fisher | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/credit-markets-tva-sale-presses-underwriters.html | CREDIT MARKETS TVA Sale Presses Underwriters | By Jonathan Fuerbringer | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/gm-and-its-union-plan-to-encourage-early-retirements.html | GM AND ITS UNION PLAN TO ENCOURAGE EARLY RETIREMENTS | By Doron P Levin | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/market-place-leaving-behind-problems-at-arkla.html | Market Place Leaving Behind Problems at Arkla | By Kurt Eichenwald | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/supreme-court-to-hear-case-on-banks-sale-of-insurance.html | Supreme Court to Hear Case On Banks Sale of Insurance | By Linda Greenhouse | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-abc-names-president-of-a-division.html | THE MEDIA BUSINESS ABC Names President Of a Division | By Bill Carter | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-accounts-866792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-bloomingdale-s-looks-for-ideas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bloomingdales Looks for Ideas | By Adam Bryant | TX 3-455888 | 1992-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-genesee-brewing-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Genesee Brewing Narrows Its Review | By Adam Bryant | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-addenda-people-867592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/the-media-business-advertising-the-postal-service-aims-for-a-light-touch.html | THE MEDIA BUSINESS ADVERTISING The Postal Service Aims for a Light Touch | By Adam Bryant | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/wall-street-finds-ways-of-muddling-through.html | Wall Street Finds Ways Of Muddling Through | By Michael Quint | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/business/will-jawboning-ease-us-credit-squeeze.html | Will Jawboning Ease US Credit Squeeze | By Michael Quint | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/health/researchers-discover-new-therapies-to-avert-repeated-miscarriages.html | Researchers Discover New Therapies to Avert Repeated Miscarriages | By Jane E Brody | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/as-halon-ban-nears-researchers-seek-a-new-miracle-firefighter.html | As Halon Ban Nears Researchers Seek a New Miracle Firefighter | By Malcolm W Browne | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/boldly-or-demurely-the-midriff-bares-itself.html | Boldly or Demurely The Midriff Bares Itself | By Bernadine Morris | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/by-design-alaia-s-devoted-fans.html | By Design Alaias Devoted Fans | By Carrie Donovan | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/patterns-676192.html | Patterns | By AnneMarie Schiro | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-714892.html | Pop and Jazz in Review | By Ann Powers | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-923092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-924892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/pop-and-jazz-in-review-925692.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/review-television-for-a-change-dramas-not-based-on-fact.html | ReviewTelevision For a Change Dramas Not Based on Fact | By John J OConnor | TX 3-455888 | 1992-12-18 |

| 1992-12-15 | https://www.nytimes.com/1992/12/15/news/review-television-high-road-is-crowded-as-seminar-discusses-inflammatory-lyrics.html | ReviewTelevision High Road Is Crowded As Seminar Discusses Inflammatory Lyrics | By Walter Goodman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-city-island-friends-saw-their-ocean-turn-enemy.html | AFTER THE STORM City Island Friends Saw Their Ocean Turn Enemy | By Ian Fisher | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-fire-island-record-tides-are-toppling-more-homes-into-the-sea.html | AFTER THE STORM Fire Island Record Tides Are Toppling More Homes Into the Sea | By John T McQuiston | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/after-the-storm-the-overview-12000-homes-said-to-sustain-storm-damage.html | AFTER THE STORM The Overview 12000 Homes Said to Sustain Storm Damage | By James Dao | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/auto-insurer-reaches-pact-in-new-jersey.html | Auto Insurer Reaches Pact In New Jersey | By Wayne King | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/board-to-hear-bid-for-parole-from-a-central-park-killer.html | Board to Hear Bid for Parole From a Central Park Killer | By Richard PerezPena | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/bridge-625792.html | Bridge | By Alan Truscott | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/coned-request-faces-challenge.html | ConEd Request Faces Challenge | By Matthew L Wald | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/dinkins-to-appeal-contempt-on-homeless.html | Dinkins to Appeal Contempt on Homeless | By Celia W Dugger | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/ex-head-of-chinatown-gang-is-guilty-of-leading-drug-ring.html | ExHead of Chinatown Gang Is Guilty of Leading Drug Ring | By Arnold H Lubasch | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/exploring-alcoholism-among-the-elderly.html | Exploring Alcoholism Among the Elderly | By Iver Peterson | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/fernandez-softens-tone-with-board.html | Fernandez Softens Tone With Board | By Joseph Berger | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/guild-faults-zuckerman-on-making-cash-offers.html | Guild Faults Zuckerman on Making Cash Offers | By William Glaberson | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/loyalties-in-glen-ridge-are-divided-by-sex-attack-trial.html | Loyalties in Glen Ridge Are Divided by SexAttack Trial | By Evelyn Nieves | TX 3-455888 | 1992-12-18 |

| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/max-greenberg-85-was-chief-of-union-for-store-employees.html | Max Greenberg 85 Was Chief of Union For Store Employees | By Wolfgang Saxon | TX 3-455888 | 1992-12-18 |
|---|---|---|---|---|---|
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/neediest-fund-shelters-refugees-of-the-storm.html | Neediest Fund Shelters Refugees of the Storm | By Clifford J Levy | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/our-towns-it-s-not-just-composting-it-s-building-a-rich-future.html | OUR TOWNS Its Not Just Composting Its Building a Rich Future | By Andrew H Malcolm | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/politics-and-the-curriculum-fight.html | Politics and the Curriculum Fight | By Sam Roberts | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/queens-mother-gets-probation-in-a-slaying.html | Queens Mother Gets Probation In a Slaying | By Joseph P Fried | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/questions-on-early-parole-eligibility.html | Questions on Early Parole Eligibility | By Joseph P Fried | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/recalling-stokie-lenny-and-life-in-the-allegro-lane.html | Recalling Stokie Lenny and Life in the Allegro Lane | By James Barron | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/richard-hughes-called-a-man-for-all-people.html | Richard Hughes Called a Man For All People | By Joseph F Sullivan | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/nyregion/trenton-senate-to-let-voters-decide-on-sports-gambling.html | Trenton Senate to Let Voters Decide on Sports Gambling | By Jerry Gray | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/no-more-radical-reform.html | No More Radical Reform | By David M Kotz | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/observer-dream-and-memory.html | Observer Dream and Memory | By Russell Baker | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/on-my-mind-the-special-interests.html | On My Mind The Special Interests | By A M Rosenthal | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/opinion/warning-this-is-not-a-recipe.html | Warning This is Not a Recipe | By Teller | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/a-nominee-for-biggest-organism.html | A Nominee for Biggest Organism | By William K Stevens | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/atlantic-waves-higher-independent-of-winds.html | Atlantic Waves Higher Independent of Winds | By Teresa L Waite | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/estimates-of-warming-gain-more-precision-and-warn-of-disaster.html | Estimates of Warming Gain More Precision And Warn of Disaster | By William K Stevens | TX 3-455888 | 1992-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/new-clues-to-agent-of-life-s-worst-extinction.html | New Clues to Agent of Lifes Worst Extinction | By Malcolm W Browne | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/new-light-on-how-stress-erodes-health.html | New Light on How Stress Erodes Health | By Daniel Goleman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/peripherals-exploring-scriptures-in-electronic-form.html | PERIPHERALS Exploring Scriptures In Electronic Form | By L R Shannon | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/personal-computers-as-simple-as-drag-drop-and-draw.html | PERSONAL COMPUTERS As Simple as Drag Drop and Draw | By Peter H Lewis | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/q-a-833092.html | QA | By C Claiborne Ray | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science-watch-the-salt-gene.html | SCIENCE WATCH The Salt Gene | By Karen Freeman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/science/tsongas-is-in-hospital-condition-is-stable.html | Tsongas Is In Hospital Condition Is Stable | By Lawrence K Altman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/baseball-big-collusion-winners-clark-parrish-dawson.html | BASEBALL Big Collusion Winners Clark Parrish Dawson | By Murray Chass | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/baseball-labor-notice-is-filed-raising-trust-question.html | BASEBALL Labor Notice Is Filed Raising Trust Question | By Murray Chass | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/baseball-steinbach-is-the-latest-to-jilt-yanks.html | BASEBALL Steinbach Is the Latest To Jilt Yanks | By Jack Curry | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/boxing-bowe-trashes-his-wbc-title-belt.html | BOXING Bowe Trashes His WBC Title Belt | By Michael Martinez | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/college-basketball-dehere-stays-right-on-target-in-seton-hall-s-rout.html | COLLEGE BASKETBALL Dehere Stays Right on Target in Seton Halls Rout | By William N Wallace | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/hockey-at-side-of-the-rink-hardy-confronts-end-of-the-road.html | HOCKEY At Side of the Rink Hardy Confronts End of the Road | By Jennifer Frey | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/horse-racing-they-ship-horses-don-t-they.html | HORSE RACING They Ship Horses Dont They | By Joseph Durso | TX 3-455888 | 1992-12-18 |

| | | | | |
|---|---|---|---|---|
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/on-college-football-texas-a-m-perfect-year-imperfect-matchup.html | ON COLLEGE FOOTBALL Texas AM Perfect Year Imperfect Matchup | By Malcolm Moran | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-basketball-davis-carries-on-the-family-business.html | PRO BASKETBALL Davis Carries On the Family Business | By Harvey Araton | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-basketball-for-ewing-4-quarters-are-better-than-2-aspirin.html | PRO BASKETBALL For Ewing 4 Quarters Are Better Than 2 Aspirin | By Clifton Brown | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-football-jets-are-dismal-but-won-t-point-fingers.html | PRO FOOTBALL Jets Are Dismal but Wont Point Fingers | By Timothy W Smith | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/pro-football-owners-and-players-to-meet-today-on-labor-agreement-for-nfl.html | PRO FOOTBALL Owners and Players to Meet Today On Labor Agreement for NFL | By Thomas George | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/sports-of-the-times-baseball-owners-as-comedians.html | Sports of The Times Baseball Owners as Comedians | By Ira Berkow | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/sports/tv-sports-giants-making-networks-shudder.html | TV SPORTS Giants Making Networks Shudder | By Richard Sandomir | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/style/chronicle-460292.html | CHRONICLE | By Nadine Brozan | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/style/chronicle-864092.html | CHRONICLE | By Nadine Brozan | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/theater/jay-tarses-s-play-it-s-personal-but-it-s-not.html | Jay Tarsess Play Its Personal but Its Not | By Bruce Weber | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/clinton-picks-arkansas-official-to-be-new-us-surgeon-general.html | Clinton Picks Arkansas Official To Be New US Surgeon General | By Thomas L Friedman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/ellis-g-arnall-progressive-georgia-governor-in-the-40-s-dies-at-85.html | Ellis G Arnall Progressive Georgia Governor in the 40s Dies at 85 | By James Barron | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/hispanic-pragmatism-seen-in-survey.html | Hispanic Pragmatism Seen in Survey | By Roberto Suro | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/judge-clears-mexican-in-agent-s-killing.html | Judge Clears Mexican in Agents Killing | By Seth Mydans | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/judge-s-sex-abuse-trial-shocks-a-town.html | Judges SexAbuse Trial Shocks a Town | By Ronald Smothers | TX 3-455888 | 1992-12-18 |

| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/supreme-court-roundup-high-court-to-rule-on-tough-penalties-in-hate-crime-laws.html | SUPREME COURT ROUNDUP High Court to Rule On Tough Penalties In HateCrime Laws | By Linda Greenhouse | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-a-2d-election-day-and-this-one-counts.html | THE TRANSITION A 2d Election Day and This One Counts | By Dirk Johnson | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-clinton-leads-experts-in-discussion-on-economy.html | THE TRANSITION Clinton Leads Experts in Discussion on Economy | By David E Rosenbaum | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-clinton-team-to-tackle-drug-pricing.html | THE TRANSITION Clinton Team to Tackle Drug Pricing | By Robert Pear | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-gore-bringing-environmental-policy-to-fore.html | THE TRANSITION Gore Bringing Environmental Policy to Fore | By Keith Schneider | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/us/the-transition-political-memo-professor-elect-on-tv-more-than-a-talk-show.html | THE TRANSITION Political Memo ProfessorElect on TV More Than a Talk Show | By Thomas L Friedman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/after-stall-koreans-see-need-for-economic-reforms-too.html | After Stall Koreans See Need For Economic Reforms Too | By Andrew Pollack | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/embargo-is-eased-after-hanoi-s-help-on-mias.html | Embargo Is Eased After Hanois Help on MIAs | By Steven A Holmes | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/israelis-seal-off-occupied-regions.html | ISRAELIS SEAL OFF OCCUPIED REGIONS | By Clyde Haberman | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/key-serbian-official-backs-moderate-yugoslav-leader.html | Key Serbian Official Backs Moderate Yugoslav Leader | By Chuck Sudetic | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/man-in-the-news-kremlin-s-technocrat-viktor-stepanovich-chernomyrdin.html | Man in the News Kremlins Technocrat Viktor Stepanovich Chernomyrdin | By Steven Erlanger | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/must-us-strip-a-land-of-guns.html | Must US Strip a Land of Guns | By Jane Perlez | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/reporter-s-notebook-unpaid-for-3-years-a-somali-still-directs-traffic.html | Reporters Notebook Unpaid for 3 Years a Somali Still Directs Traffic | By Donatella Lorch | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/russian-carries-on-like-the-bad-old-days-then-says-it-was-all-a-ruse.html | Russian Carries On Like the Bad Old Days Then Says It Was All a Ruse | By Craig R Whitney | TX 3-455888 | 1992-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/saudi-king-ousts-7-senior-clerics-for-acts-of-criticism-by-omission.html | Saudi King Ousts 7 Senior Clerics For Acts of Criticism by Omission | By Youssef M Ibrahim | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/sibiu-journal-romania-s-monuments-make-strange-bedfellows.html | Sibiu Journal Romanias Monuments Make Strange Bedfellows | By Henry Kamm | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/somali-peacekeepers-to-need-us-support-troops.html | Somali Peacekeepers to Need US Support Troops | By Michael R Gordon | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/with-formal-end-to-war-today-ex-rebels-in-salvador-demobilize.html | With Formal End to War Today ExRebels in Salvador Demobilize | By Shirley Christian | TX 3-455888 | 1992-12-18 |
| 1992-12-15 | https://www.nytimes.com/1992/12/15/world/yeltsin-abandons-his-principal-aide-to-placate-rivals.html | YELTSIN ABANDONS HIS PRINCIPAL AIDE TO PLACATE RIVALS | By Serge Schmemann | TX 3-455888 | 1992-12-18 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/review-music-hermann-prey-s-night-of-a-universe-of-schubert.html | ReviewMusic Hermann Preys Night of a Universe of Schubert | By Edward Rothstein | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/review-theater-orpheus-love-orpheus-mediator-between-2-worlds-but-just-which-2.html | ReviewTheater Orpheus in Love Orpheus as Mediator Between 2 Worlds But Just Which 2 | By Bernard Holland | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/slow-stretches-now-a-great-leap-someday.html | Slow Stretches Now a Great Leap Someday | By Jennifer Dunning | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/arts/the-pop-life-742992.html | The Pop Life | By Sheila Rule | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/books/book-notes-773992.html | Book Notes | By Esther B Fein | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/books/books-of-the-times-charlayne-hunter-gault-a-long-road-traveled.html | Books of The Times Charlayne HunterGault A Long Road Traveled | By Herbert Mitgang | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/business-technology-baby-bell-entering-cable-tv.html | BUSINESS TECHNOLOGY Baby Bell Entering Cable TV | By Edmund L Andrews | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/business-technology-trying-to-take-the-cable-out-of-cable-television.html | BUSINESS TECHNOLOGY Trying to Take the Cable Out of Cable Television | By John Holusha | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/company-news-aircraft-lessor-places-orders-for-82-jet-fleet.html | COMPANY NEWS Aircraft Lessor Places Orders for 82Jet Fleet | By Lawrence M Fisher | TX 3-454705 | 1992-12-22 |

| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/company-news-immunex-cyanamid-unit-to-merge.html | COMPANY NEWS Immunex Cyanamid Unit to Merge | By Lawrence M Fisher | TX 3-454705 | 1992-12-22 |
|---|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/credit-markets-ibm-bonds-hit-by-revamping.html | CREDIT MARKETS IBM Bonds Hit by Revamping | By Jonathan Fuerbringer | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/ibm-aims-to-cut-25000-more-jobs-sees-record-loss-shifting-role-in-technology.html | IBM AIMS TO CUT 25000 MORE JOBS SEES RECORD LOSS Shifting Role In Technology | By John Markoff | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/ibm-aims-to-cut-25000-more-jobs-sees-record-loss.html | IBM AIMS TO CUT 25000 MORE JOBS SEES RECORD LOSS | By Allen R Myerson | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/imf-splits-yugoslav-debts-among-successor-republics.html | IMF Splits Yugoslav Debts Among Successor Republics | By David Binder | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/market-place-big-blue-bites-another-bullet.html | Market Place Big Blue Bites Another Bullet | By Kurt Eichenwald | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/media-business-advertising-american-agencies-are-lining-up-for-vietnam-s.html | THE MEDIA BUSINESS ADVERTISING American Agencies Are Lining Up for Vietnams Business | By Adam Bryant | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/real-estate-in-new-jersey-favorable-deal-beats-prime-office-address.html | Real EstateIn New Jersey Favorable Deal Beats Prime Office Address | By Rachelle Garbarine | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/sales-of-us-made-vehicles-maintain-their-strong-pace.html | Sales of USMade Vehicles Maintain Their Strong Pace | By Doron P Levin | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/snapple-is-an-over-the-counter-success.html | Snapple Is an OvertheCounter Success | By Kenneth N Gilpin | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-accounts-932492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Adam Bryant | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-people-931692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-454705 | 1992-12-22 |

| | | | | |
|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/the-media-business-advertising-addenda-product-placement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Product Placement | By Adam Bryant | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/trump-s-back-and-may-be-bankable.html | Trumps Back and May Be Bankable | By Diana B Henriques | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/business/yields-mixed-at-banks-this-week.html | Yields Mixed At Banks This Week | By Robert Hurtado | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/education/des-moines-acts-to-halt-white-flight-after-state-allows-choice-of-schools.html | Des Moines Acts to Halt White Flight After State Allows Choice of Schools | By Isabel Wilkerson | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/60-minute-gourmet-835292.html | 60Minute Gourmet | By Pierre Franey | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/at-lunch-with-the-mclaughlin-group-just-another-talk-show-wronnnggg.html | AT LUNCH WITH The McLaughlin Group Just Another Talk Show Wronnnggg | By Richard Sandomir | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/boutique-bourbons-win-prestige-at-home-and-sales-abroad.html | Boutique Bourbons Win Prestige at Home and Sales Abroad | By Florence Fabricant | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/food-notes-828092.html | Food Notes | By Florence Fabricant | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/holiday-cards-santa-s-elves-vs-humbugs.html | Holiday Cards Santas Elves Vs Humbugs | By Enid Nemy | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/metropolitan-diary-820492.html | Metropolitan Diary | By Ron Alexander | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/plain-and-simple-a-risotto-with-less-fat.html | PLAIN AND SIMPLE A Risotto With Less Fat | By Marian Burros | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/the-american-christmas-table-fit-for-a-crown.html | The American Christmas Table Fit for a Crown | By Molly ONeill | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/the-purposeful-chef-a-simple-dinner-for-those-condemned-to-holiday-indulgence.html | THE PURPOSEFUL CHEF A Simple Dinner for Those Condemned to Holiday Indulgence | By Jacques Pepin | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/garden/wine-talk-832892.html | Wine Talk | By Frank J Prial | TX 3-454705 | 1992-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/health/new-data-revive-the-debate-over-mammography-before-50.html | New Data Revive the Debate Over Mammography Before 50 | By Gina Kolata | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/health/personal-health-713592.html | Personal Health | By Jane E Brody | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/movies/review-film-a-family-that-s-not-so-nice-to-come-home-to.html | ReviewFilm A Family Thats Not So Nice to Come Home to | By Janet Maslin | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/movies/review-film-forever-young-mel-gibson-in-a-vehicle-for-an-age-of-miracles.html | ReviewFilm Forever Young Mel Gibson In a Vehicle For an Age Of Miracles | By Vincent Canby | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/movies/review-film-surrealism-dark-humor-and-satire.html | ReviewFilm Surrealism Dark Humor and Satire | By Stephen Holden | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/news/critic-s-notebook-clinton-and-the-economy-a-round-table-of-experts.html | Critics Notebook Clinton and the Economy A Round Table of Experts | By Walter Goodman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/news/review-television-dance-productions-for-the-holidays.html | ReviewTelevision Dance Productions for the Holidays | By John J OConnor | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/2-officers-are-indicted-in-shooting-and-cover-up.html | 2 Officers Are Indicted in Shooting and CoverUp | By Charles Strum | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/about-new-york-critic-s-view-of-movies-is-high-rise.html | ABOUT NEW YORK Critics View Of Movies Is HighRise | By Michael T Kaufman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/an-empty-plant-missing-jobs-and-residents-doubts.html | An Empty Plant Missing Jobs and Residents Doubts | By Alessandra Stanley | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/bias-incidents-up-in-wake-of-crown-heights-beating.html | Bias Incidents Up in Wake Of Crown Heights Beating | By Joseph P Fried | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/bridge-670892.html | Bridge | By Alan Truscott | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/children-s-aid-society-has-health-services-to-go.html | Childrens Aid Society Has Health Services to Go | By Emily M Bernstein | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/circle-for-93-race-is-drawn-and-is-starting-to-attract-hats.html | Circle for 93 Race Is Drawn And Is Starting to Attract Hats | By Wayne King | TX 3-454705 | 1992-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/cloud-of-mace-injures-79-students-at-a-school-in-queens.html | Cloud of Mace Injures 79 Students at a School in Queens | By Raymond Hernandez | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/connecticut-and-new-jersey-seek-disaster-aid-for-storm.html | Connecticut and New Jersey Seek Disaster Aid for Storm | By James Dao | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/cuomo-presses-legislators-to-act-on-transit-bailout.html | Cuomo Presses Legislators To Act on Transit Bailout | By Kevin Sack | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/d-amato-fund-raiser-cleared.html | DAmato FundRaiser Cleared | By Dennis Hevesi | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/dinkins-plans-to-meet-jews-on-tensions.html | Dinkins Plans To Meet Jews On Tensions | By Michael Janofsky | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/dinkins-promises-business-a-more-hospitable-city.html | Dinkins Promises Business A More Hospitable City | By Steven Prokesch | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/environmental-officials-reject-li-plan-for-drinking-water.html | Environmental Officials Reject LI Plan for Drinking Water | By John T McQuiston | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/i-care-about-them-says-woman-in-sex-abuse-case.html | I Care About Them Says Woman in Sex Abuse Case | By Robert Hanley | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/neediest-cases-finds-counseling-for-a-jobless-mother-and-her-daughter.html | Neediest Cases Finds Counseling for a Jobless Mother and Her Daughter | By Maria Newman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/new-promises-about-traffic-for-concourse.html | New Promises About Traffic For Concourse | By Seth Faison | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/queens-board-rejects-fernandez-offer-to-talk.html | Queens Board Rejects Fernandez Offer to Talk | By Joseph Berger | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/records-offered-in-case-against-union-chief.html | Records Offered in Case Against Union Chief | By Selwyn Raab | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/vitriol-is-order-of-day-in-allen-farrow-case.html | Vitriol Is Order of Day in AllenFarrow Case | By Richard PerezPena | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/nyregion/zuckerman-discussing-terms-on-coliseum-sale.html | Zuckerman Discussing Terms on Coliseum Sale | By David W Dunlap | TX 3-454705 | 1992-12-22 |

| | | | | |
|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/dinkins-fuels-the-fires.html | Dinkins Fuels the Fires | By Philip Gourevitch | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/public-private-without-windows.html | Public  Private Without Windows | By Anna Quindlen | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/the-economic-summit-wont-matter.html | The Economic Summit Wont Matter | By Gar Alperovitz | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/opinion/why-hurry-the-trade-talks.html | Why Hurry the Trade Talks | By Robert E Lighthizer | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/baseball-yanks-place-11-million-bet-on-boggs-s-revival.html | BASEBALL Yanks Place 11 Million Bet on Boggss Revival | By Jack Curry | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/hockey-2-streaks-end-for-rangers.html | HOCKEY 2 Streaks End for Rangers | By Robin Finn | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/hockey-domi-and-probert-face-questioning.html | HOCKEY Domi and Probert Face Questioning | By Joe Lapointe | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-basketball-basketball-nets-don-t-have-firepower-knicks-war-words.html | PRO BASKETBALL ON BASKETBALL Nets Dont Have Firepower In the Knicks War of Words | By Harvey Araton | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-basketball-knicks-play-a-little-hardball-in-victory-over-nets.html | PRO BASKETBALL Knicks Play a Little Hardball in Victory Over Nets | By Mike Freeman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-expectation-and-intricacy-conspire-against-nagle.html | PRO FOOTBALL Expectation and Intricacy Conspire Against Nagle | By Gerald Eskenazi | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-optimistic-hostetler-returns-to-practice.html | PRO FOOTBALL Optimistic Hostetler Returns to Practice | By Frank Litsky | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-sticking-points-found-during-talks.html | PRO FOOTBALL Sticking Points Found During Talks | By Thomas George | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/pro-football-that-playoff-bound-team-used-to-be-the-chargers.html | PRO FOOTBALL That PlayoffBound Team Used to Be the Chargers | By Tom Friend | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/sports/sports-of-the-times-the-problem-was-george-not-ny.html | Sports of The Times The Problem Was George Not NY | By George Vecsey | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/style/chronicle-333492.html | CHRONICLE | By Nadine Brozan | TX 3-454705 | 1992-12-22 |

| | | | | |
|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/style/chronicle-906592.html | CHRONICLE | By Nadine Brozan | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/technology/pbs-plans-a-magazine-by-students-on-a-disk.html | PBS Plans a Magazine By Students on a Disk | By William Celis 3d | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/benefit-proposed-for-terminally-ill.html | BENEFIT PROPOSED FOR TERMINALLY ILL | By Robert Pear | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/bush-in-texas-valedictory-defends-his-foreign-policies.html | Bush in Texas Valedictory Defends His Foreign Policies | By Michael Wines | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/inquiry-on-clinton-file-seeks-baker-interview.html | Inquiry on Clinton File Seeks Baker Interview | By Robert Pear | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/los-angeles-force-contains-disorder.html | LOS ANGELES FORCE CONTAINS DISORDER | By Seth Mydans | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/republicans-form-group-to-regain-centrist-votes.html | Republicans Form Group to Regain Centrist Votes | By R W Apple Jr | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-aspin-is-called-likely-choice-as-pentagon-s-chief.html | THE TRANSITION Aspin Is Called Likely Choice as Pentagons Chief | By Gwen Ifill | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-clinton-chooses-arkansan-for-surgeon-general.html | THE TRANSITION Clinton Chooses Arkansan for Surgeon General | By Thomas L Friedman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-clinton-economic-session-yields-clear-goals-but-solutions-clash.html | THE TRANSITION Clinton Economic Session Yields Clear Goals but Solutions Clash | By Thomas L Friedman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-dodging-the-big-one.html | THE TRANSITION Dodging the Big One | By David E Rosenbaum | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/the-transition-executives-early-reaction-to-clinton-not-bad-for-a-democrat.html | THE TRANSITION Executives Early Reaction to Clinton Not Bad for a Democrat | By Steven Greenhouse | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/us/us-to-act-faster-on-saving-species.html | US TO ACT FASTER ON SAVING SPECIES | By Keith Schneider | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/1800-objects-from-the-titanic-any-claims.html | 1800 Objects From the Titanic Any Claims | By Alan Riding | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/2-russians-star-in-theater-of-democracy.html | 2 Russians Star in Theater of Democracy | By Steven Erlanger | TX 3-454705 | 1992-12-22 |

| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/fischer-is-indicted-over-chess-match.html | FISCHER IS INDICTED OVER CHESS MATCH | By Stephen Labaton | TX 3-454705 | 1992-12-22 |
|---|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/foreign-units-by-the-dozen-and-all-elite.html | Foreign Units By the Dozen And All Elite | By Eric Schmitt | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/india-acting-on-militants-ousts-local-rulers.html | India Acting on Militants Ousts Local Rulers | By Edward A Gargan | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/israeli-tensions-rise-as-an-officer-is-found-slain.html | Israeli Tensions Rise as an Officer Is Found Slain | By Clyde Haberman | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/lebanon-rebuilding-criticized.html | Lebanon Rebuilding Criticized | By Ihsan A Hijazi | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/london-journal-for-the-royal-frolickers-time-for-an-image-lift.html | London Journal For the Royal Frolickers Time for an Image Lift | By William E Schmidt | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/milosevic-unfazed-by-criticism-rouses-the-faithful-serbian-voter.html | Milosevic Unfazed by Criticism Rouses the Faithful Serbian Voter | By Chuck Sudetic | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/nato-to-help-un-on-yugoslav-plans.html | NATO to Help UN on Yugoslav Plans | By Paul Lewis | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/new-man-old-burden-moscow-owes-86-billion.html | New Man Old Burden Moscow Owes 86 Billion | By Louis Uchitelle | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/polish-politicians-find-no-erotic-immunity.html | Polish Politicians Find No Erotic Immunity | By Stephen Engelberg | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/reporter-s-notebook-russians-use-real-market-a-bazaar.html | Reporters Notebook Russians Use Real Market A Bazaar | By Celestine Bohlen | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/salvadorans-ending-a-war-are-cautioned-on-the-peace.html | Salvadorans Ending a War Are Cautioned on the Peace | By Shirley Christian | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/seoul-looks-north-balancing-hope-and-anxiety.html | Seoul Looks North Balancing Hope and Anxiety | By David E Sanger | TX 3-454705 | 1992-12-22 |
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/troops-in-somalia-close-in-on-goal-of-aiding-hungry.html | TROOPS IN SOMALIA CLOSE IN ON GOAL OF AIDING HUNGRY | By Eric Schmitt | TX 3-454705 | 1992-12-22 |

| | | | | |
|---|---|---|---|---|
| 1992-12-16 | https://www.nytimes.com/1992/12/16/world/us-college-band-accused-of-shoplifting-in-japan.html | US College Band Accused of Shoplifting in Japan | By Andrew Pollack | TX 3-454705 | 1992-12-22 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/archives/milan-kunderas-mixed-feelings.html | Milan Kunderas Mixed Feelings | By Burton Bollag | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/nbc-s-new-worry-will-dana-carvey-stay-with-network.html | NBCs New Worry Will Dana Carvey Stay With Network | By Bill Carter | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-513892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-852892.html | Pop and Jazz in Review | By Peter Watrous | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-854492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/pop-and-jazz-in-review-859592.html | Pop and Jazz in Review | By Jon Pareles | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/arts/review-dance-movement-tailored-to-those-who-move.html | ReviewDance Movement Tailored To Those Who Move | By Anna Kisselgoff | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/books/books-of-the-times-a-continent-s-lively-past-and-uncertain-future.html | Books of The Times A Continents Lively Past and Uncertain Future | By Christopher LehmannHaupt | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/article-374792-no-title.html | Article 374792  No Title | By Allen R Myerson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/bankers-split-on-deregulation-as-stimulus.html | Bankers Split on Deregulation as Stimulus | By Saul Hansell | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/big-companies-cloud-recovery-by-cutting-jobs.html | Big Companies Cloud Recovery By Cutting Jobs | By Steve Lohr | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-a-chip-powerhouse-is-challenged.html | COMPANY NEWS A Chip Powerhouse Is Challenged | By Andrew Pollack | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-marketer-named-heir-apparent-at-merck.html | COMPANY NEWS Marketer Named Heir Apparent at Merck | By Milt Freudenheim | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-skinner-gets-presidency-of-utility.html | COMPANY NEWS Skinner Gets Presidency Of Utility | By Matthew L Wald | TX 3-455876 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-top-officer-set-to-retire-at-american-electric-power.html | COMPANY NEWS Top Officer Set to Retire At American Electric Power | By Kenneth N Gilpin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/company-news-unocal-to-sell-magma-its-geothermal-plants.html | COMPANY NEWS Unocal to Sell Magma Its Geothermal Plants | By Andrea Adelson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/consumer-rates-average-yields-are-level-on-money-market-funds.html | CONSUMER RATES Average Yields Are Level On Money Market Funds | By Robert Hurtado | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/credit-markets-bond-insurer-hit-by-a-voter-revolt.html | CREDIT MARKETS Bond Insurer Hit by a Voter Revolt | By Jonathan Fuerbringer | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/economic-scene-more-advisers-less-council.html | Economic Scene More Advisers Less Council | By Peter Passell | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/europe-s-auto-industry-is-at-the-edge-of-a-crisis.html | Europes Auto Industry Is at the Edge of a Crisis | By Richard W Stevenson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/ford-to-cut-7.7-billion-from-net.html | Ford to Cut 77 Billion From Net | By Doron P Levin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/market-place-buffett-s-bond-call-intrigues-wall-st.html | Market Place Buffetts Bond Call Intrigues Wall St | By Floyd Norris | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/media-business-advertising-official-tries-reverse-burger-king-s-marketing-record.html | THE MEDIA BUSINESS ADVERTISING Official Tries to Reverse Burger Kings Marketing Record | By Adam Bryant | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/new-gains-for-industry-and-home-building.html | New Gains for Industry and Home Building | By Robert D Hershey Jr | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-accounts-832392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Adam Bryant | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-people-833192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/business/the-media-business-advertising-addenda-totes-hangs-its-hat-at-sive-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Totes Hangs Its Hat At SiveY R | By Adam Bryant | TX 3-455876 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffe-table-or-make-a-new-one-out-of-a-big-book.html | Brace the Coffe Table or Make a New One Out of a Big Book | By Georgia Dullea | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-376192.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Shawn G Kennedy1 | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-376193.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Shawn G Kennedy1 | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-450692.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Rita Reif | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-450694.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Rita Reif | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-483292.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-485592.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Lena Jwilliams | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-485593.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Lena Jwilliams | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-493092.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Dulcie Leimbach | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-838292.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Carol Vogel | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-842092.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Shawn G Kennedy | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-843992.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Patricia Leigh Brown | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-844792.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Lena Williams | TX 3-455876 | 1992-12-21 |

| | | | | |
|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-845592.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Shawn G Kennedy | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-846392.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Carol Vogel | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-922492.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Lena J Williams | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-922493.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Lena J Williams | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-942492.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Patricia Leigh Brown | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book-942493.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Patricia Leigh Brown | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one-out-of-a-big-book.html | Brace the Coffee Table or Make a New One Out of a Big Book | By Lois Wagner Green | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/brace-the-coffee-table-or-make-a-new-one.html | Brace the Coffee Table Or Make a New One | By Georgia Dullea | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-a-career-sprouts-anew.html | CURRENTS A Career Sprouts Anew | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-broadway-s-many-angels.html | CURRENTS Broadways Many Angels | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-it-s-back-to-the-futuristic-machine-age.html | CURRENTS Its Back to the Futuristic Machine Age | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-mirrors-reflect-folk-art-traditions.html | CURRENTS Mirrors Reflect FolkArt Traditions | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/currents-three-virtues-in-thrift-shop-windows.html | CURRENTS Three Virtues in ThriftShop Windows | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/field-test-for-60-minutes-safe-play-for-toddlers.html | FIELD TEST For 60 Minutes Safe Play for Toddlers | By Nora Frenkiel | TX 3-455876 | 1992-12-21 |

| | | | | |
|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/garden-notebook-where-plants-are-indolent-as-odalisques.html | GARDEN NOTEBOOK Where Plants Are Indolent as Odalisques | By Anne Raver | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/into-the-limelight-with-jaye-davidson-a-star-to-match-a-mystery-role.html | INTO THE LIMELIGHT WITH Jaye Davidson A Star to Match A Mystery Role | By Janet Maslin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/garden/yes-maybe-you-are-what-you-collect.html | Yes Maybe You Are What You Collect | By Suzanne Slesin | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/movies/home-video-555392.html | Home Video | By Peter M Nichols | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/news/critic-s-notebook-beatlemania-s-ghosts-and-paul-mccartney.html | Critics Notebook Beatlemanias Ghosts And Paul McCartney | By Allan Kozinn | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/news/review-concert-a-christmasy-second-half.html | ReviewConcert A Christmasy Second Half | By James R Oestreich | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/news/review-dance-with-a-suitcase-full-of-ideas.html | ReviewDance With a Suitcase Full of Ideas | By Jennifer Dunning | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/33-students-are-hospitalized-after-brooklyn-school-lunch.html | 33 Students Are Hospitalized After Brooklyn School Lunch | By Lynda Richardson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/at-an-ibm-complex-fear-and-disbelief.html | At an IBM Complex Fear and Disbelief | By Jacques Steinberg | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/bridge-440992.html | Bridge | By Alan Truscott | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/council-set-to-approve-trump-plan-for-housing.html | Council Set To Approve Trump Plan For Housing | By James C McKinley Jr | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/cuomo-offers-bailout-plan-for-empire-blue-cross.html | Cuomo Offers Bailout Plan for Empire Blue Cross | By Sarah Lyall | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/dinkins-confronts-jewish-critics-in-crown-heights.html | Dinkins Confronts Jewish Critics in Crown Heights | By Alan Finder | TX 3-455876 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/donations-to-neediest-fund-made-in-lieu-of-holiday-gifts.html | Donations to Neediest Fund Made in Lieu of Holiday Gifts | By Clifford J Levy | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/elaine-whitelaw-77-march-of-dimes-backer-dies.html | Elaine Whitelaw 77 March of Dimes Backer Dies | By Molly ONeill | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/foundations-give-8-million-to-house-new-york-homeless.html | Foundations Give 8 Million To House New York Homeless | By Kathleen Teltsch | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/fracas-leads-board-to-end-a-meeting.html | Fracas Leads Board to End A Meeting | By Joseph Berger | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/in-sex-case-witness-talks-of-confusion.html | In Sex Case Witness Talks Of Confusion | By Robert Hanley | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/insurers-sifting-through-claims.html | Insurers Sifting Through Claims | By Jonathan Rabinovitz | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/leader-of-union-explains-500000-in-expenses.html | Leader of Union Explains 500000 in Expenses | By Selwyn Raab | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/losing-the-home-in-nursing-home.html | Losing the Home in Nursing Home | By Melinda Henneberger | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/louise-l-hoxie-75-an-educator-and-a-scholar-of-the-presidency.html | Louise L Hoxie 75 an Educator And a Scholar of the Presidency | By Wolfgang Saxon | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/merge-city-and-suburban-schools-lawsuit-urges.html | Merge City and Suburban Schools Lawsuit Urges | By George Judson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/new-dispute-on-response-to-accident.html | New Dispute On Response To Accident | By George James | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/no-headline-415892.html | No Headline | By Ari L Goldman | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/no-headline-416692.html | No Headline | By Seth Faison | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/renovated-well-equipped-and-struggling-to-teach.html | Renovated Well Equipped And Struggling to Teach | By George Judson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/tennis-gorman-to-lead-davis-cup-team-again.html | TENNIS Gorman to Lead Davis Cup Team Again | By Robin Finn | TX 3-455876 | 1992-12-21 |

| | | | | |
|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/nyregion/us-official-to-recommend-storm-relief.html | US Official to Recommend Storm Relief | By James Bennet | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/essay-kozyrev-s-wake-up-slap.html | Essay Kozyrevs Wakeup Slap | By William Safire | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/foreign-affairs-denuke-russia.html | Foreign Affairs Denuke Russia | By Leslie H Gelb | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/opinion/monsters.html | Monsters | By Geoffrey Canada | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/baseball-baker-a-trailblazer-of-an-unexpected-sort.html | BASEBALL Baker a Trailblazer Of an Unexpected Sort | By Murray Chass | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/baseball-mets-are-trying-to-fill-an-outfield-gap.html | BASEBALL Mets Are Trying to Fill an Outfield Gap | By Joe Sexton | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/baseball-yankees-in-crisis-at-top-of-course.html | BASEBALL Yankees In Crisis At Top Of Course | By Jack Curry | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/basketball-knicks-march-to-the-beat-of-champions.html | BASKETBALL Knicks March to the Beat of Champions | By Harvey Araton | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/boxing-lewis-looks-beyond-the-trash-can.html | BOXING Lewis Looks Beyond the Trash Can | By Michael Martinez | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/football-nfl-owners-decide-to-keep-talks-going.html | FOOTBALL NFL Owners Decide To Keep Talks Going | By Thomas George | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/football-want-to-stay-a-jet-prove-it-in-two-games.html | FOOTBALL Want to Stay a Jet Prove It in Two Games | By Timothy W Smith | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/football-why-is-hostetler-taking-a-chance.html | FOOTBALL Why Is Hostetler Taking A Chance | By Frank Litsky | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/golf-swingtime-hits-jamaica-and-faldo-is-the-impresario.html | GOLF Swingtime Hits Jamaica and Faldo Is the Impresario | By Jaime Diaz | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/hockey-neilson-and-rangers-hit-road-dragging.html | HOCKEY Neilson and Rangers Hit Road Dragging | By Robin Finn | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/midweek-report.html | MIDWEEK REPORT | By Robert Mcg Thomas Jr | TX 3-455876 | 1992-12-21 |

| | | | | |
|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/on-pro-hockey-a-fistful-of-problems-that-aren-t-solved.html | ON PRO HOCKEY A Fistful of Problems That Arent Solved | By Joe Lapointe | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/skiing-where-skiers-are-clocked-and-lauded-for-speeding.html | SKIING Where Skiers Are Clocked And Lauded for Speeding | By Janet Nelson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/sports/sports-of-the-times-the-knicks-are-ewing-s-team-now.html | Sports of The Times The Knicks Are Ewings Team Now | By Dave Anderson | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/style/chronicle-479492.html | CHRONICLE | By Nadine Brozan | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/style/chronicle-816192.html | CHRONICLE | By Nadine Brozan | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/theater/review-theater-london-makes-a-revelation-of-carousel.html | ReviewTheater London Makes a Revelation of Carousel | By Frank Rich | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/theater/review-theater-the-night-before-christmas-full-of-swing-and-spirit.html | ReviewTheater The Night Before Christmas Full of Swing and Spirit | By Lawrence Van Gelder | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/2-radiation-overdoses-prompt-federal-inquiry.html | 2 Radiation Overdoses Prompt Federal Inquiry | By Matthew L Wald | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/clinton-to-name-2-more-to-cabinet.html | CLINTON TO NAME 2 MORE TO CABINET | By Thomas L Friedman | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/court-allows-3d-trial-in-63-medgar-evers-slaying.html | Court Allows 3d Trial in 63 Medgar Evers Slaying | By Peter Applebome | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/election-turnout-highest-since-68.html | ELECTION TURNOUT HIGHEST SINCE 68 | By Adam Clymer | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/hints-of-planets-beyond-solar-system.html | Hints of Planets Beyond Solar System | By John Noble Wilford | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/ideology-seems-to-doom-cabinet-contender.html | Ideology Seems to Doom Cabinet Contender | By Michael Kelly | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/investigator-finds-evidence-of-crimes-in-house-bank-use.html | INVESTIGATOR FINDS EVIDENCE OF CRIMES IN HOUSE BANK USE | By David Johnston | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/new-breed-of-ecologist-to-lead-epa.html | New Breed of Ecologist to Lead EPA | By Keith Schneider | TX 3-455876 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/richard-weigle-80-served-as-president-of-st-johns-college.html | Richard Weigle 80 Served as President Of St Johns College | By Bruce Lambert | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/us/san-francisco-journal-a-pharmacy-for-the-aids-epidemic.html | San Francisco Journal A Pharmacy for the AIDS Epidemic | By Jane Gross | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/21-months-of-shock-therapy-resuscitates-polish-economy.html | 21 Months of Shock Therapy Resuscitates Polish Economy | By Stephen Engelberg | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/4-hurt-as-2-ira-bombs-go-off-on-busy-london-shopping-street.html | 4 Hurt as 2 IRA Bombs Go Off On Busy London Shopping Street | By William E Schmidt | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/a-polish-capitalist-s-journey-from-margin-to-mainstream.html | A Polish Capitalists Journey From Margin to Mainstream | By Stephen Engelberg | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/as-talks-open-in-geneva-strife-worsens-in-bosnia.html | As Talks Open in Geneva Strife Worsens in Bosnia | By Chuck Sudetic | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/brasilia-journal-in-a-fantasy-capital-collor-plays-the-conjurer.html | Brasilia Journal In a Fantasy Capital Collor Plays the Conjurer | By James Brooke | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/france-opposes-air-strikes.html | France Opposes Air Strikes | By Alan Riding | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/japanese-farmers-rally-to-keep-rice-import-ban.html | Japanese Farmers Rally to Keep Rice Import Ban | By Andrew Pollack | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/keep-looking-hiss-says.html | Keep Looking Hiss Says | By Marvine Howe | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/last-official-act-a-trip-to-moscow.html | LAST OFFICIAL ACT A TRIP TO MOSCOW | By Keith Bradsher | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/marines-escort-food-to-hungry.html | MARINES ESCORT FOOD TO HUNGRY | By Donatella Lorch | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/romanian-leaders-battle-an-image.html | ROMANIAN LEADERS BATTLE AN IMAGE | By Henry Kamm | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/russian-general-retreats-on-hiss.html | RUSSIAN GENERAL RETREATS ON HISS | By Serge Schmemann | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/taiwan-s-parties-test-limits-of-new-freedom.html | Taiwans Parties Test Limits of New Freedom | By Nicholas D Kristof | TX 3-455876 | 1992-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/top-israel-court-halts-expulsion-of-palestinians.html | Top Israel Court Halts Expulsion Of Palestinians | By Clyde Haberman | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/un-sends-peacekeeping-force-to-supervise-mozambique-truce.html | UN Sends Peacekeeping Force To Supervise Mozambique Truce | By Paul Lewis | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/uneasy-czechoslovaks-ending-free-health-care.html | Uneasy Czechoslovaks Ending Free Health Care | By Marlise Simons | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/unrest-ravaging-tourism-in-egypt.html | UNREST RAVAGING TOURISM IN EGYPT | By Chris Hedges | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/us-cabinet-aide-begins-china-visit.html | US CABINET AIDE BEGINS CHINA VISIT | By Sheryl Wudunn | TX 3-455876 | 1992-12-21 |
| 1992-12-17 | https://www.nytimes.com/1992/12/17/world/us-names-figures-it-wants-charged-with-war-crimes.html | US NAMES FIGURES IT WANTS CHARGED WITH WAR CRIMES | By Elaine Sciolino | TX 3-455876 | 1992-12-21 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-010292.html | Art in Review | By Charles Hagen | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-155992.html | Art in Review | By Roberta Smith | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-156792.html | Art in Review | By Michael Kimmelman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-157592.html | Art in Review | By Holland Cotter | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-161392.html | Art in Review | By Charles Hagen | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-162192.html | Art in Review | By Roberta Smith | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/art-in-review-163092.html | Art in Review | By Holland Cotter | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/article-961992-no-title.html | Article 961992  No Title | By Eric Asimov | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/dining-new-york-city-just-50-day-bargains-blossom-restaurants-seek-customers.html | Dining Out in New York City on Just 50 a Day Bargains Blossom as Restaurants Seek Customers | By Bryan Miller AND Eric Asimov | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/dining-out-in-new-york-on-50-a-day.html | Dining Out In New York On 50 a Day | By Bryan Miller | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-454655 | 1992-12-24 |

| | | | | |
|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/pop-jazz.html | PopJazz | By Peter Watrous | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/rating-the-santas-from-naughty-to-nice.html | Rating the Santas From Naughty to Nice | By Karen Schoemer | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/restaurants-973292.html | Restaurants | By Bryan Miller | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/review-architecture-at-the-modern-a-showcase-of-designs-for-a-new-japan.html | ReviewArchitecture At the Modern a Showcase Of Designs for a New Japan | By Herbert Muschamp | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/review-art-promising-start-at-a-new-location.html | ReviewArt Promising Start at a New Location | By Michael Kimmelman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/review-dance-ailey-troupe-presents-its-first-work-by-zollar.html | ReviewDance Ailey Troupe Presents Its First Work by Zollar | By Jennifer Dunning | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/sleeping-easy-in-manhattan-for-150-or-less.html | Sleeping Easy in Manhattan for 150 or Less | BY Gerry Frank | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/books/books-of-the-times-the-way-the-west-was-won-and-reinvented.html | Books of The Times The Way the West Was Won and Reinvented | By Michiko Kakutani | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/baby-bell-fights-cable-law-citing-right-to-free-speech.html | Baby Bell Fights Cable Law Citing Right to Free Speech | By Edmund L Andrews | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/british-air-s-world-is-growing.html | British Airs World Is Growing | By Richard W Stevenson | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-22-arrested-in-cellular-call-thefts.html | COMPANY NEWS 22 Arrested In Cellular Call Thefts | By Andrea Adelson | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-gm-papers-detail-costs-in-plant-shift.html | COMPANY NEWS GM Papers Detail Costs In Plant Shift | AP | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-iacocca-term-nears-an-end-at-chrysler.html | COMPANY NEWS Iacocca Term Nears an End At Chrysler | By Doron P Levin | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/company-news-isuzu-considers-ending-production-of-cars.html | COMPANY NEWS Isuzu Considers Ending Production of Cars | By Andrew Pollack | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/credit-markets-a-notable-new-jersey-bond-issue.html | CREDIT MARKETS A Notable New Jersey Bond Issue | By Jonathan Fuerbringer | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/keep-strict-bank-rules-officials-urge.html | Keep Strict Bank Rules Officials Urge | By John H Cushman Jr | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/market-place-supercomputer-tensions-rise.html | Market Place Supercomputer Tensions Rise | By John Markoff | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-accounts-215692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-people-635092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Adam Bryant | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-addenda-sylvania-awards-consumer-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sylvania Awards Consumer Account | By Adam Bryant | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-advertising-bowe-who-knows-boxing-hopes-he-ll-mean-business.html | THE MEDIA BUSINESS ADVERTISING Bowe Who Knows Boxing Hopes Hell Mean Business | By Adam Bryant | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/the-media-business-howard-stern-employer-faces-600000-fine.html | THE MEDIA BUSINESS Howard Stern Employer Faces 600000 Fine | By Edmund L Andrews | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/trade-pact-signed-in-3-capitals.html | Trade Pact Signed in 3 Capitals | By Keith Bradsher | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/trade-warrior-packs-briefing-books.html | Trade Warrior Packs Briefing Books | By Keith Bradsher | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/us-europe-discord-on-trade-talks.html | USEurope Discord on Trade Talks | By Roger Cohen | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/business/us-trade-deficit-narrows-to-7-billion.html | US Trade Deficit Narrows to 7 Billion | By Robert D Hershey Jr | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/critic-s-choice-animation-cartoon-creations-with-silent-sentiments.html | Critics ChoiceAnimation Cartoon Creations With Silent Sentiments | By Caryn James | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/critic-s-notebook-a-diversity-of-viewpoints-from-reunified-germany.html | Critics Notebook A Diversity of Viewpoints From Reunified Germany | By Caryn James | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/review-film-chaos-in-the-fantasy-factory.html | ReviewFilm Chaos in the Fantasy Factory | By Vincent Canby | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/movies/review-film-steve-martin-as-a-healer-with-faith-only-in-lies.html | ReviewFilm Steve Martin as a Healer With Faith Only in Lies | By Janet Maslin | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/news/bar-wherein-judge-sits-down-with-lawyers-for-beer-then-finds-that-s-reason-cry.html | At the Bar Wherein a judge sits down with lawyers for a beer then finds thats a reason to cry into it | By David Margolick | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/news/court-limits-appeals-of-juror-interview-errors.html | Court Limits Appeals of JurorInterview Errors | By Jane Fritsch | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/news/klan-s-plan-for-cross-stokes-anger-in-cincinnati.html | Klans Plan for Cross Stokes Anger in Cincinnati | By David Margolick | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/news/sounds-around-town-153292.html | Sounds Around Town | By Stephen Holden | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/news/sounds-around-town-154092.html | Sounds Around Town | By Jon Pareles | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/news/tv-weekend-charlton-heston-finds-another-biblical-career.html | TV Weekend  Charlton Heston Finds Another Biblical Career | By John J OConnor | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/a-man-who-won-trust-and-offered-a-way-out.html | A Man Who Won Trust And Offered a Way Out | By David Gonzalez | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/after-storm-bush-designates-3-counties-as-disaster-areas.html | After Storm Bush Designates 3 Counties as Disaster Areas | By James Barron | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/argument-ends-in-death-on-subway.html | Argument Ends in Death on Subway | By George James | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/blacks-and-jews-join-hands-for-a-brighter-future.html | Blacks and Jews Join Hands for a Brighter Future | By Ari L Goldman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/board-chief-assails-aides-to-fernandez.html | Board Chief Assails Aides To Fernandez | By Joseph Berger | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/brooklyn-principal-shot-to-death-while-looking-for-missing-pupil.html | Brooklyn Principal Shot to Death While Looking for Missing Pupil | By Robert D McFadden | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/congressional-panel-investigating-fiscal-plight-of-empire-blue-cross.html | Congressional Panel Investigating Fiscal Plight of Empire Blue Cross | By Robert Pear | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/council-approves-trump-s-plan-for-apartments-on-the-west-side.html | Council Approves Trumps Plan For Apartments on the West Side | By Ronald Sullivan | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/council-backs-new-board-to-review-police-conduct.html | Council Backs New Board To Review Police Conduct | By James C McKinley Jr | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/crown-hts-gets-offering-from-mayor.html | Crown Hts Gets Offering From Mayor | By Alan Finder | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/cuomo-loves-new-york-and-he-s-explaining-why.html | Cuomo Loves New York And Hes Explaining Why | By Kevin Sack | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/damage-in-new-york-state-from-recent-storm-put-at-234-million.html | Damage in New York State From Recent Storm Put at 234 Million | By Jon Nordheimer | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/detective-in-glen-ridge-case-discusses-a-bat.html | Detective in Glen Ridge Case Discusses a Bat | By Robert Hanley | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/morton-stavis-77-lawyer-active-in-variety-of-civil-liberties-cases.html | Morton Stavis 77 Lawyer Active In Variety of Civil Liberties Cases | By Bruce Lambert | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/nassau-ordered-to-revaluate-property.html | Nassau Ordered to Revaluate Property | By James Barron | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/neediest-cases-fund-aids-a-woman-without-a-job.html | Neediest Cases Fund Aids A Woman Without A Job | By Clifford J Levy | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/officer-s-account-of-shooting-is-said-to-differ.html | Officers Account of Shooting Is Said to Differ | By Craig Wolff | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/our-towns-in-the-area-of-words-it-s-a-tough-road-to-hew.html | OUR TOWNS In the Area of Words Its a Tough Road to Hew | By Andrew H Malcolm | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/parole-board-denies-release-of-chambers-for-2-more-years.html | Parole Board Denies Release Of Chambers for 2 More Years | By Richard PerezPena | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/police-investigate-appeals-for-money.html | Police Investigate Appeals for Money | By Ralph Blumenthal | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/selig-altschul-an-aviation-expert-and-investment-adviser-78-dies.html | Selig Altschul an Aviation Expert And Investment Adviser 78 Dies | By Wolfgang Saxon | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/sports-betting-is-way-behind-in-4th-quarter.html | Sports Betting Is Way Behind In 4th Quarter | By Jerry Gray | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/nyregion/trenton-aims-at-dinkins-in-commuter-tax-battle.html | Trenton Aims at Dinkins In CommuterTax Battle | By Wayne King | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/a-bridge-to-cuba.html | A Bridge to Cuba | By Ruth Behar | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/abroad-at-home-pressure-on-serbia.html | Abroad at Home Pressure on Serbia | By Anthony Lewis | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/on-my-mind-toys-or-torture.html | On My Mind Toys or Torture | By A M Rosenthal | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/opinion/school-custodians-dirty-tricks.html | School Custodians Dirty Tricks | By John C Fager | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/at-elizabeth-high-school-no-name-doesn-t-translate-into-no-identity.html | At Elizabeth High School No Name Doesnt Translate Into No Identity | By Robert Lipsyte | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/baseball-mason-is-traded-by-mets-for-the-other-maddux.html | BASEBALL Mason Is Traded by Mets For the Other Maddux | By Joe Sexton | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/baseball-welcome-to-yanks-pardon-the-chaos.html | BASEBALL Welcome to Yanks Pardon the Chaos | By Jack Curry | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/basketball-3-cheers-from-nets-for-3-big-points-by-petrovic.html | BASKETBALL3 Cheers From Nets for 3 Big Points by Petrovic | By Mark Vancil | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/basketball-a-bad-knicks-rehearsal-before-curtain-goes-up-in-boston.html | BASKETBALL A Bad Knicks Rehearsal Before Curtain Goes Up in Boston | By Clifton Brown | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/boxing-bowe-decks-his-halls-with-6-paydays.html | BOXING Bowe Decks His Halls With 6 Paydays | By Michael Martinez | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/football-in-spirit-of-giving-the-giants-and-handley-may-get-it-from-the-fans.html | FOOTBALL In Spirit of Giving the Giants and Handley May Get It From the Fans | By Frank Litsky | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/football-let-jets-win-and-moore-will-throw-a-reception.html | FOOTBALL Let Jets Win and Moore Will Throw a Reception | By Timothy W Smith | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/golf-trouble-in-paradise-courtesy-of-winds-and-rough.html | GOLF Trouble in Paradise Courtesy of Winds and Rough | By Jaime Diaz | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/hockey-islanders-make-feast-of-senators.html | HOCKEY Islanders Make Feast Of Senators | By Joe Lapointe | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/hockey-rangers-lose-leetch-but-hold-off-blues.html | HOCKEY Rangers Lose Leetch but Hold Off Blues | By Jennifer Frey | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/sports-of-the-times-newman-also-scored-some-points.html | Sports of The Times Newman Also Scored Some Points | By George Vecsey | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/sports/tv-sports-gumbel-in-lead-chair-for-94-winter-games.html | TV SPORTS Gumbel in Lead Chair For 94 Winter Games | By Richard Sandomir | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/style/chronicle-217292.html | CHRONICLE | By Nadine Brozan | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/style/chronicle-549492.html | CHRONICLE | By Nadine Brozan | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/theater/review-theater-a-flamboyant-tribute-to-duchamp-s-world.html | ReviewTheater A Flamboyant Tribute to Duchamps World | By Mel Gussow | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/about-real-estate-2d-try-to-qualify-condo-offering-plan.html | About Real Estate2d Try to Qualify Condo Offering Plan | By Diana Shaman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/prosecutor-named-to-review-search-of-files-on-clinton.html | PROSECUTOR NAMED TO REVIEW SEARCH OF FILES ON CLINTON | By David Johnston | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/response-to-radiation-deaths.html | Response to Radiation Deaths | By Matthew L Wald | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/robb-expecting-us-grand-jury-will-indict-him.html | Robb Expecting US Grand Jury Will Indict Him | By B Drummond Ayres Jr | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/setback-for-labor-management-teamwork-efforts.html | Setback for LaborManagement Teamwork Efforts | By Barbara Presley Noble | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/settling-question-of-statehood-tops-agenda-of-new-puerto-rico-governor.html | Settling Question of Statehood Tops Agenda of New Puerto Rico Governor | By Larry Rohter | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/simian-tests-raise-aids-vaccine-hope.html | SIMIAN TESTS RAISE AIDSVACCINE HOPE | By Lawrence K Altman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/the-transition-clinton-picks-aspin-and-ex-governor-for-cabinet.html | THE TRANSITION Clinton Picks Aspin and ExGovernor for Cabinet | By Gwen Ifill | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/us/transition-clinton-selects-ex-mayor-for-hud-ex-marine-for-veterans-affairs.html | THE TRANSITION Clinton Selects ExMayor for HUD and an ExMarine for Veterans Affairs Cisneros Achieves Career Comeback With Nomination | By Roberto Suro | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/a-walk-in-the-sun-where-the-heat-is-the-enemy.html | A Walk in the Sun Where the Heat Is the Enemy | By Donatella Lorch | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/african-and-mideast-bases-aid-somalia-airlift.html | African and Mideast Bases Aid Somalia Airlift | By Michael R Gordon | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/clinton-is-critical-of-the-expulsions.html | Clinton Is Critical Of The Expulsions | By Thomas L Friedman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/coal-miners-in-poland-strike-over-wages-and-job-threats.html | Coal Miners in Poland Strike Over Wages and Job Threats | By Stephen Engelberg | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-croatian-uses-past-to-hide-the-present.html | CONFLICT IN THE BALKANS Croatian Uses Past to Hide the Present | By John F Burns | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-in-serbian-town-the-voters-are-sharply-divided.html | CONFLICT IN THE BALKANS In Serbian Town the Voters Are Sharply Divided | By Stephen Kinzer | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-nato-offers-support.html | CONFLICT IN THE BALKANS NATO Offers Support | By Elaine Sciolino | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/conflict-in-the-balkans-un-about-to-step-up-action-on-serbia.html | CONFLICT IN THE BALKANS UN About to Step Up Action on Serbia | By Paul Lewis | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/geneva-the-law-and-israel.html | Geneva the Law and Israel | By Joel Greenberg | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/guanay-journal-bolivians-follow-the-rainbow-to-a-brutal-death.html | Guanay Journal Bolivians Follow the Rainbow to a Brutal Death | By Nathaniel C Nash | TX 3-454655 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/gunmen-reappear-in-somalia-renewing-security-concerns.html | Gunmen Reappear in Somalia Renewing Security Concerns | By Jane Perlez | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/iraq-reported-to-mass-troops-near-kurds-enclave.html | Iraq Reported to Mass Troops Near Kurds Enclave | By Michael R Gordon | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/israel-expels-400-occupied-lands-lebanese-deploy-bar-entry-palestinians.html | Israel Expels 400 From Occupied Lands Lebanese Deploy to Bar Entry of Palestinians | By Clyde Haberman | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/kohl-may-send-1500-troops-to-somalia.html | Kohl May Send 1500 Troops to Somalia | By Craig R Whitney | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/koreans-look-to-vote-that-seems-less-tainted-by-bribes-and-army.html | Koreans Look to Vote That Seems Less Tainted by Bribes and Army | By David E Sanger | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/scroll-scholars-resolve-dispute.html | SCROLL SCHOLARS RESOLVE DISPUTE | By John Noble Wilford | TX 3-454655 | 1992-12-24 |
| 1992-12-18 | https://www.nytimes.com/1992/12/18/world/yeltsin-starting-3-day-china-visit.html | YELTSIN STARTING 3DAY CHINA VISIT | By Sheryl Wudunn | TX 3-454655 | 1992-12-24 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/capturing-balanchine-s-many-sides-in-a-gallery.html | Capturing Balanchines Many Sides in a Gallery | By Jack Anderson | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-448092.html | Classical Music in Review | By James R Oestreich | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-669692.html | Classical Music in Review | By Allan Kozinn | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-670092.html | Classical Music in Review | By Alex Ross | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-671892.html | Classical Music in Review | By Alex Ross | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-672692.html | Classical Music in Review | By Alex Ross | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-673492.html | Classical Music in Review | By Allan Kozinn | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/classical-music-in-review-675092.html | Classical Music in Review | By Alex Ross | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/mark-goodson-game-show-inventor-dies-at-77.html | Mark Goodson GameShow Inventor Dies at 77 | By Bill Carter | TX 3-454656 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-dance-french-canadian-newcomers-confront-puritan-new-england.html | ReviewDance French Canadian Newcomers Confront Puritan New England | By Anna Kisselgoff | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-evoking-a-terrible-night-in-1938.html | ReviewMusic Evoking a Terrible Night in 1938 | By Jon Pareles | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-johnny-cash-the-fatalist-as-patriarch.html | ReviewMusic Johnny Cash the Fatalist as Patriarch | By Stephen Holden | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-love-songs-and-nostalgia-in-the-sephardic-manner.html | ReviewMusic Love Songs and Nostalgia In the Sephardic Manner | By Allan Kozinn | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/arts/review-music-the-reassurance-of-a-winter-solstice-festivity.html | ReviewMusic The Reassurance of a Winter Solstice Festivity | By Jon Pareles | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/bank-doomsday-may-not-be-so-bad.html | Bank Doomsday May Not Be So Bad | By Stephen Labaton | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-dispute-on-bias-policy-arises-at-dow-jones.html | COMPANY NEWS Dispute on Bias Policy Arises at Dow Jones | By William Glaberson | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-sears-ousts-chairman-of-auto-division.html | COMPANY NEWS Sears Ousts Chairman of Auto Division | By Lawrence M Fisher | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-start-up-will-challenge-nintendo-and-sega.html | COMPANY NEWS StartUp Will Challenge Nintendo and Sega | By John Markoff | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-news-time-warner-said-to-plan-board-cuts.html | COMPANY NEWS Time Warner Said to Plan Board Cuts | By Geraldine Fabrikant | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/company-to-pay-111-million-in-health-claims-fraud-suit.html | Company to Pay 111 Million In HealthClaims Fraud Suit | By Calvin Sims | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/dow-jumps-in-heavy-trading.html | Dow Jumps In Heavy Trading | By Kurt Eichenwald | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/howard-stern-s-employer-vows-to-appeal-fcc-fine.html | Howard Sterns Employer Vows to Appeal FCC Fine | By Anthony Ramirez | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/lynch-joining-fidelity-coaching-staff.html | Lynch Joining Fidelity Coaching Staff | By Leslie Wayne | TX 3-454656 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-19 | https://www.nytimes.com/1992/12/19/business/make-or-break-time-for-stores.html | MakeorBreak Time for Stores | By Kenneth N Gilpin | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/news/funds-watch-taxable-bond-group-at-the-top-and-bottom.html | FUNDS WATCH Taxable Bond Group at the Top and Bottom | By Carole Gould | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/news/insurance-picking-life-insurers-rated-as-least-risky.html | INSURANCE Picking Life Insurers Rated as Least Risky | By Leonard Sloane | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/news/investing-good-for-gm-but-bad-for-buyers-of-its-offer.html | INVESTING Good for GM but Bad For Buyers of Its Offer | By Susan Antilla | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/news/q-a-092292.html | Q  A | By Leonard Sloane | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/news/strategies-tax-advisers-say-the-time-for-substantial-gifts-may-be-now.html | STRATEGIES Tax Advisers Say the Time for Substantial Gifts May Be Now | By Jan M Rosen | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/news/wedding-bells-dotted-lines.html | Wedding Bells Dotted Lines | By Andree Brooks | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/2d-visit-was-the-fatal-one.html | 2d Visit Was the Fatal One | By Joseph P Fried | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/6-new-jersey-counties-declared-disaster-areas.html | 6 New Jersey Counties Declared Disaster Areas | By Jerry Gray | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/about-new-york-arming-inmates-for-life-to-pay-back-a-promise.html | ABOUT NEW YORK Arming Inmates for Life To Pay Back a Promise | By Michael T Kaufman | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/after-a-night-of-unity-at-the-apollo-optimism-wavers.html | After a Night of Unity at the Apollo Optimism Wavers | By Alessandra Stanley | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/an-unbroken-tradition-of-giving-to-neediest.html | An Unbroken Tradition of Giving to Neediest | By Clifford J Levy | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/at-oasis-in-red-hook-anguish-and-a-vow.html | At Oasis in Red Hook Anguish and a Vow | By Mary B W Tabor | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/bridge-131792.html | Bridge | By Alan Truscott | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/dairy-wars-pitch-local-pride-ad-agency-fires-protectionist-broadside-behalf-li.html | Dairy Wars A Pitch to Local Pride Ad Agency Fires a Protectionist Broadside on Behalf of LI | By Jonathan Rabinovitz | TX 3-454656 | 1993-01-04 |

Page 10621 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/embarrassed-republicans-take-look-at-school-funds.html | Embarrassed Republicans Take Look at School Funds | By Sam Howe Verhovek | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/georgia-l-mcmurray-58-leader-in-services-for-new-york-children.html | Georgia L McMurray 58 Leader In Services for New York Children | By Wolfgang Saxon | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/li-cancer-found-to-be-explainable.html | LI Cancer Found to Be Explainable | By Gina Kolata | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/man-surrenders-in-killing-on-manhattan-subway.html | Man Surrenders in Killing on Manhattan Subway | By Dennis Hevesi | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/mta-sets-toll-increases-for-jan-31.html | MTA Sets Toll Increases For Jan 31 | By Seth Faison | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/psychiatrist-calls-woman-bewildered-and-helpless-in-glen-ridge-sex-case.html | Psychiatrist Calls Woman Bewildered and Helpless in Glen Ridge Sex Case | By Robert Hanley | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/queens-woman-78-found-fatally-slashed.html | Queens Woman 78 Found Fatally Slashed | By Dennis Hevesi | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/state-help-for-insurer-is-considered-unlikely.html | State Help For Insurer Is Considered Unlikely | By Sarah Lyall | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/suspect-17-is-arrested-in-killing-of-principal-caught-in-gun-battle.html | Suspect 17 Is Arrested in Killing Of Principal Caught in Gun Battle | By Robert D McFadden | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/nyregion/the-day-the-ocean-came-and-swept-all-before-it.html | The Day the Ocean Came And Swept All Before It | By James Bennet | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/obituaries/dana-andrews-film-actor-of-40-s-is-dead-at-83.html | Dana Andrews Film Actor of 40s Is Dead at 83 | By Richard Severo | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/bill-s-list-crime-control-city-by-city.html | BILLS LIST Crime Control City by City | By Stephen Goldsmith and Kurt L Schmoke | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/observer-needles-and-chisels.html | Observer Needles And Chisels | By Russell Baker | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/qaddafi-is-responsible-do-something.html | Qaddafi Is Responsible Do Something | By G Henry M Schuler | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/opinion/trapped-in-the-baltics.html | Trapped In the Baltics | By Francis Fukuyama | TX 3-454656 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-coming-eventually-a-new-commissioner.html | BASEBALL Coming Eventually A New Commissioner | By Claire Smith | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-mets-already-look-set-for-93.html | BASEBALL Mets Already Look Set For 93 | By Joe Sexton | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/baseball-schott-inquiry-is-criticized-by-former-a-s-employee.html | BASEBALL Schott Inquiry Is Criticized by Former As Employee | By Murray Chass | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/golf-high-atop-elite-board-who-other-than-faldo.html | GOLF High Atop Elite Board Who Other Than Faldo | By Jaime Diaz | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/hockey-islanders-will-sorely-miss-one-who-s-hurting-too.html | HOCKEY Islanders Will Sorely Miss One Whos Hurting Too | By Joe Lapointe | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/hockey-rangers-leetch-sidelined-by-injury.html | HOCKEY Rangers Leetch Sidelined By Injury | By Jennifer Frey | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/howard-cann-longtime-nyu-coach-dies-at-97.html | Howard Cann Longtime NYU Coach Dies at 97 | By Sam Goldaper | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-basketball-20-and-out-tarkanian-is-fired-by-spurs.html | PRO BASKETBALL 20 and Out Tarkanian Is Fired by Spurs | By Robert Mcg Thomas Jr | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-basketball-48-solid-minutes-end-an-8-year-losing-streak.html | PRO BASKETBALL 48 Solid Minutes End an 8Year Losing Streak | By Clifton Brown | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-basketball-the-business-of-mcdaniel-is-mcdaniel.html | PRO BASKETBALL The Business of McDaniel Is McDaniel | By Clifton Brown | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-football-is-this-the-final-day-for-that-giants-stadium-chant.html | PRO FOOTBALL Is This the Final Day for That Giants Stadium Chant | By Frank Litsky | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/pro-football-one-of-jets-rookies-is-lined-up-to-start.html | PRO FOOTBALL One of Jets Rookies Is Lined Up to Start | By Al Harvin | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/sports/sports-of-the-times-farewell-to-the-boy-next-door.html | Sports of The Times Farewell To The Boy Next Door | By William C Rhoden | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/style/chronicle-212792.html | CHRONICLE | By Nadine Brozan | TX 3-454656 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-19 | https://www.nytimes.com/1992/12/19/style/chronicle-214392.html | CHRONICLE | By Nadine Brozan | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/theater/review-theater-5-famous-little-babies-and-a-one-man-musical.html | ReviewTheater 5 Famous Little Babies And a OneMan Musical | By Mel Gussow | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/2-nashville-officers-dismissed-in-beating.html | 2 Nashville Officers Dismissed in Beating | By Ronald Smothers | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/92-office-party-bah-to-mistletoe-and-liquor.html | 92 Office Party Bah to Mistletoe and Liquor | By Molly ONeill | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/clara-hale-founder-of-home-for-addicts-babies-dies-at-87.html | Clara Hale Founder of Home For Addicts Babies Dies at 87 | By Bruce Lambert | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/clinton-s-aides-seek-bigger-cut-in-deficit-early.html | Clintons Aides Seek Bigger Cut in Deficit Early | By Steven Greenhouse | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/clinton-wants-wife-at-cabinet-table.html | Clinton Wants Wife at Cabinet Table | By Gwen Ifill | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/democrats-puzzled-by-naming-of-prosecutor-on-clinton-files.html | Democrats Puzzled by Naming of Prosecutor on Clinton Files | By Robert Pear | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/james-a-goode-68-editor-who-guided-various-magazines.html | James A Goode 68 Editor Who Guided Various Magazines | By Bruce Lambert | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/new-leader-for-university-of-chicago.html | New Leader for University of Chicago | By Anthony Depalma | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/peotone-journal-747-s-may-drown-out-the-sound-of-corn-growing.html | Peotone Journal 747s May Drown Out the Sound of Corn Growing | By Don Terry | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/rate-of-abortions-is-lowest-since-70-s.html | Rate of Abortions Is Lowest Since 70s | By Felicity Barringer | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/tsongas-has-rapid-heartbeat.html | Tsongas Has Rapid Heartbeat | By Lawrence K Altman | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/us/us-asks-gm-to-explain-truck-safety-data.html | US Asks GM to Explain Truck Safety Data | By Barry Meier | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/400-arabs-ousted-by-israel-are-mired-in-frozen-limbo.html | 400 Arabs Ousted by Israel Are Mired in Frozen Limbo | By Clyde Haberman | TX 3-454656 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/bongolo-basin-journal-on-the-farm-the-frontiersman-dusts-off-his-gun.html | Bongolo Basin Journal On the Farm the Frontiersman Dusts Off His Gun | By Alan Cowell | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/ex-dissident-wins-election-in-korea.html | EXDISSIDENT WINS ELECTION IN KOREA | By David E Sanger | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/japan-says-it-can-t-send-troops-to-somalia.html | Japan Says It Cant Send Troops to Somalia | By Andrew Pollack | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/security-council-votes-to-condemn-israeli-expulsions.html | SECURITY COUNCIL VOTES TO CONDEMN ISRAELI EXPULSIONS | By Paul Lewis | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/us-close-to-2-billion-loan-to-russia-s-sagging-oil-industry.html | US Close to 2 Billion Loan to Russias Sagging Oil Industry | By Keith Bradsher | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/us-general-sees-expanded-role-on-somali-weapons.html | US General Sees Expanded Role on Somali Weapons | By Eric Schmitt | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/vance-asks-bush-for-more-time-for-bosnia-talks.html | Vance Asks Bush for More Time for Bosnia Talks | By David Binder | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/yeltsin-cuts-visit-to-beijing-short.html | YELTSIN CUTS VISIT TO BEIJING SHORT | By Steven Erlanger | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/yeltsin-says-atomic-treaty-with-us-is-set-for-signing.html | Yeltsin Says Atomic Treaty With US Is Set for Signing | By Michael Wines | TX 3-454656 | 1993-01-04 |
| 1992-12-19 | https://www.nytimes.com/1992/12/19/world/yugoslav-chief-sees-more-instability.html | Yugoslav Chief Sees More Instability | By Stephen Kinzer | TX 3-454656 | 1993-01-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/art-a-renaissance-masterpiece-redux-was-this-trip-necessary-yes.html | ARTA Renaissance Masterpiece Redux Was This Trip Necessary Yes | By Matthew Rutenberg | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/film-call-this-one-the-postgraduate.html | FILMCall This One The PostGraduate | By Joel Engel | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/film-eternally-french-shes-deneuve.html | FILMEternally French Shes Deneuve | By David Denicolo | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/archives/recordings-view-infusing-the-ballad-with-the-spirit-of-tin-pan.html | RECORDINGS VIEWInfusing the Ballad With the Spirit of Tin Pan Alley | By Will Friedwald | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/architecture-view-st-john-the-divine-it-can-t-go-on-it-goes-on.html | ARCHITECTURE VIEW St John the Divine It Cant Go On It Goes On | By Herbert Muschamp | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/arts-artifacts-ever-see-so-many-taxis-all-at-one-time.html | ARTSARTIFACTS Ever See So Many Taxis All at One Time | By Rita Reif | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/classical-view-muscles-can-be-musical-naturally.html | CLASSICAL VIEW Muscles Can Be Musical Naturally | By Edward Rothstein | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/dance-view-can-the-joffrey-ever-go-home-again.html | DANCE VIEW Can the Joffrey Ever Go Home Again | By Anna Kisselgoff | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/dear-museumgoer-what-do-you-think.html | Dear Museumgoer What Do You Think | By Carol Vogel | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/photography-view-cherry-blossoms-plastics-morality-plays.html | PHOTOGRAPHY VIEW Cherry Blossoms Plastics Morality Plays | By Vicki Goldberg | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/photography-view-live-from-dc-it-s-the-georgia-and-alfred-show.html | PHOTOGRAPHY VIEW Live From DC Its the Georgia And Alfred Show | By Charles Hagen | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/pop-view-that-girl-by-the-stage-and-why-she-s-there.html | POP VIEW That Girl by the Stage and Why Shes There | By Ann Powers | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/record-brief-944292.html | RECORD BRIEF | By Stephen Holden | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/record-briefs-903692.html | RECORD BRIEFS | By Will Crutchfield | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/record-briefs-904492.html | RECORD BRIEFS | By Jamie James | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/recordings-view-a-pianist-for-the-centuries.html | RECORDINGS VIEW A Pianist for the Centuries | By Michael Kimmelman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/arts/television-but-wait-there-s-some-life-yet-in-the-cheers-gang.html | TELEVISION But Wait Theres Some Life Yet in the Cheers Gang | By Anita Gates | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/a-majority-of-one.html | A Majority of One | By John B Judis | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/a-tree-grows-in-ireland.html | A Tree Grows in Ireland | By Anne Tolstoi Wallach | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/a-tree-grows-in-ireland.html | A Tree Grows in Ireland | By Anne Tolstoi Wallach | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/a-tree-grows-in-ireland.html | A Tree Grows in Ireland | By Anne Tolstoi Wallach | TX 3-479105 | 1993-02-04 |

| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/all-the-king-s-women.html | All the Kings Women | By Angeline Goreau | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/certain-things-last-a-writer-warms-to-his-story.html | Certain Things Last A Writer Warms to His Story | By Sherwood Anderson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/childrens-books.html | CHILDRENS BOOKS | By J D Landis | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/crime-070792.html | Crime | By Marilyn Stasio | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/enormous-changes-on-a-small-planet.html | Enormous Changes on a Small Planet | By John Noble Wilford | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/from-pepper-martin-to-molly-bloom.html | From Pepper Martin to Molly Bloom | By Nicholas Fox Weber | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/here-s-looking-at-you-abe.html | Heres Looking at You Abe | By Andrew Delbanco | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-fiction-848092.html | IN SHORT FICTION | By Michael Anderson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-fiction.html | IN SHORT FICTION | By Leslie Brenner | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-fiction.html | IN SHORT FICTION | By Tracy Cochran | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction-850192.html | IN SHORT NONFICTION | By Bill Sharp | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction-853692.html | IN SHORT NONFICTION | By David Murray | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction-gems-of-the-desert.html | IN SHORT NONFICTION Gems of the Desert | By Miriam Davidson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/in-the-key-of-mayhem.html | In the Key of Mayhem | By Alfred Corn | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/making-georgia-howl.html | Making Georgia Howl | By Thomas Fleming | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/rome-with-a-view.html | Rome With a View | By Tom Ferrell | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/speaking-the-readers-language-how-a-yiddish-magazine-has-stayed-alive.html | Speaking the Readers Language How a Yiddish Magazine Has Stayed Alive | By Arthur Hertzberg | TX 3-479105 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/the-long-love-affair-of-a-tough-old-bird.html | The Long Love Affair of a Tough Old Bird | By Clifford Irving | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/the-things-that-youre-liable-to-read-in-the-bible.html | The Things That Youre Liable to Read in the Bible | By Jaroslav Pelikan | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/three-centuries-of-bending-the-twig.html | Three Centuries of Bending the Twig | By Philip Greven | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/books/uneasy-streets.html | Uneasy Streets | By Donna Rifkind | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/all-aboutmanaged-care-the-political-tea-leaves-point-to-medical.html | All AboutManaged CareThe Political Tea Leaves Point to Medical Networks | By Rob Seitz | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/at-work-here-s-a-switch-keep-the-job.html | At Work Heres a Switch  Keep the Job | By Barbara Presley Noble | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/bloomingdale-s-sheds-its-frantic-past-and-survives.html | Bloomingdales Sheds Its Frantic Past and Survives | By Isadore Barmash | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/business-diary-december-13-18.html | Business DiaryDecember 1318 | By Joel Kurtzman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/castle-rock-raises-the-stakes.html | Castle Rock Raises the Stakes | By Bernard Weinraub | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/japan-s-nuclear-fiasco.html | Japans Nuclear Fiasco | By David E Sanger | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/market-watch-greenspan-s-gift-to-the-nation-no-bank-crisis.html | MARKET WATCH Greenspans Gift To the Nation No Bank Crisis | By Floyd Norris | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/mutaul-funds-election-afterglow-for-stock-funds.html | MUTAUL FUNDS Election Afterglow for Stock Funds | By Carole Gould | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/mutual-funds-a-stocking-full-of-possible-gifts.html | Mutual Funds A Stocking Full of Possible Gifts | By Carole Gould | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/profile-carol-nelson-and-mary-ann-tighe-two-movers-in-a-tough-market.html | ProfileCarol Nelson and Mary Ann Tighe Two Movers in a Tough Market | By Claudia H Deutsch | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/sound-bytes-the-queen-of-gaming-reigns-at-sierra-on-line.html | Sound Bytes The Queen of Gaming Reigns at Sierra OnLine | By Peter H Lewis | TX 3-479105 | 1993-02-04 |

Page 10628 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/tech-notes-a-diagnostic-aid-for-infertility.html | Tech Notes A Diagnostic Aid for Infertility | By Lawrence M Fisher | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/technology-improving-safety-when-removing-lead-based-paint.html | Technology Improving Safety When Removing LeadBased Paint | By John Holusha | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/the-executive-computer-is-there-a-sub-subnotebook-in-your-future.html | The Executive Computer Is There a SubSubnotebook in Your Future | By Peter H Lewis | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/the-executive-life-ones-personal-finance-is-a-job-for-anyone-else.html | The Executive LifeOnes Personal Finance Is a Job for Anyone Else | By Jill Andresky Fraser | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/viewpoints-the-limits-to-worker-privacy.html | ViewpointsThe Limits to Worker Privacy | By Amitai Etzioni | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/viewpoints-the-misery-index-only-half-the-story.html | ViewpointsThe Misery Index Only Half the Story | By Kishor Thanawala and Robert H Defina | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/viewpoints-who-benefits-in-the-information-age.html | ViewpointsWho Benefits in the Information Age | By Richard Mandelbaum | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/wall-street-after-ibm-s-fall-microsoft.html | Wall Street After IBMs Fall  Microsoft | By Susan Antilla | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/wall-street-the-weight-of-the-dow-s-big-blue-anchor.html | Wall Street The Weight of the Dows Big Blue Anchor | By Allen R Myerson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/world-markets-europe-s-loss-is-america-s-gain.html | World Markets Europes Loss Is Americas Gain | By Roger Cohen | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/business/your-own-account-new-tax-strategies-as-an-era-ends.html | Your Own AccountNew Tax Strategies as an Era Ends | By Mary Rowland | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-a-quarrelsome-peace.html | CHRISTMAS OBSERVED A Quarrelsome Peace | By Jane Smiley | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-crossing-the-line.html | CHRISTMAS OBSERVED Crossing the Line | By Russell Banks | TX 3-479105 | 1993-02-04 |

| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-how-the-family-stole-christmas.html | CHRISTMAS OBSERVEDHow the Family Stole Christmas | By Jules Feiffer | TX 3-479105 | 1993-02-04 |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-no-tracks-in-the-snow.html | CHRISTMAS OBSERVEDNo Tracks in the Snow | By Tobias Wolff | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-the-plea.html | CHRISTMAS OBSERVED The Plea | By Richard Price | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/christmas-observed-the-sprucey-pond.html | CHRISTMAS OBSERVED The Sprucey Pond | By Edward Hoagland | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/design-deck-the-hall.html | DESIGN Deck the Hall | By Jody Sheilds | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/food-let-the-game-begin.html | FOOD Let the Game Begin | By Molly ONeill | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/hers-a-silent-night.html | HERSA Silent Night | By Gloria Naylor | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/on-language-evolving-in-the-moment.html | ON LANGUAGE Evolving in the Moment | By William Safire | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/magazine/wine-in-a-glass-by-itself.html | WINE In a Glass by Itself | By Frank J Prial | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-juliette-binoche-plays-a-riddle-without-a-solution.html | FILM Juliette Binoche Plays a Riddle Without a Solution | By Alan Riding | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-robert-downey-jr-is-chaplin-on-screen-and-a-child-off.html | FILM Robert Downey Jr Is Chaplin on Screen and a Child Off | By Jamie Diamond | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-view-retro-hunks-theyre-tough-but-oh-so-gentle.html | FILM VIEW Retro Hunks Theyre Tough But Oh So Gentle | By Caryn James | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-was-jimmy-hoffa-a-hood-or-was-he-robin-hood.html | FILM Was Jimmy Hoffa a Hood Or Was He Robin Hood | By A H Raskin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/film-when-hollywood-revisits-nashville.html | FILM When Hollywood Revisits Nashville | By Peter Applebome | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/movies/television-mr-lincoln-earns-a-network-documentary.html | TELEVISION Mr Lincoln Earns a Network Documentary | By Bill Carter | TX 3-479105 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-la-carte.html | A la Carte | By Richard Jay Scholem | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-report-from-the-chooseandcutters.html | A Report From the ChooseandCutters | By Paul Conlow | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/a-traveling-mr-fixit-reveals-trade-secrets.html | A Traveling Mr Fixit Reveals Trade Secrets | By Roberta Hershenson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-culture-shock-and-synthesis-in-works-of-dominican-artists.html | ART Culture Shock and Synthesis In Works of Dominican Artists | By Vivien Raynor | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-in-ridgefield-four-friends-celebrate-their-private-lives.html | ART In Ridgefield Four Friends Celebrate Their Private Lives | By Vivien Raynor | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-review-the-thrill-of-voyages-and-other-explorations.html | ART REVIEWThe Thrill of Voyages and Other Explorations | By Helen A Harrison | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/art-unity-and-diversity-in-sculpture.html | ARTUnity and Diversity in Sculpture | By William Zimmer | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/at-long-beach-the-beach-simply-disappeared.html | At Long Beach the Beach Simply Disappeared | By Bruce Lambert | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/beekeepers-stand-guard-against-a-deadly-mite.html | Beekeepers Stand Guard Against a Deadly Mite | By Sam Libby | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/bigger-presence-for-green-point-savings.html | Bigger Presence for Green Point Savings | By Penny Singer | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/blue-point-residents-opposing-plan-for-a-drug-rehabilitation-center.html | Blue Point Residents Opposing Plan For a Drug Rehabilitation Center | By Thomas Clavin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/board-weighs-park-in-south-of-county.html | Board Weighs Park In South of County | By Tessa Melvin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/children-science-and-the-value-of-money.html | Children Science and the Value of Money | By Susan Pearsall | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/connecticut-qa-george-a-dean-a-mans-crusade-women-in-government.html | CONNECTICUT QA GEORGE A DEANA Mans Crusade Women in Government | By Kim S Hirsh | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/cutting-fiscal-corners-in-trenton.html | Cutting Fiscal Corners in Trenton | By Wayne King | TX 3-479105 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/designer-clothes-for-the-pets-of-the-stars.html | Designer Clothes for the Pets of the Stars | By Lyn Mautner | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-a-simple-menu-and-no-sign-of-brando.html | DINING OUT A Simple Menu and No Sign of Brando | By Patricia Brooks | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-chinese-delights-for-the-budget-minded.html | DINING OUT Chinese Delights for the BudgetMinded | By Joanne Starkey | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-country-italian-fare-for-big-appetites.html | DINING OUTCountry Italian Fare for Big Appetites | By M H Reed | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/dining-out-hearty-dishes-based-on-sicilian-fare.html | DINING OUTHearty Dishes Based on Sicilian Fare | By Valerie Sinclair | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/discovering-a-new-life-aided-by-the-neediest-fund.html | Discovering a New Life Aided by the Neediest Fund | By Catherine S Manegold | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/facing-the-future-without-mother-hale.html | Facing the Future Without Mother Hale | By Bruce Lambert | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/father-is-held-in-assaults-on-family.html | Father Is Held In Assaults On Family | By Dennis Hevesi | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/food-hot-soup-for-cold-weather.html | FOOD Hot Soup for Cold Weather | By Moira Hodgson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/for-new-years-eve-a-new-arts-event.html | For New Years Eve a New Arts Event | By Rena Fruchter | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/gardening-the-lore-and-lure-of-christmas-greenery.html | GARDENING The Lore and Lure of Christmas Greenery | By Joan Lee Faust | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/hand-that-helps-the-helping-hand.html | Hand That Helps the Helping Hand | By Xavier A Cronin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/helping-women-take-full-charge.html | Helping Women Take Full Charge | By Irene Zutell | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/home-clinic-the-traditional-handsaw-still-proves-its-versatility.html | HOME CLINIC The Traditional Handsaw Still Proves Its Versatility | By John Warde | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/huskies-share-limelight-with-huskies.html | Huskies Share Limelight With Huskies | By Jackie Fitzpatrick | TX 3-479105 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/in-hartford-the-latest-desert-boot-comes-in-pairs-of-four.html | In Hartford the Latest Desert Boot Comes in Pairs of Four | By Bill Ryan | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/life-brooklyn-s-forgotten-section-red-hook-3-year-olds-hear-gunfire-duck-for.html | Life in Brooklyns Forgotten Section In Red Hook 3YearOlds Hear Gunfire and Duck for Cover | By David Gonzalez | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/long-island-journal-095692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/long-island-qa-elkan-abramowitz-a-detour-for-a-lawyer-who.html | Long Island QA Elkan AbramowitzA Detour for a Lawyer Who Specializes in WhiteCollar Crime | By Rahel Musleah | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/man-is-slain-outside-club-in-queens.html | Man Is Slain Outside Club in Queens | By Lynette Holloway | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/music-festival-at-grace-church-is-a-very-british-affair.html | MUSIC Festival at Grace Church Is a Very British Affair | By Robert Sherman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/music-messiahs-plus-lessons-and-carols.html | MUSIC Messiahs Plus Lessons and Carols | By Robert Sherman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-jersey-q-a-michael-a-smith-a-pioneer-in-the-world-of-the.html | New Jersey Q  A Michael A SmithA Pioneer in the World of the Satellite | By Joseph Deitch | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-jersey-q-a-michael-a-smith-a-pioneer-in-the-world-of-the.html | New Jersey Q  A Michael A SmithA Pioneer in the World of the Satellite | By Joseph Deitch | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-moves-in-bistate-war-on-jobs.html | New Moves In Bistate War on Jobs | By Charles Jacobs | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-york-city-feels-pressure-to-protect-precious-watershed.html | New York City Feels Pressure to Protect Precious Watershed | By Michael Specter | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/new-york-region-keeps-congressional-influence.html | New York Region Keeps Congressional Influence | By Lindsey Gruson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/no-headline-964892.html | No Headline | By Eleanor Charles | TX 3-479105 | 1993-02-04 |

| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/official-says-an-increase-in-empire-rates-is-likely.html | Official Says an Increase In Empire Rates Is Likely | By Sarah Lyall | TX 3-479105 | 1993-02-04 |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/on-a-cold-night-room-for-the-homeless.html | On a Cold Night Room for the Homeless | By Albert J Parisi | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/on-stage-on-the-third-floor-in-ossining.html | On Stage on the Third Floor in Ossining | By Herbert Hadad | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/on-sunday-slain-for-race-it-s-now-official-after-6-years.html | On Sunday Slain for Race Its Now Official After 6 Years | By Michael Winerip | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/one-youth-one-crucial-vote-cast.html | One Youth One Crucial Vote Cast | By Kevin Sack | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/overcoming-the-holocaust-with-success.html | Overcoming the Holocaust With Success | By Richard F Shepard | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/path-takes-lesson-from-storm-s-close-calls.html | PATH Takes Lesson From Storms Close Calls | By Iver Peterson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/police-charge-man-in-subway-slaying.html | Police Charge Man In Subway Slaying | By Raymond Hernandez | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/police-seek-2-more-men-in-shooting.html | Police Seek 2 More Men In Shooting | By Mary B W Tabor | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/political-notes-campaign-money-talks-so-candidates-talk-it-up.html | POLITICAL NOTES Campaign Money Talks So Candidates Talk It Up | By Wayne King | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/public-peeks-into-subway-of-the-future.html | Public Peeks Into Subway Of the Future | By Seth Faison | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/rebuilding-to-cut-damage-the-next-time.html | Rebuilding to Cut Damage the Next Time | By Peggy McCarthy | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/sadly-a-film-maker-recalls-red-hook-and-a-principal.html | Sadly a Film Maker Recalls Red Hook and a Principal | By Lynda Richardson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/severe-battering-raises-fear-of-new-erosion.html | Severe Battering Raises Fear of New Erosion | By John Rather | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/shoreham-fuel-disposal-meets-new-obstacles.html | Shoreham Fuel Disposal Meets New Obstacles | By John Rather | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/shortstaffed-ombudsmens-offices-face-onslaught-of-complaints.html | ShortStaffed Ombudsmens Offices Face Onslaught of Complaints | By Murray Polner | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stars-and-civilians-propel-bay-st-festival.html | Stars and Civilians Propel Bay St Festival | By Alvin Klein | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-nor-easter-a-feeling-of-helplessness.html | StormTossed Tales of a Noreaster A Feeling of Helplessness | By Jay Romano | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-nor-easter-a-sometime-ferry-survives-the-storm.html | StormTossed Tales of a Noreaster A Sometime Ferry Survives the Storm | By Albert J Parisi | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/storm-tossed-tales-of-a-nor-easter-music-accompanied-by-the-sound-of-water.html | StormTossed Tales of a Noreaster Music Accompanied By the Sound of Water | By Elisabeth Ginsburg | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-a-break-for-children-pets-and.html | StormTossed Tales of a NoreasterA Break for Children Pets and Santa Claus | By Carlotta Gulvas Swarden | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-a-major-miracle-and-then-a-minor.html | StormTossed Tales of a NoreasterA Major Miracle And Then a Minor One | By Sally Friedman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-a-rowboat-caught-in-a-raging-river.html | StormTossed Tales of a NoreasterA Rowboat Caught In a Raging River | By Margie Druss | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-feeling-the-loss-of-a-special-tree.html | StormTossed Tales of a NoreasterFeeling the Loss Of a Special Tree | By Linda Lynwander | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-someones-got-it-in-for-me.html | StormTossed Tales of a NoreasterSomeones Got It In for Me | By Jayne Noble | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/stormtossed-tales-of-a-noreaster-the-stranger-and-the-baby.html | StormTossed Tales of a NoreasterThe Stranger and the Baby | By Ruth Bonapace | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/tea-parties-that-restore-a-sense-of-childhood.html | Tea Parties That Restore a Sense of Childhood | By Merri Rosenberg | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/the-view-from-bedford-a-place-in-which-to-cope-with-the-problems-of.html | THE VIEW FROM BEDFORDA Place in Which to Cope With the Problems of Growing Up | By Lynne Ames | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-betsey-brown-musical-about-a-time-of-change.html | THEATER Betsey Brown Musical About a Time of Change | By Alvin Klein | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-christmas-carol-with-elegant-scrooge.html | THEATER Christmas Carol With Elegant Scrooge | By Alvin Klein | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-havana-to-hialeah-an-american-tale.html | THEATER Havana to Hialeah an American Tale | By Alvin Klein | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/theater-review-scrooge-musters-the-courage-to-change.html | THEATER REVIEW Scrooge Musters the Courage to Change | By Leah D Frank | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/tiny-briga-lane-has-a-big-impact-on-holiday-spirits.html | Tiny Briga Lane Has a Big Impact On Holiday Spirits | By Jane H Lii | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/toward-better-care-for-elderly-patients.html | Toward Better Care For Elderly Patients | By Elsa Brenner | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/turtle-bay-residents-take-on-otb-s-most-lucrative-parlor.html | Turtle Bay Residents Take On OTBs Most Lucrative Parlor | By Michel Marriott | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/un-furor-harassment-is-investigated.html | UN Furor Harassment Is Investigated | By Tamar Lewin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/view-lyme-academy-fine-arts-penguins-owls-condors-seen-roger-tory-peterson.html | THE VIEW FROM THE LYME ACADEMY OF FINE ARTS Penguins Owls and Condors as Seen by Roger Tory Peterson | By Carolyn Battista | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/waretown-journal-in-the-pine-barrens-a-pride-of-place.html | Waretown JournalIn the Pine Barrens a Pride of Place | By Susan Ann Brady | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/westchester-guide-208892.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/westchester-qa-dr-robert-a-issak-contemplating-the-future-of.html | WESTCHESTER QA DR ROBERT A ISSAKContemplating the Future of Germany | By Donna Greene | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/when-parents-refuse-to-support-their-children.html | When Parents Refuse to Support Their Children | States News Service | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/where-the-elves-wear-yarmulkes.html | Where the Elves Wear Yarmulkes | By Andy Newman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/william-watson-eccentric-host-of-classical-music-is-dead-at-77.html | William Watson Eccentric Host of Classical Music Is Dead at 77 | By Bruce Lambert | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/wine-lower-prices-for-sparkling-wines.html | WINELower Prices for Sparkling Wines | By Geoff Kalish | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/nyregion/world-of-microcosms-miniaturists-show-that-details-count.html | World of Microcosms Miniaturists Show That Details Count | By Bess Liebenson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/foreign-affairs-clinton-s-security-trio.html | Foreign Affairs Clintons Security Trio | By Leslie H Gelb | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/one-step-back.html | One Step Back | By Stephen Sestanovich | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/opinion/the-power-laugh.html | The Power Laugh | By Susan Faludi | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/architects-sheltering-in-government-projects.html | Architects Sheltering In Government Projects | By Mervyn Rothstein | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/commercial-property-broker-conflict-question-working-for-both-tenant-landlord.html | Commercial Property Broker Conflict A Question of Working for Both Tenant and Landlord | By Claudia H Deutsch | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/focus-a-huge-resort-for-northeast-puerto-rico.html | FOCUSA Huge Resort for Northeast Puerto Rico | By Robert P Walzer | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/focus-puerto-rico-japanese-building-a-220-million-resort.html | Focus Puerto RicoJapanese Building a 220 Million Resort | By Robert P Walzer | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/if-you-re-thinking-of-living-in-pleasantville.html | If Youre Thinking of Living in Pleasantville | By Tessa Melvin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/in-the-region-long-island-as-independents-fade-discounters-thrive.html | In the Region Long IslandAs Independents Fade Discounters Thrive | By Diana Shaman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/in-the-region-new-jersey-redeveloping-commercial-urban-sites.html | In the Region New JerseyRedeveloping Commercial Urban Sites | By Rachelle Garbarine | TX 3-479105 | 1993-02-04 |

| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/in-the-region-westchester-lease-activity-thriving-on-central.html | In the Region WestchesterLease Activity Thriving on Central Avenue | By Joseph P Griffith | TX 3-479105 | 1993-02-04 |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-newington-nh-a-base-lands-an-anchor.html | NORTHEAST NOTEBOOK Newington NHA Base Lands An Anchor | By Christine Kukka | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-providence-ri-mobilehome-loans-by-state.html | NORTHEAST NOTEBOOK Providence RIMobileHome Loans by State | By Gail Braccidiferro | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-washington-a-new-suite-for-exjustices.html | NORTHEAST NOTEBOOK WashingtonA New Suite For ExJustices | By Fran Rensbarger | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/northeast-notebook-washington-a-new-suite-for-exjustices.html | NORTHEAST NOTEBOOK WashingtonA New Suite For ExJustices | By Fran Rensbarger | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/perspectives-industrial-occupancy-a-blue-collar-home-feels-recession-s-grip.html | Perspectives Industrial Occupancy A BlueCollar Home Feels Recessions Grip | By Alan S Oser | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/q-and-a-936292.html | Q and A | By Shawn G Kennedy | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/streetscapes-st-paul-the-apostle-renewal-and-change-esthetic-and-liturgical.html | Streetscapes St Paul the Apostle Renewal and Change Esthetic and Liturgical | By Christopher Gray | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/realestate/talking-disputes-alternative-forums-for-resolution.html | Talking Disputes Alternative Forums for Resolution | By Andree Brooks | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/about-cars-dreaming-of-a-two-tone-christmas.html | ABOUT CARS Dreaming of a TwoTone Christmas | By Marshall Schuon | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/at-elizabeth-high-school-she-s-standing-tall-as-a-way-of-life.html | At Elizabeth High School Shes Standing Tall As a Way of Life | By Robert Lipsyte | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/baseball-gallagher-to-step-up-to-desk-and-sign-the-contract-again.html | BASEBALL Gallagher to Step Up to Desk And Sign the Contract Again | By Murray Chass | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/baseball-hardball-isn-t-new-to-top-negotiator.html | BASEBALL Hardball Isnt New To Top Negotiator | By Claire Smith | TX 3-479105 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/boxing-bowe-pick-for-first-opponent-is-dokes.html | BOXING Bowe Pick For First Opponent Is Dokes | By Robert Mcg Thomas Jr | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/golf-faldo-s-65-has-field-fighting-for-second.html | GOLF Faldos 65 Has Field Fighting for Second | By Jaime Diaz | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/hockey-how-to-kill-the-drama-in-overtime.html | HOCKEY How to Kill the Drama in Overtime | By Jennifer Frey | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/hockey-rookie-goalie-s-first-victory-a-big-one.html | HOCKEY Rookie Goalies First Victory a Big One | By Joe Lapointe | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/notebook-destrade-takes-his-home-runs-home-to-miami.html | NOTEBOOK Destrade Takes His Home Runs Home to Miami | By Murray Chass | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/notebook-marchibroda-s-second-about-face.html | NOTEBOOK Marchibrodas Second AboutFace | By Gerald Eskenazi | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/on-pro-basketball-it-s-a-brave-new-world-for-lucas-and-the-nba.html | ON PRO BASKETBALL Its a Brave New World for Lucas and the NBA | By Harvey Araton | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/outdoors-deer-hunting-more-a-complex-ritual-than-just-the-quest-for-a-meal.html | OUTDOORS Deer Hunting More a Complex Ritual Than Just the Quest for a Meal | By Nelson Bryant | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-basketball-a-turnaround-season-for-anderson.html | PRO BASKETBALL A Turnaround Season for Anderson | By Mike Freeman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-basketball-nets-are-second-best-in-hustle-department.html | PRO BASKETBALL Nets Are Second Best In Hustle Department | By Mike Freeman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-basketball-the-knicks-are-too-hot-for-the-heat.html | PRO BASKETBALL The Knicks Are Too Hot For the Heat | By Clifton Brown | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-chant-of-ray-must-go-draws-both-a-yes-and-no.html | PRO FOOTBALL Chant of Ray Must Go Draws Both a Yes and No | By Al Harvin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-giants-win-one-for-well-they-win-one.html | PRO FOOTBALL Giants Win One for Well They Win One | By Frank Litsky | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-hostetler-does-his-part-and-more.html | PRO FOOTBALL Hostetler Does His Part and More | By Frank Litsky | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/pro-football-nagle-to-confront-coslet-s-do-or-be-dumped-edict.html | PRO FOOTBALL Nagle to Confront Coslets DoorBeDumped Edict | By Timothy W Smith | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/sports-of-the-times-city-didn-t-scare-lowe-or-rivers.html | Sports of The Times City Didnt Scare Lowe or Rivers | By George Vecsey | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/sports/sports-of-the-times-the-giants-will-rehire-parcells.html | Sports of The Times The Giants Will Rehire Parcells | By Dave Anderson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/babel-on-hudson-house-of-100-bands.html | BabelonHudson House of 100 Bands | By N R Kleinfield | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/bridge-financial-lion-plans-a-parlay-in-china.html | BRIDGE Financial Lion Plans A Parlay in China | By Alan Truscott | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/camera-from-mind-s-eye-to-abstract-print.html | CAMERA From Minds Eye To Abstract Print | By John Durniak | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/chess-unfamiliar-territory-fazes-even-the-best.html | CHESS Unfamiliar Territory Fazes Even the Best | By Robert Byrne | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/coins-the-wise-men-s-gift-was-it-gold-coins.html | COINS The Wise Mens Gift Was It Gold Coins | By Jed Stevenson | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/curriculum-vitae-it-sheds-snores-and-whines-but-the-face.html | CURRICULUM VITAEIt Sheds Snores and Whines But the Face | By David Feld | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/cuttings-priceless-sound-of-trees-falling.html | CUTTINGS Priceless Sound Of Trees Falling | By Anne Raver | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/dressing-up-uptown.html | Dressing Up Uptown | By Ron Alexander | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-first-you-slide-then-you-dance.html | EGOS  IDS First You Slide Then You Dance | By Degen Pener | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-making-up-no-kissing.html | EGOS  IDS Making Up No Kissing | By Degen Pener | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479105 | 1993-02-04 |

| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-the-poet-as-pitchman.html | EGOS  IDS The Poet as Pitchman | By Degen Pener | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/egos-ids-the-stars-fly-high.html | EGOS  IDS The Stars Fly High | By Degen Pener | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/foraging-brief-encounters-and-boxers-too.html | FORAGING Brief Encounters and Boxers Too | By Cara Greenberg | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/out-there-sun-city-adorning-apartheid-s-stage.html | OUT THERE SUN CITY Adorning Apartheids Stage | By Alan Cowell | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/reborn-in-usa.html | Reborn in USA | By Jonathan Van Meter | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/roots-born-to-design-how-10-fashion-names-got-their-starts.html | ROOTSBorn to Design How 10 Fashion Names Got Their Starts | By Carol Leggett | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/the-night-it-was-wild-outside-and-in.html | THE NIGHT It Was Wild Outside and In | By Suzanne Slesin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/the-thrill-seekers.html | The Thrill Seekers | By Patricia Leigh Brown | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/thing-angels-to-match-the-age.html | THINGAngels To Match The Age | By Phil Patton | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/style/vows-shayna-hendel-chaim-meiseles.html | VOWS Shayna Hendel Chaim Meiseles | By Lois Smith Brady | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/theater/sunday-view-did-my-favorite-year-get-lost-in-the-1950-s.html | SUNDAY VIEW Did My Favorite Year Get Lost in the 1950s | By David Richards | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/in-benin-a-mix-of-magic-and-history.html | In Benin a Mix of Magic and History | By Howard W French | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/practical-traveler-growing-market-for-gay-travel.html | PRACTICAL TRAVELER Growing Market For Gay Travel | By Betsy Wade | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/q-and-a-148092.html | Q and A | By Carl Sommers | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/rediscovering-the-majesty-of-ethiopia.html | Rediscovering the Majesty of Ethiopia | By Jane Perlez | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/shopper-s-world-irish-sweaters-with-designs-on-city-folk.html | SHOPPERS WORLD Irish Sweaters With Designs on City Folk | By Ann Pringle Harris | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/skiing-chamonix-with-company.html | Skiing Chamonix With Company | By Corinne K Hoexter | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/the-serene-sounds-of-venice.html | The Serene Sounds of Venice | By Louis Inturrisi | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-a-cheap-ride-from-la-guardia.html | TRAVEL ADVISORY A Cheap Ride From La Guardia | With An Eye On Economy and No Bulky Luggage the Transit AuthorityS New M60 Bus Provides An Easy Cheap Way To Get From la Guardia Airport Into Manhattan For the Regular 125 Fare Either In Change Or A Token It Takes Passengers From the Main Terminals At la Guardia and At the Marine Terminal Along Astoria Boulevard Over the Triborough Bridge and Across 125th Street To Malcolm X Boulevard Or Lenox Avenue the M60 Went Into Service In September To Link the Airport To Harlem and the Other Transit Systems the Bus Connects With the Lexington Avenue Subway the MetroNorth Railroad Station At Park Avenue At 125th Street Other Manhattan Bus Lines Going To the Ind and Irt West Side Subway Lines and With Uptown and Downtown Bus Lines the Trip Takes Half An Hour In Average Traffic Buses Depart Every Half Hour and the Service Operates From 430 Am To 1 Am There Is No Luggage Rack | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/travel/whats-doing-in-santa-fe.html | WHATS DOING INSanta Fe | By Jeanie Puleston Fleming | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/clara-hale-87-who-aided-addicts-babies-dies.html | Clara Hale 87 Who Aided Addicts Babies Dies | By Bruce Lambert | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/holiday-travel-has-industry-smiling.html | Holiday Travel Has Industry Smiling | By Edwin McDowell | TX 3-479105 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-a-populist-inauguration-jackson-with-decorum.html | THE TRANSITION A Populist Inauguration Jackson With Decorum | By Herbert Mitgang | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-a-women-s-group-now-looks-to-94.html | THE TRANSITION A Womens Group Now Looks to 94 | By Stephen Labaton | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-clinton-social-policy-camps-bill-s-vs-hillary-s.html | THE TRANSITION Clinton Social Policy Camps Bills vs Hillarys | By Jason Deparle | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/the-transition-commerce-nominee-s-lobbying-prompts-scrutiny.html | THE TRANSITION Commerce Nominees Lobbying Prompts Scrutiny | By Stephen Labaton | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/transition-clinton-plans-spread-wealth-increased-public-works-spending.html | THE TRANSITION Clinton Plans to Spread the Wealth In Increased Public Works Spending | By John H Cushman Jr | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/us/pension-agency-is-in-deep-trouble-economists-warn.html | US PENSION AGENCY IS IN DEEP TROUBLE ECONOMISTS WARN | By Jeff Gerth | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/clinton-taking-over-the-books-asks-the-shareholders-patience.html | Clinton Taking Over the Books Asks the Shareholders Patience | By Thomas L Friedman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/conversations-mechai-viravaidya-brash-unabashed-mr-condom-takes-sex-death.html | ConversationsMechai Viravaidya Brash and Unabashed Mr Condom Takes on Sex and Death in Thailand | By Philip Shenon | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/covering-aids-and-living-it-a-reporter-s-testimony.html | Covering AIDS And Living It A Reporters Testimony | By Jeffrey Schmalz | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-abduction-gone-awry-mexican-doctor-cleared-killing-us-drug-agent.html | DEC 1319 Abduction Gone Awry Mexican Doctor Is Cleared In Killing of US Drug Agent | By Seth Mydans | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-accused-of-seduction-death-and-the-psychiatrist-a-1-million-settlement.html | DEC 1319 Accused of Seduction Death and the Psychiatrist A 1 Million Settlement | By Fox Butterfield | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-clinton-s-passport-files-from-a-political-stunt-to-a-criminal-case.html | DEC 1319 Clintons Passport Files From a Political Stunt to a Criminal Case | By David Johnston | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-kim-young-sam-wins-election-graduates-korea-tear-gas-clubs-civilian.html | DEC 1319 Kim YoungSam Wins Election Graduates Korea From Tear Gas and Clubs To Civilian Machine Politics | By David E Sanger | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-master-vs-bigger-strategy-fischer-indicted-for-defying-yugoslav.html | DEC 1319 Master vs Bigger Strategy Fischer Indicted for Defying The Yugoslav Embargo | By Stephen Labaton | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-perils-for-the-un-in-giving-peace-a-chance-happiness-is-no-guns.html | DEC 1319 Perils for the UN In Giving Peace a Chance Happiness Is No Guns | By Paul Lewis | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-principal-dies-helping-a-child.html | DEC 1319 Principal Dies Helping a Child | By Joseph P Fried | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/dec-13-19-the-fcc-says-take-that-foulmouth.html | DEC 1319 The FCC Says Take That Foulmouth | By Edmund L Andrews | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/greens-pick-an-enemy-chlorine-the-everywhere-element.html | Greens Pick an Enemy Chlorine the Everywhere Element | By John Holusha | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/ideas-trends-appliances-need-genius-more-than-labs-do.html | IDEAS TRENDS Appliances Need Genius More Than Labs Do | By John Markoff | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-nation-defining-the-freedom-to-hate-while-punching.html | THE NATION Defining the Freedom To Hate While Punching | By Linda Greenhouse | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-nation-the-environmental-fix-with-a-legion-of-doubters.html | THE NATION The Environmental Fix With a Legion of Doubters | By Keith Schneider | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-a-lame-duck-diplomat-wrestles-with-a-world-in-flux.html | THE WORLD A LameDuck Diplomat Wrestles With a World in Flux | By Elaine Sciolino | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-in-kurdistan-no-end-in-sight-for-this-us-relief-effort.html | THE WORLD In Kurdistan No End in Sight for This US Relief Effort | By Chris Hedges | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-israel-s-deportations-rabin-kicks-the-mideast-peace-table.html | THE WORLD Israels Deportations Rabin Kicks the Mideast Peace Table | By Clyde Haberman | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/weekinreview/the-world-somalia-we-are-here-now-what-do-we-do.html | THE WORLD Somalia We Are Here Now What Do We Do | By Jane Perlez | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/a-shady-militia-chief-arouses-serbs.html | A Shady Militia Chief Arouses Serbs | By Chuck Sudetic | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/de-klerk-concedes-military-had-role-in-township-strife.html | DE KLERK CONCEDES MILITARY HAD ROLE IN TOWNSHIP STRIFE | By Alan Cowell | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/germany-approves-sweeping-health-care-reform.html | Germany Approves Sweeping Health Care Reform | By Ferdinand Protzman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/israeli-expulsions-condemned-by-un.html | ISRAELI EXPULSIONS CONDEMNED BY UN | By Paul Lewis | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/isuzu-to-stop-manufacturing-passenger-cars.html | Isuzu to Stop Manufacturing Passenger Cars | By Andrew Pollack | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/man-in-the-news-korea-s-pick-a-pragmatist-kim-young-sam.html | Man in the News Koreas Pick A Pragmatist Kim Young Sam | By David E Sanger | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/mission-somalia-us-belgian-forces-land-unopposed-southern-somali-port-envoy.html | MISSION TO SOMALIA US and Belgian Forces Land Unopposed in Southern Somali Port Envoy Visits Port | By Eric Schmitt | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/mission-to-somalia-getting-food-to-the-somalis-takes-civil-military-fusion.html | MISSION TO SOMALIA Getting Food to the Somalis Takes CivilMilitary Fusion | By Jane Perlez | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/mission-to-somalia-red-cross-won-t-use-us-troop-escorts-in-somalia.html | MISSION TO SOMALIA Red Cross Wont Use US Troop Escorts in Somalia | By Donatella Lorch | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/oustings-by-israel-raise-arab-militants-esteem.html | Oustings by Israel Raise Arab Militants Esteem | By Joel Greenberg | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/six-palestinians-killed-by-troops.html | SIX PALESTINIANS KILLED BY TROOPS | By Clyde Haberman | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/taiwan-election-helps-opposition.html | TAIWAN ELECTION HELPS OPPOSITION | By Nicholas D Kristof | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/un-is-to-resume-korea-jet-inquiry.html | UN IS TO RESUME KOREA JET INQUIRY | By Richard Witkin | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/us-moves-to-replace-japanese-head-of-who.html | US Moves to Replace Japanese Head of WHO | By Lawrence K Altman | TX 3-479105 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/us-warns-of-catastrophe-facing-armenia.html | US Warns of Catastrophe Facing Armenia | By David Binder | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/yeltsin-is-back-in-russia-to-join-in-a-new-battle.html | Yeltsin Is Back In Russia to Join In a New Battle | By Celestine Bohlen | TX 3-479105 | 1993-02-04 |
| 1992-12-20 | https://www.nytimes.com/1992/12/20/world/yugoslavia-votes-divided-and-fearful.html | Yugoslavia Votes Divided and Fearful | By Stephen Kinzer | TX 3-479105 | 1993-02-04 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-218792.html | Classical Music in Review | By James R Oestreich | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-219592.html | Classical Music in Review | By Allan Kozinn | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-220992.html | Classical Music in Review | By James R Oestreich | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-221792.html | Classical Music in Review | By Allan Kozinn | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/classical-music-in-review-222592.html | Classical Music in Review | By James R Oestreich | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-211092.html | Dance in Review | By Jennifer Dunning | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-212892.html | Dance in Review | By Jack Anderson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-213692.html | Dance in Review | By Jennifer Dunning | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-214492.html | Dance in Review | By Jack Anderson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-215292.html | Dance in Review | By Jack Anderson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-216092.html | Dance in Review | By Jennifer Dunning | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/dance-in-review-217992.html | Dance in Review | By Jack Anderson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-dance-an-explorer-traverses-some-emotional-terrain.html | ReviewDance An Explorer Traverses Some Emotional Terrain | By Anna Kisselgoff | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-jazz-filling-little-ears-with-music-and-the-love-and-logic-behind-it.html | ReviewJazz Filling Little Ears With Music And the Love and Logic Behind It | By Anna Kisselgoff | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-opera-passion-crime-and-retribution-in-a-not-so-bucolic-village.html | ReviewOpera Passion Crime and Retribution In a NotSoBucolic Village | By Edward Rothstein | TX 3-454706 | 1992-12-23 |

| | | | | |
|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-pop-the-sounds-of-today-through-an-irish-mist.html | ReviewPop The Sounds of Today Through an Irish Mist | By Ann Powers | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-rock-ice-t-as-macho-avenger-with-attitude-to-spare.html | ReviewRock IceT as Macho Avenger With Attitude to Spare | By Jon Pareles | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/arts/review-rock-music-of-the-1990-s-served-60-s-style.html | ReviewRock Music of the 1990s Served 60sStyle | By Ann Powers | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/books/books-of-the-times-how-to-capitalize-on-the-politics-of-the-canon.html | Books of The Times How to Capitalize on the Politics of the Canon | By By Christopher LehmannHaupt | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/credit-markets-municipal-bond-issuers-are-learning-to-detach.html | CREDIT MARKETS Municipal Bond Issuers Are Learning to Detach | By Jonathan Fuerbringer | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/gloomy-prospects-seen-for-growth-worldwide-in-93.html | GLOOMY PROSPECTS SEEN FOR GROWTH WORLDWIDE IN 93 | By Steven Greenhouse | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/market-place-benefits-for-steel-from-clinton-plan.html | Market Place Benefits for Steel From Clinton Plan | By Jonathan P Hicks | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/patents-preserving-tissue-in-deep-freeze.html | Patents Preserving Tissue in Deep Freeze | By Edmund L Andrews | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/some-voices-missing-at-clinton-s-conference.html | Some Voices Missing At Clintons Conference | By Sylvia Nasar | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-franc-fort-comes-under-siege.html | The Franc Fort Comes Under Siege | By Roger Cohen | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Adam Bryangt | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-campaigns-for-poultry.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaigns For Poultry | By Adam Bryant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Adam Bryant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Adam Bryant | TX 3-454706 | 1992-12-23 |

| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-people-174192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-454706 | 1992-12-23 |
|---|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-addenda-pro-bono-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Campaigns | By Adam Bryant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-advertising-volkswagen-tries-again-for-a-more-affluent-image.html | THE MEDIA BUSINESS ADVERTISING Volkswagen Tries Again For a More Affluent Image | By Adam Bryant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-forbes-wins-ad-battle-but-prize-is-tarnished.html | THE MEDIA BUSINESS Forbes Wins Ad Battle But Prize Is Tarnished | By Deirdre Carmody | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-harvard-business-review-cancels-an-article-on-ibm.html | THE MEDIA BUSINESS Harvard Business Review Cancels an Article on IBM | By John Markoff | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-holding-together-rosss-legacy.html | THE MEDIA BUSINESS Holding Together Rosss Legacy | By Geraldine Fabrikant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-radio-boss-is-undaunted-by-big-fine.html | THE MEDIA BUSINESS Radio Boss Is Undaunted By Big Fine | By Adam Bryant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/the-media-business-television-nbc-is-pressed-to-retain-letterman.html | THE MEDIA BUSINESS Television NBC Is Pressed to Retain Letterman | By Bill Carter | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/business/us-is-said-to-oppose-usair-deal.html | US Is Said To Oppose USAir Deal | By Edmund L Andrews | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/news/review-pop-hard-rock-drives-forward-casting-its-compulsive-spell.html | ReviewPop Hard Rock Drives Forward Casting Its Compulsive Spell | By Ann Powers | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/news/the-art-of-black-printmakers-making-life-real.html | The Art of Black Printmakers Making Life Real | By William Grimes | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/2-surrender-in-slaying-of-principal.html | 2 Surrender In Slaying Of Principal | By Richard D Lyons | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/actions-of-off-duty-officer-in-shooting-are-defended.html | Actions of OffDuty Officer in Shooting Are Defended | By Jacques Steinberg | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/bridge-912792.html | Bridge | By Alan Truscott | TX 3-454706 | 1992-12-23 |

| | | | | |
|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/chelsea-residents-demonstrate-to-close-adult-video-stores.html | Chelsea Residents Demonstrate to Close Adult Video Stores | By Marvine Howe | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/chronicle-187392.html | CHRONICLE | By Nadine Brozan | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/chronicle-900392.html | CHRONICLE | By Nadine Brozan | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/cuomo-and-republican-legislators-clash-on-blue-cross-rates.html | Cuomo and Republican Legislators Clash on Blue Cross Rates | By Sarah Lyall | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/cuomo-asks-panel-to-consider-privatizing-horse-racing-in-state.html | Cuomo Asks Panel to Consider Privatizing Horse Racing in State | By James Barron | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/dream-train-to-airports-takes-step-nearer-reality.html | Dream Train to Airports Takes Step Nearer Reality | By James Dao | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/experts-say-storm-left-coastal-area-highly-vulnerable.html | EXPERTS SAY STORM LEFT COASTAL AREA HIGHLY VULNERABLE | By Jon Nordheimer | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/gutted-church-to-rebuild-on-manhattan-site.html | Gutted Church to Rebuild on Manhattan Site | By David W Dunlap | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/integrating-hartford-state-accusers-agree-goal-for-schools-but-not-get-it.html | Integrating Hartford State and Accusers Agree on the Goal For Schools but Not on How to Get It | By George Judson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/job-growth-in-region-s-suburbs-outpaces-cities.html | Job Growth in Regions Suburbs Outpaces Cities | By Iver Peterson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/metro-matters-presidency-a-la-cuomo-wouldn-t-be-so-different.html | METRO MATTERS Presidency A La Cuomo Wouldnt Be So Different | By Sam Roberts | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/new-bias-case-fuels-dispute-with-dinkins.html | New Bias Case Fuels Dispute With Dinkins | By Robert D McFadden | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/report-sees-sewer-plant-threat-to-li-sound.html | Report Sees SewerPlant Threat to LI Sound | By Constance L Hays | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/the-neediest-helps-woman-rear-2-grandchildren.html | The Neediest Helps Woman Rear 2 Grandchildren | By Clifford J Levy | TX 3-454706 | 1992-12-23 |

| | | | | |
|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/nyregion/william-watson-eccentric-host-of-classical-music-is-dead-at-77.html | William Watson Eccentric Host Of Classical Music Is Dead at 77 | By Bruce Lambert | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/obituaries/the-creator-of-time-warner-steven-j-ross-is-dead-at-65.html | The Creator of Time Warner Steven J Ross Is Dead at 65 | By Roger Cohen | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/abroad-at-home-how-terror-wins.html | Abroad at Home   How Terror Wins | By Anthony Lewis | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/essay-how-clinton-is-doing.html | Essay   How Clinton Is Doing | By William Safire | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/move-the-money-to-main-street.html | Move the Money to Main Street | By James Grant | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/opinion/young-president-clinton.html | Young President Clinton | By Bill Clinton | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/basketball-east-rutherford-has-it-over-florence.html | BASKETBALL East Rutherford Has It Over Florence | By Mike Freeman | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/basketball-knicks-put-up-feet-and-rest-for-bulls.html | BASKETBALL Knicks Put Up Feet and Rest for Bulls | By Clifton Brown | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/boxing-host-of-bowe-s-first-defense-it-s-the-garden-by-a-decision.html | BOXING Host of Bowes First Defense Its the Garden by a Decision | By Al Harvin | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/golf-it-couldn-t-be-done-but-faldo-knew-better.html | GOLF It Couldnt Be Done But Faldo Knew Better | By Jaime Diaz | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/hockey-gartner-goes-to-tape-and-gets-untracked.html | HOCKEY Gartner Goes to Tape And Gets Untracked | By Jennifer Frey | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/horse-racing-river-special-romps-in-hollywood-futurity.html | HORSE RACINGRiver Special Romps In Hollywood Futurity | By Jay Privman | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/how-many-stars-does-a-single-owner-need.html | How Many Stars Does A Single Owner Need | By Ian Thomsen | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/olympics-foreign-federations-open-their-doors-to-bosnians.html | OLYMPICS Foreign Federations Open Their Doors to Bosnians | By Filip Bondy | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-36yard-kick-lands-a-title-right-in-minnesotas-lap.html | PRO FOOTBALL36Yard Kick Lands a Title Right in Minnesotas Lap | By Chuck Finder | TX 3-454706 | 1992-12-23 |

| | | | | |
|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-eagles-see-to-it-that-redskins-run-out-of-time.html | PRO FOOTBALL Eagles See to It That Redskins Run Out of Time | By Thomas George | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-for-handley-and-giants-satisfaction-still-relative.html | PRO FOOTBALL For Handley and Giants Satisfaction Still Relative | By Frank Litsky | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-it-s-6-straight-victories-and-in-for-san-diego.html | PRO FOOTBALL Its 6 Straight Victories And In for San Diego | By Tom Friend | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-jets-only-spoil-things-for-themselves.html | PRO FOOTBALL Jets Only Spoil Things for Themselves | By Timothy W Smith | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-new-math-12-minus-10-leaves-4.html | PRO FOOTBALL New Math 12 Minus 10 Leaves 4 | By Gerald Eskenazi | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/pro-football-the-play-s-the-thing-and-it-does-jets-in.html | PRO FOOTBALL The Plays the Thing and It Does Jets In | By Charlie Nobles | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/theater/theater-in-review-209892.html | Theater in Review | By Wilborn Hampton | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/theater/theater-in-review-210192.html | Theater in Review | By Djr Bruckner | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/cuban-pilot-who-defected-flies-back-for-family.html | Cuban Pilot Who Defected Flies Back for Family | By Sam Dillon | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/economic-pulse-california-california-struggling-slump-faces-high-hurdles.html | Economic Pulse California California Struggling in Slump Faces High Hurdles to Recovery | By Robert Reinhold | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/how-a-whistle-blower-found-blood-test-fraud.html | How a WhistleBlower Found BloodTest Fraud | By Calvin Sims | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/johns-hopkins-receives-50-million-endowment.html | Johns Hopkins Receives 50 Million Endowment | By Karen de Witt | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/reshaping-pacifism-to-fight-anguish-in-reshaped-world.html | Reshaping Pacifism to Fight Anguish in Reshaped World | By Peter Steinfels | TX 3-454706 | 1992-12-23 |

Page 10651 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/seeking-a-moderate-image-mormons-expel-extremists.html | Seeking a Moderate Image Mormons Expel Extremists | By Dirk Johnson | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/the-transition-clinton-s-high-stakes-shuffle-to-get-the-right-cabinet-mix.html | THE TRANSITION Clintons HighStakes Shuffle To Get the Right Cabinet Mix | By Gwen Ifill | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/the-transition-clinton-to-select-woman-as-energy-secretary-his-aides-say.html | THE TRANSITION Clinton to Select Woman as Energy Secretary His Aides Say | By Gwen Ifill | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/us/the-transition-praise-for-clinton-pal-and-criticism-of-a-deal.html | THE TRANSITIONPraise for Clinton Pal And Criticism of a Deal | By Peter Kerr With Thomas C Hayes | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/a-very-short-leash-in-cuban-local-elections.html | A Very Short Leash in Cuban Local Elections | By Tim Golden | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/about-face-by-de-klerk.html | AboutFace By de Klerk | By Alan Cowell | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/accompong-journal-british-repulsed-but-tourists-are-another-story.html | Accompong Journal British Repulsed but Tourists Are Another Story | By Howard W French | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/american-reporter-accused-of-accepting-kgb-money.html | American Reporter Accused Of Accepting KGB Money | By Edmund L Andrews | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/arabs-raise-a-nervous-cry-over-iranian-militancy.html | Arabs Raise a Nervous Cry Over Iranian Militancy | By Youssef M Ibrahim | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/in-embattled-serbia-a-fateful-election.html | In Embattled Serbia a Fateful Election | By Stephen Kinzer | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/lebanese-are-forcing-deportees-back-to-israeli-zone-leftists-want-direct-talks.html | Lebanese Are Forcing Deportees Back to Israeli Zone Leftists Want Direct Talks | By Clyde Haberman | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/mission-to-somalia-better-late-than-never-aid-organizations-say.html | MISSION TO SOMALIA Better Late Than Never Aid Organizations Say | By Sam Dillon | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/mission-to-somalia-marines-and-somali-troops-meet-warily-but-peacefully.html | MISSION TO SOMALIA Marines and Somali Troops Meet Warily but Peacefully | By Eric Schmitt | TX 3-454706 | 1992-12-23 |
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/us-and-british-to-press-un-harder.html | US and British to Press UN Harder | By Michael Wines | TX 3-454706 | 1992-12-23 |

| | | | | |
|---|---|---|---|---|
| 1992-12-21 | https://www.nytimes.com/1992/12/21/world/yeltsin-sees-a-new-cabinet-retaining-reformist-core.html | Yeltsin Sees a New Cabinet Retaining Reformist Core | By Steven Erlanger | TX 3-454706 | 1992-12-23 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/jiri-kylian-starts-a-company-for-dancers-young-at-heart.html | Jiri Kylian Starts a Company for Dancers Young at Heart | By John Rockwell | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/nathan-milstein-dies-at-88-an-exalted-violin-virtuoso.html | Nathan Milstein Dies at 88 An Exalted Violin Virtuoso | By Harold C Schonberg | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/review-dance-a-retrospective-of-ailey-s-talent.html | ReviewDance A Retrospective of Aileys Talent | By Jennifer Dunning | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/arts/review-music-big-band-in-looks-not-style.html | ReviewMusic Big Band In Looks Not Style | By Jon Pareles | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/books/books-of-the-times-in-classic-children-s-books-is-a-witch-ever-just-a-witch.html | Books of The Times In Classic Childrens Books Is a Witch Ever Just a Witch | By Michiko Kakutani | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/books/patterns-795292.html | Patterns | By AnneMarie Schiro | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/britain-to-help-insurers-cover-terrorism-risks.html | Britain to Help Insurers Cover Terrorism Risks | By Richard W Stevenson | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/business-and-health-medical-costs-the-beat-goes-on.html | Business and Health Medical Costs The Beat Goes On | By Milt Freudenheim | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-2-retired-officers-to-return-to-ibm.html | COMPANY NEWS 2 Retired Officers to Return to IBM | By Steve Lohr | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-bethlehem-steel-in-deal-with-eds.html | COMPANY NEWS Bethlehem Steel in Deal With EDS | By Jonathan P Hicks | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-melville-to-shut-many-stores-as-part-of-its-realignment.html | COMPANY NEWS Melville to Shut Many Stores As Part of Its Realignment | By Stephanie Strom | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-novell-to-buy-at-t-s-unix-system-labs.html | COMPANY NEWS Novell to Buy AT Ts Unix System Labs | By John Markoff | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-the-saga-of-the-lonetree-landfill.html | COMPANY NEWS The Saga of the Lonetree Landfill | By Barnaby J Feder | TX 3-454654 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-toshiba-to-work-with-samsung-on-flash-chips.html | COMPANY NEWS Toshiba to Work With Samsung on Flash Chips | By Andrew Pollack | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/company-news-us-sues-8-airlines-over-fares.html | COMPANY NEWS US Sues 8 Airlines Over Fares | By Martin Tolchin | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/credit-markets-long-bond-s-yield-at-2-month-low.html | CREDIT MARKETS Long Bonds Yield at 2Month Low | By Jonathan Fuerbringer | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/editor-of-barron-s-tells-staff-he-s-been-asked-to-quit-post.html | Editor of Barrons Tells Staff Hes Been Asked to Quit Post | By Geraldine Fabrikant | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/market-place-expectations-cut-ivax-drops-5.75.html | Market Place Expectations Cut Ivax Drops 575 | By Kurt Eichenwald | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/media-business-advertising-last-call-for-some-agencies-drinkers-sip-not-gulp.html | THE MEDIA BUSINESS ADVERTISING Last Call for Some Agencies As Drinkers Sip Not Gulp | By Stuart Elliott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/tax-politics-last-of-four-articles.html | Tax Politics Last of four articles | By Richard W Stevenson | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-accounts-672792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-clairol-loving-care-moves-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clairol Loving Care Moves to Thompson | By Stuart Elliott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-estee-lauder-puts-aramis-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Estee Lauder Puts Aramis in Review | By Stuart Elliott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/the-media-business-advertising-addenda-lady-foot-locker-changes-its-tune.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lady Foot Locker Changes Its Tune | By Stuart Elliott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/business/uncovered-short-sales-over-1-billion-on-big-board.html | Uncovered Short Sales Over 1 Billion on Big Board | By Kurt Eichenwald | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/movies/review-television-gang-for-good-offers-antidote-for-pessimism.html | ReviewTelevision Gang for Good Offers Antidote for Pessimism | By John J OConnor | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/movies/review-television-treating-alcoholism-how-to-and-how-not-to.html | ReviewTelevision Treating Alcoholism How to and How Not to | By Walter Goodman | TX 3-454654 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/movies/the-talk-of-hollywood-louis-malle-cuts-a-film-and-grows-indignant.html | The Talk of Hollywood Louis Malle Cuts a Film and Grows Indignant | By Bernard Weinraub | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/news/by-design-a-cashmere-christmas.html | By Design A Cashmere Christmas | By Carrie Donovan | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/news/what-s-selling-anything-new.html | Whats Selling Anything New | By Bernadine Morris | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/2-suspects-charged-in-slaying-of-brooklyn-school-principal.html | 2 Suspects Charged in Slaying of Brooklyn School Principal | By George James | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/22-charged-with-faking-or-inflating-insurance-damage-claims.html | 22 Charged With Faking or Inflating Insurance Damage Claims | By Ralph Blumenthal | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/acting-crime-boss-is-convicted-of-murder-and-racketeering.html | Acting Crime Boss Is Convicted of Murder and Racketeering | By Arnold H Lubasch | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/bridge-289092.html | Bridge | By Alan Truscott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/bridge-289093.html | Bridge | By Alan Truscott | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/chess-288292.html | Chess | By Robert Byrne | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/chess-288293.html | Chess | By Robert Byrne | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/donors-to-neediest-cases-wish-they-could-do-more.html | Donors to Neediest Cases Wish They Could Do More | By Clifford J Levy | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/drug-lord-turned-informant-to-be-released-in-six-years.html | Drug Lord Turned Informant To Be Released in Six Years | By Ronald Sullivan | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/george-murnane-75-a-partner-like-his-father-at-lazard-freres.html | George Murnane 75 a Partner Like His Father at Lazard Freres | By Lee A Daniels | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/key-witness-backs-officers-who-shot-transit-colleague.html | Key Witness Backs Officers Who Shot Transit Colleague | By Craig Wolff | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/look-life-after-mass-marriage-for-2075-couples-give-take-200-10-years-together.html | A Look at Life After Mass Marriage For 2075 Couples Give or Take 200 10 Years Together Thanks to Sun Myung Moon | By Melinda Henneberger | TX 3-454654 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/nassau-approves-budget-that-eliminates-deficit.html | Nassau Approves Budget That Eliminates Deficit | By Jonathan Rabinovitz | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/new-york-s-storm-rocked-areas-qualify-for-disaster-assistance.html | New Yorks StormRocked Areas Qualify for Disaster Assistance | By James Dao | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/our-towns-special-gifts-for-children-who-need-special-care.html | OUR TOWNS Special Gifts For Children Who Need Special Care | By Andrew H Malcolm | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/path-back-in-operation-after-repairs.html | PATH Back In Operation After Repairs | By Iver Peterson | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/police-dept-vows-a-new-caution-in-labeling-crimes-as-bias-cases.html | Police Dept Vows a New Caution In Labeling Crimes as Bias Cases | By Jane Fritsch | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/pupils-say-goodbye-to-a-slain-principal.html | Pupils Say Goodbye To a Slain Principal | By Sam Dillon | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/school-director-charged-with-abuse.html | School Director Charged With Abuse | By James Bennet | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/striking-nurses-at-5-hospitals-reach-accord.html | Striking Nurses At 5 Hospitals Reach Accord | By Lisa Belkin | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/nyregion/trenton-assembly-restores-millions-to-social-programs.html | Trenton Assembly Restores Millions to Social Programs | By Jerry Gray | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/john-kimberly-89-ex-chief-executive-of-paper-company.html | John Kimberly 89 ExChief Executive Of Paper Company | By Lee A Daniels | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/margaret-hockaday-is-dead-at-age-85-started-ad-agency.html | Margaret Hockaday Is Dead at Age 85 Started Ad Agency | By Marvine Howe | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/obituaries/stella-adler-91-an-actress-and-teacher-of-the-method.html | Stella Adler 91 an Actress And Teacher of the Method | By Peter B Flint | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/a-tax-that-rides-the-tides.html | A Tax That Rides the Tides | By Ralph Bradburd | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/on-my-mind-as-you-sow.html | On My Mind As You Sow | By A M Rosenthal | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/the-great-giveaway-game.html | The Great Giveaway Game | By Tony Snow | TX 3-454654 | 1992-12-24 |

| 1992-12-22 | https://www.nytimes.com/1992/12/22/opinion/the-time-of-the-cuckoo.html | The Time of the Cuckoo | By Flora Lewis | TX 3-454654 | 1992-12-24 |
|---|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/bird-watching-biologists-see-evolution-on-the-wing.html | BirdWatching Biologists See Evolution on the Wing | By Carol Kaesuk Yoon | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/embryos-of-fruit-flies-are-frozen-and-revived.html | Embryos of Fruit Flies Are Frozen and Revived | By Malcolm W Browne | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/geneticists-target-immortal-cells.html | Geneticists Target Immortal Cells | By Gina Kolata | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/mating-among-orchids-few-are-chosen.html | Mating Among Orchids Few Are Chosen | By Natalie Angier | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/new-access-to-scrolls-fuels-scholars-warfare.html | New Access to Scrolls Fuels Scholars Warfare | By John Noble Wilford | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/peripherals-st-nick-on-a-disk-to-cheer-holidays.html | PERIPHERALS St Nick On a Disk to Cheer Holidays | By L R Shannon | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/personal-computers-of-data-compression-and-decompression.html | PERSONAL COMPUTERS Of Data Compression and Decompression | By Peter H Lewis | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/q-a-031792.html | QA | By C Claiborne Ray | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/science-watch-bacteria-recycle-oil-in-searing-spot-in-sea.html | SCIENCE WATCH Bacteria Recycle Oil In Searing Spot in Sea | By Mary Raffalli | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/science-watch-brain-and-marijuana.html | SCIENCE WATCH Brain and Marijuana | By Mary Raffalli | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/science/us-moves-to-impose-limits-on-killing-of-coastal-sharks.html | US Moves to Impose Limits on Killing of Coastal Sharks | By William K Stevens | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-he-comes-to-hustle-letterman-can-wait.html | BASKETBALL He Comes to Hustle Letterman Can Wait | By Mike Freeman | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-holiday-festival-has-a-local-angle.html | BASKETBALL Holiday Festival Has a Local Angle | By William N Wallace | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/basketball-why-the-shark-was-given-the-shove.html | BASKETBALL Why the Shark Was Given the Shove | By Harvey Araton | TX 3-454654 | 1992-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/college-basketball-miami-players-don-t-fret-about-coach.html | COLLEGE BASKETBALL Miami Players Dont Fret About Coach | By Charlie Nobles | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/figure-skating-at-sound-of-the-beep-select-a-dance-partner.html | FIGURE SKATING At Sound of the Beep Select a Dance Partner | By Filip Bondy | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/hockey-referee-clears-ice-then-the-rangers-clean-up.html | HOCKEY Referee Clears Ice Then the Rangers Clean Up | By Alex Yannis | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-cowboys-star-in-how-the-east-was-won.html | PRO FOOTBALL Cowboys Star In How the East Was Won | By Thomas George | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-it-s-decision-time-for-well-armed-49ers.html | PRO FOOTBALL Its Decision Time for WellArmed 49ers | By Tom Friend | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-onward-through-nfl-playoff-fog.html | PRO FOOTBALL Onward Through NFL Playoff Fog | By William N Wallace | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-ray-may-go-but-some-of-these-kids-will-stay.html | PRO FOOTBALL Ray May Go but Some Of These Kids Will Stay | By Frank Litsky | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/pro-football-when-jets-are-down-they-don-t-feel-out.html | PRO FOOTBALL When Jets Are Down They Dont Feel Out | By Timothy W Smith | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/sports-of-the-times-happy-days-home-again-in-kentucky.html | Sports of The Times Happy Days Home Again In Kentucky | By William C Rhoden | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/sports/tv-sports-at-least-handley-has-admirers-at-one-network.html | TV SPORTS At Least Handley Has Admirers at One Network | By Richard Sandomir | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/style/chronicle-259092.html | CHRONICLE | By Nadine Brozan | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/style/chronicle-260392.html | CHRONICLE | By Nadine Brozan | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/theater/nonprofit-theaters-turn-to-gimmicks-to-lure-subscribers.html | Nonprofit Theaters Turn to Gimmicks To Lure Subscribers | By Glenn Collins | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/theater/the-science-behind-mailing-lists.html | The Science Behind Mailing Lists | By Glenn Collins | TX 3-454654 | 1992-12-24 |

| | | | | |
|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/us/bush-aide-accused-of-lying-in-inquiry-on-clinton-search.html | BUSH AIDE ACCUSED OF LYING IN INQUIRY ON CLINTON SEARCH | By Robert Pear | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/us/new-energy-chief-has-seen-2-sides-of-regulatory-fence.html | New Energy Chief Has Seen 2 Sides of Regulatory Fence | By Barnaby J Feder | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/us/riley-led-charge-to-improve-his-state-s-schools.html | Riley Led Charge to Improve His States Schools | By Karen de Witt | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/us/rosel-h-hyde-92-chairman-of-fcc-under-4-presidents.html | Rosel H Hyde 92 Chairman of FCC  Under 4 Presidents | By Lee A Daniels | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/us/the-transition-clinton-chooses-2-and-deplores-idea-of-cabinet-quotas.html | THE TRANSITION CLINTON CHOOSES 2 AND DEPLORES IDEA OF CABINET QUOTAS | By Gwen Ifill | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/us/with-casino-the-poor-see-a-change-in-luck.html | With Casino the Poor See a Change in Luck | By Ronald Smothers | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/as-americans-stay-home-japanese-discover-jamaica.html | As Americans Stay Home Japanese Discover Jamaica | By Howard W French | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/canada-tightens-immigration-law.html | CANADA TIGHTENS IMMIGRATION LAW | By Clyde H Farnsworth | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/conflict-balkans-serbia-s-enigma-aloof-leader-who-stoked-fires-nationalist.html | CONFLICT IN THE BALKANS Serbias Enigma An Aloof Leader Who Stoked Fires of Nationalist Passion | By John F Burns | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/conflict-in-the-balkans-military-step-west-is-wary.html | CONFLICT IN THE BALKANS Military Step West Is Wary | By Michael R Gordon | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/conflict-in-the-balkans-serb-nationalist-claims-a-victory-rival-cries-foul.html | CONFLICT IN THE BALKANS SERB NATIONALIST CLAIMS A VICTORY RIVAL CRIES FOUL | By Stephen Kinzer | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/government-in-india-wins-a-crucial-vote-on-reaction-to-riots.html | Government in India Wins a Crucial Vote On Reaction to Riots | By Sanjoy Hazarika | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/gunfire-stops-415-arab-deportees-from-going-back-to-israeli-zone.html | Gunfire Stops 415 Arab Deportees From Going Back to Israeli Zone | By Clyde Haberman | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/jews-of-nazi-era-get-claims-details.html | JEWS OF NAZI ERA GET CLAIMS DETAILS | By David Binder | TX 3-454654 | 1992-12-24 |

| | | | | |
|---|---|---|---|---|
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/militias-in-mogadishu-begin-pullout-of-armed-vehicles.html | Militias in Mogadishu Begin Pullout of Armed Vehicles | By Eric Schmitt | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/saudi-denounces-fundamentalists.html | SAUDI DENOUNCES FUNDAMENTALISTS | By Youssef M Ibrahim | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/somali-women-stride-ahead-despite-the-scars-of-tradition.html | Somali Women Stride Ahead Despite the Scars of Tradition | By Donatella Lorch | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/taipei-journal-dissident-finds-democracy-isnt-its-own-reward.html | Taipei Journal Dissident Finds Democracy Isnt Its Own Reward | By Nicholas D Kristof | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/un-chief-faults-us-again-on-disarming-somalis.html | UN Chief Faults US Again on Disarming Somalis | By Paul Lewis | TX 3-454654 | 1992-12-24 |
| 1992-12-22 | https://www.nytimes.com/1992/12/22/world/western-experts-feel-russia-s-move-to-free-market-will-continue.html | Western Experts Feel Russias Move to Free Market Will Continue | By Louis Uchitelle | TX 3-454654 | 1992-12-24 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/albert-king-a-master-of-the-blues-is-dead-at-69.html | Albert King a Master of the Blues Is Dead at 69 | By Peter Watrous | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/christies-too-will-increase-commissions.html | Christies Too Will Increase Commissions | By Carol Vogel | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/jay-leno-criticizes-nbc-on-tonight-cliffhanger.html | Jay Leno Criticizes NBC On Tonight Cliffhanger | By Bill Carter | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/review-dance-ted-levy-and-friends-reconfirm-taps-rebirth.html | ReviewDance Ted Levy and Friends Reconfirm Taps Rebirth | By Anna Kisselgoff | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/arts/the-pop-life-142492.html | The Pop Life | By Sheila Rule | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/books/book-notes-100992.html | Book Notes | By Esther B Fein | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/books/books-of-the-times-trading-in-misery-on-a-doomed-slave-ship.html | Books of The Times Trading in Misery On a Doomed Slave Ship | By Herbert Mitgang | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/a-store-chain-unfazed-by-a-few-empty-shelves.html | A Store Chain Unfazed by a Few Empty Shelves | By Barnaby J Feder | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/bank-rates-remain-flat-this-week.html | Bank Rates Remain Flat This Week | By Robert Hurtado | TX 3-454611 | 1992-12-28 |

| | | | | |
|---|---|---|---|---|
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/british-air-halts-plan-to-purchase-big-stake-in-usair.html | BRITISH AIR HALTS PLAN TO PURCHASE BIG STAKE IN USAIR | By Richard W Stevenson | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/business-technology-global-yardsticks-are-set-to-measure-quality.html | BUSINESS TECHNOLOGY Global Yardsticks Are Set to Measure Quality | By John Holusha | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-news-martha-a-top-clothier-in-chapter-11.html | COMPANY NEWS Martha a Top Clothier in Chapter 11 | By Stephanie Strom | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-news-mazda-chairman-retires-pioneer-of-rotary-engine.html | COMPANY NEWS Mazda Chairman Retires Pioneer of Rotary Engine | By Andrew Pollack | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/company-news-sears-to-shut-100-stores-report-says.html | COMPANY NEWS Sears to Shut 100 Stores Report Says | By Stephanie Strom | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/credit-markets-long-bond-continues-rally-note-auction-is-successful.html | CREDIT MARKETS Long Bond Continues Rally Note Auction Is Successful | By Jonathan Fuerbringer | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/japanese-warn-us-not-to-act-rashly-on-trade.html | Japanese Warn US Not to Act Rashly on Trade | By David E Sanger | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/lethal-lobbying-deal-dies-us-carrier-s-rivals-demand-britain-relax-rules-them.html | Lethal Lobbying A Deal Dies as a US Carriers Rivals Demand Britain Relax Rules on Them | By Agis Salpukas | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/market-place-wireless-phones-way-of-the-future.html | Market Place Wireless Phones Way of the Future | By Anthony Ramirez | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/media-business-advertising-nearly-presidential-call-for-care-holiday-imbibing.html | THE MEDIA BUSINESS  ADVERTISING A Nearly Presidential Call for Care in Holiday Imbibing | By Stuart Elliott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/real-estate-new-hotel-for-glutted-los-angeles.html | Real Estate New Hotel For Glutted Los Angeles | By Morris Newman | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-a-new-challenge-for-a-pepsico-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Challenge For a Pepsico Unit | By Stuart Elliott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-accounts-353292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-454611 | 1992-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-follis-devito-verdi-gets-viacoms-s-vh1.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Follis DeVito Verdi Gets Viacoms VH1 | By Stuart Elliott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/the-media-business-advertising-addenda-people-352492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/business/this-just-in-recession-ended-21-months-ago.html | This Just In Recession Ended 21 Months Ago | By Robert D Hershey Jr | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/education/atlanta-school-s-ban-on-hiring-non-christians-opens-a-debate.html | Atlanta Schools Ban on Hiring NonChristians Opens a Debate | By Peter Applebome | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/education/campus-journal-a-wordsworth-scholar-worthy-of-the-name.html | Campus Journal A Wordsworth Scholar Worthy of the Name | By Anthony Depalma | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/60-minute-gourmet-215392.html | 60Minute Gourmet | By Pierre Franey | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/a-step-by-step-guide-to-the-not-too-cocktail-party.html | A StepbyStep Guide to the Not Too Cocktail Party | By Trish Hall | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/bill-clinton-and-food-jack-sprat-he-s-not.html | Bill Clinton and Food Jack Sprat Hes Not | By Marian Burros | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/food-notes-206492.html | FOOD NOTES | By Florence Fabricant | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/holiday-shopping-with-connie-chung-maury-povich-quiet-blouse-tight-jeans-it-s.html | HOLIDAY SHOPPING WITH Connie Chung and Maury Povich Quiet Blouse Tight Jeans Its a Wonderful Life | By Lena Williams | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/metropolitan-diary-185892.html | Metropolitan Diary | By Ron Alexander | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-454611 | 1992-12-28 |

| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/plain-and-simple-mangia-it-s-hungarian.html | PLAIN AND SIMPLE Mangia Its Hungarian | By Marian Burros | TX 3-454611 | 1992-12-28 |
|---|---|---|---|---|---|
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/some-chefs-are-serving-cookies-a-few-even-with-milk.html | Some Chefs Are Serving Cookies a Few Even With Milk | By Florence Fabricant | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/garden/wine-talk-197192.html | Wine Talk | By Frank J Prial | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/health/personal-health-138692.html | Personal Health | By Jane E Brody | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/movies/review-film-scent-of-a-woman-al-pacino-indulging-a-lust-for-life.html | ReviewFilm Scent of a Woman Al Pacino Indulging A Lust For Life | By Janet Maslin | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/movies/review-film-sexual-obsession-edited-for-an-r.html | ReviewFilm Sexual Obsession Edited for an R | By Janet Maslin | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/news/after-tough-91-yale-finds-healer-in-acting-chief.html | After Tough 91 Yale Finds Healer in Acting Chief | By Anthony Depalma | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/news/review-opera-cast-changes-in-lucia-and-eugene-onegin.html | ReviewOpera Cast Changes in Lucia And Eugene Onegin | By Alex Ross | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/news/review-television-hbo-s-20th-birthday-celebration-not-surprise-party-but.html | ReviewTelevision HBOs 20thBirthday Celebration Not a Surprise Party But Surprising | By John J OConnor | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/news/surprise-for-flu-prone-skiers-it-may-be-mountain-sickness.html | Surprise for FluProne Skiers It May Be Mountain Sickness | By Tim Hilchey | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/about-new-york-43-years-later-a-love-still-thrives.html | ABOUT NEW YORK 43 Years Later a Love Still Thrives | By Michael T Kaufman | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/at-least-8-more-students-accuse-school-leader-of-sexual-abuse.html | At Least 8 More Students Accuse School Leader of Sexual Abuse | By Sam Dillon | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/bridge-039892.html | Bridge | By Alan Truscott | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/bronx-man-killed-by-robbers-as-he-tries-to-protect-family.html | Bronx Man Killed by Robbers As He Tries to Protect Family | By Lynette Holloway | TX 3-454611 | 1992-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/commission-backs-inheritance-rights-for-homosexuals.html | Commission Backs Inheritance Rights For Homosexuals | By James C McKinley Jr | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/court-lifts-hurdle-to-sale-of-daily-news.html | Court Lifts Hurdle to Sale Of Daily News | By William Glaberson | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/donors-to-neediest-cases-feel-lucky.html | Donors to Neediest Cases Feel Lucky | By Clifford J Levy | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/ex-inmates-urge-return-to-areas-of-crime-to-help.html | ExInmates Urge Return To Areas of Crime to Help | By Francis X Clines | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/judge-orders-mentally-ill-manhattan-man-to-remain-in-hospital.html | Judge Orders Mentally Ill Manhattan Man to Remain in Hospital | By Celia W Dugger | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/justice-dept-is-critical-of-molinari.html | Justice Dept Is Critical Of Molinari | By Richard PerezPena | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/lottery-fails-to-finance-school-safety.html | Lottery Fails To Finance School Safety | By James C McKinley Jr | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/new-jersey-bell-wins-approval-for-fiber-optics.html | New Jersey Bell Wins Approval for Fiber Optics | By Jerry Gray | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/richard-christie-74-social-psychologist-studied-personality.html | Richard Christie 74 Social Psychologist Studied Personality | By Lee A Daniels | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/robert-a-katz-65-corporate-executive-and-lawyer-dies.html | Robert A Katz 65 Corporate Executive And Lawyer Dies | By Lee A Daniels | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/storm-victims-seek-grants-and-loans.html | Storm Victims Seek Grants and Loans | By James Bennet | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/taking-8-15-suburbs-commuting-transformed-growth-outside-new-york-city.html | Taking the 815 to the Suburbs Commuting Transformed by Growth Outside New York City | By Thomas J Lueck | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/nyregion/witness-calls-woman-mentally-defective.html | Witness Calls Woman Mentally Defective | By Evelyn Nieves | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/babes-in-computerland.html | Babes in Computerland | By David Gelernter | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/cancer-for-christmas.html | Cancer for Christmas | By Marilyn Suzanne Miller | TX 3-454611 | 1992-12-28 |

| 1992-12-23 | https://www.nytimes.com/1992/12/23/opinion/ghosts-of-crown-heights.html | Ghosts of Crown Heights | By Arthur Hertzberg | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/boxing-bowe-to-fight-dokes-at-garden-feb-6.html | BOXING Bowe to Fight Dokes at Garden Feb 6 | By Filip Bondy | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/college-basketball-fairfield-thrashed-by-uconn.html | COLLEGE BASKETBALL Fairfield Thrashed By UConn | By William N Wallace | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/hockey-an-explosive-and-unpredictable-ranger.html | HOCKEY An Explosive and Unpredictable Ranger | By Jennifer Frey | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/hockey-devils-hit-a-drought-in-scoring.html | HOCKEY Devils Hit A Drought In Scoring | By Alex Yannis | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/on-pro-hockey-devils-have-an-identity-problem-at-home.html | ON PRO HOCKEY Devils Have an Identity Problem at Home | By Joe Lapointe | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/on-tennis-the-grand-plan-of-flushing-meadows-slowed-down-by-dollar-signs.html | ON TENNIS The Grand Plan of Flushing Meadows Slowed Down by Dollar Signs | By Robin Finn | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-basketball-knicks-get-no-respect-from-bulls.html | PRO BASKETBALL Knicks Get No Respect From Bulls | By Clifton Brown | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-basketball-nets-put-up-losing-fight-at-home.html | PRO BASKETBALL Nets Put Up Losing Fight At Home | By Mike Freeman | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-a-togetherness-theme-taylor-looks-to-parcells.html | PRO FOOTBALL A Togetherness Theme Taylor Looks to Parcells | By Frank Litsky | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-handley-s-future-is-left-up-to-young.html | PRO FOOTBALL Handleys Future Is Left Up To Young | By Gerald Eskenazi | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-jets-mcneil-applauds-settlement.html | PRO FOOTBALL Jets McNeil Applauds Settlement | By Al Harvin | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/pro-football-tentative-agreement-on-nfl-labor-contract.html | PRO FOOTBALL Tentative Agreement on NFL Labor Contract | By Thomas George | TX 3-454611 | 1992-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-23 | https://www.nytimes.com/1992/12/23/sports/sports-of-the-times-glickman-can-t-stick-to-a-career.html | Sports of The Times Glickman Cant Stick To a Career | By George Vecsey | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/style/chronicle-333892.html | CHRONICLE | By Nadine Brozan | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/style/chronicle-334692.html | CHRONICLE | By Nadine Brozan | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/theater/critic-s-notebook-3-new-british-plays-with-serious-messages.html | Critics Notebook 3 New British Plays With Serious Messages | By Frank Rich | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/facing-boycott-alaska-drops-plan-to-kill-wolves.html | Facing Boycott Alaska Drops Plan to Kill Wolves | By Timothy Egan | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/fatal-mine-blast-linked-to-smoking.html | FATAL MINE BLAST LINKED TO SMOKING | By Peter T Kilborn | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/louisiana-acts-to-keep-its-anti-abortion-law.html | Louisiana Acts to Keep Its AntiAbortion Law | By Frances Frank Marcus | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/man-in-the-news-pathfinders-of-the-middle-ground-leslie-aspin-jr.html | Man in the News Pathfinders of the Middle Ground Leslie Aspin Jr | By Michael R Gordon | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/new-york-court-shields-lawyers-who-report-dishonest-colleagues.html | New York Court Shields Lawyers Who Report Dishonest Colleagues | By David Margolick | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/samuel-lenher-87-a-du-pont-executive-and-college-trustee.html | Samuel Lenher 87 A Du Pont Executive And College Trustee | By Lee A Daniels | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/the-transition-clinton-ire-on-appointments-startles-women.html | THE TRANSITION Clinton Ire on Appointments Startles Women | By Catherine S Manegold | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/the-transition-push-for-diversity-may-cause-reversal-on-interior-secretary.html | THE TRANSITION Push for Diversity May Cause Reversal on Interior Secretary | By Adam Clymer | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/virginia-aims-to-shed-image-as-a-handgun-supermarket.html | Virginia Aims to Shed Image as a Handgun Supermarket | By B Drummond Ayres Jr | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/us/william-e-hegarty-66-a-lawyer-for-times-on-the-pentagon-papers.html | William E Hegarty 66 a Lawyer For Times on the Pentagon Papers | By Bruce Lambert | TX 3-454611 | 1992-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/a-general-says-armed-vehicles-will-be-seized-on-sight-in-somalia.html | A General Says Armed Vehicles Will Be Seized on Sight in Somalia | By Eric Schmitt | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/israel-court-bars-appeal-for-arabs.html | ISRAEL COURT BARS APPEAL FOR ARABS | By Clyde Haberman | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/man-in-the-news-pathfinders-of-the-middle-ground-warren-minor-christopher.html | Man in the News Pathfinders of the Middle Ground Warren Minor Christopher | By Robert Reinhold | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/moscow-journal-it-s-a-kiosk-it-s-a-mall-no-it-s-slavyansky-ryad.html | Moscow Journal Its a Kiosk Its a Mall No Its Slavyansky Ryad | By Celestine Bohlen | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/official-serbian-voting-tally-puts-hard-liner-way-ahead.html | Official Serbian Voting Tally Puts HardLiner Way Ahead | By John F Burns | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/president-to-visit-troops-in-somalia.html | PRESIDENT TO VISIT TROOPS IN SOMALIA | By David E Rosenbaum | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/somalis-assert-marines-have-to-secure-villages.html | Somalis Assert Marines Have to Secure Villages | By Jane Perlez | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/some-continuity-in-reshaped-russia-cabinet.html | Some Continuity in Reshaped Russia Cabinet | By Celestine Bohlen | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/south-africa-s-armor-is-showing-signs-of-tarnish.html | South Africas Armor Is Showing Signs of Tarnish | By Alan Cowell | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/the-transition-christopher-and-aspin-named-for-state-dept-and-pentagon.html | THE TRANSITION CHRISTOPHER AND ASPIN NAMED FOR STATE DEPT AND PENTAGON | By Gwen Ifill | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/transition-clinton-s-new-foreign-policy-thinkers-like-minded-ex-carter-teammates.html | THE TRANSITION Clintons New ForeignPolicy Thinkers LikeMinded ExCarter Teammates | By Thomas L Friedman | TX 3-454611 | 1992-12-28 |
| 1992-12-23 | https://www.nytimes.com/1992/12/23/world/us-will-release-weapons-to-china.html | US WILL RELEASE WEAPONS TO CHINA | By Keith Bradsher | TX 3-454611 | 1992-12-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/classical-music-in-review-206092.html | Classical Music in Review | By Allan Kozinn | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-061092.html | Pop and Jazz in Review | By Alex Ross | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-465892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-502324 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-466692.html | Pop and Jazz in Review | By Ann Powers | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/pop-and-jazz-in-review-467492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-dance-an-ailey-premiere-raises-the-question-is-it-real-or-is-it-video.html | ReviewDance An Ailey Premiere Raises the Question Is It Real or Is It Video | By Anna Kisselgoff | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-music-modernist-works-with-illustrations.html | ReviewMusic Modernist Works With Illustrations | By Alex Ross | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-music-new-view-of-christmas-by-boston-camerata.html | ReviewMusic New View of Christmas By Boston Camerata | By Edward Rothstein | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/arts/review-music-sem-evokes-john-cage-as-teacher.html | ReviewMusic SEM Evokes John Cage as Teacher | By Alex Ross | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/books/books-of-the-times-coast-to-coast-in-an-ecologist-s-dream-with-wheels.html | Books of The Times Coast to Coast in an Ecologists Dream With Wheels | By Christopher LehmannHaupt | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/age-bias-case-cites-brokerage-in-17-dismissals.html | Age Bias Case Cites Brokerage in 17 Dismissals | By Selwyn Raab | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/companies-reducing-benefits-promised-for-their-retirees.html | Companies Reducing Benefits Promised for Their Retirees | By Milt Freudenheim | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-comptronix-adjusts-books-and-sees-4-years-of-losses.html | COMPANY NEWS Comptronix Adjusts Books And Sees 4 Years of Losses | By Kurt Eichenwald | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-drug-stocks-take-a-dive-on-a-report.html | COMPANY NEWS Drug Stocks Take a Dive On a Report | By Milt Freudenheim | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-finance-chief-surprises-honeywell-by-leaving.html | COMPANY NEWS Finance Chief Surprises Honeywell by Leaving | By Barnaby J Feder | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-pacific-bell-will-forgo-caller-id-service.html | COMPANY NEWS Pacific Bell Will Forgo Caller ID Service | By Andrea Adelson | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/company-news-vehicle-sales-16-higher-in-midmonth.html | COMPANY NEWS Vehicle Sales 16 Higher In Midmonth | By Kenneth N Gilpin | TX 3-502324 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/consumer-rates-yields-are-higher-for-money-market-funds.html | CONSUMER RATES Yields Are Higher for Money Market Funds | By Robert Hurtado | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/credit-markets-yields-up-as-bidders-seek-bargains.html | CREDIT MARKETS Yields Up as Bidders Seek Bargains | By Jonathan Fuerbringer | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/economic-scene-doing-well-by-doing-good.html | Economic Scene Doing Well By Doing Good | By Peter Passell | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/jet-makers-in-france-plan-link.html | Jet Makers In France Plan Link | By Roger Cohen | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/market-place-cosmetics-drama-continues.html | Market Place Ross Cosmetics Drama Continues | By Kurt Eichenwald | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/the-media-business-advertising-addenda-jwt-executive-starts-his-own-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JWT Executive Starts His Own Shop | By Stuart Elliott | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/the-media-business-advertising-seasonal-messages-that-appeal-or-annoy.html | THE MEDIA BUSINESS  ADVERTISING Seasonal Messages That Appeal or Annoy | By Stuart Elliott | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/time-inc-to-run-magazines-for-american-express-co.html | Time Inc to Run Magazines For American Express Co | By Deirdre Carmody | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/venture-capital-looking-for-stars.html | Venture Capital Looking for Stars | By Steve Lohr | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/business/wal-mart-disputes-report-on-labor.html | WalMart Disputes Report on Labor | By Thomas C Hayes | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/3-remotes-and-a-converter-maybe-not-for-much-longer.html | 3 Remotes and a Converter Maybe Not for Much Longer | By James Barron | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/at-home-with-robin-williams-good-for-a-laugh-not-a-bad-listener.html | AT HOME WITHRobin Williams Good for a Laugh Not a Bad Listener | By Bernard Weinraub | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-home-furnishings-for-beginners.html | CURRENTS Home Furnishings for Beginners | By Elaine Louie | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-indoor-or-outdoor-whimsies.html | CURRENTS Indoor Or Outdoor Whimsies | By Elaine Louie | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-permanent-groceries-and-more.html | CURRENTS Permanent Groceries and More | By Elaine Louie | TX 3-502324 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-sculpturing-a-bridge-of-steel-and-air.html | CURRENTS Sculpturing a Bridge of Steel and Air | By Elaine Louie | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/currents-where-once-was-coal-now-is-play.html | CURRENTS Where Once Was Coal Now Is Play | By Elaine Louie | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/for-shutting-out-the-noisy-world.html | For Shutting Out the Noisy World | By Elaine Louie | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/home-improvement.html | Home Improvement | By John Warde | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/plywood-seats-are-hard-to-find-but-easy-to-make.html | Plywood Seats Are Hard to Find but Easy to Make | By Michael Varese | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/south-of-marrakesh-a-new-old-casbah.html | South of Marrakesh A NewOld Casbah | By Florence Fabricant | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/garden/these-days-you-make-up-holidays-as-you-go-along.html | These Days You Make Up Holidays as You Go Along | By Catherine S Manegold | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/an-american-heroine-for-troubled-film-industries-abroad.html | An American Heroine for Troubled Film Industries Abroad | By William Grimes | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/home-video-185392.html | Home Video | By Peter M Nichols | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/movies/review-film-deneuve-as-symbol-of-colonial-epoch.html | ReviewFilm Deneuve As Symbol Of Colonial Epoch | By Vincent Canby | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/3-officers-wound-themselves-in-two-days.html | 3 Officers Wound Themselves In Two Days | By Lynette Holloway | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/5-hospitals-agree-to-tentative-pacts-with-nurses.html | 5 Hospitals Agree to Tentative Pacts With Nurses | By Lisa Belkin | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/bridge-967092.html | Bridge | By Alan Truscott | TX 3-502324 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/cash-poor-new-york-given-22000-acres-in-the-adirondacks.html | CashPoor New York Given 22000 Acres In the Adirondacks | By Sam Howe Verhovek | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/decreases-ordered-at-2-big-shelters-for-the-homeless.html | DECREASES ORDERED AT 2 BIG SHELTERS FOR THE HOMELESS | By Celia W Dugger | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/donations-to-neediest-cases-running-behind-last-year-s.html | Donations to Neediest Cases Running Behind Last Years | By Clifford J Levy | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/edward-pessen-71-jacksonian-scholar-and-author-is-dead.html | Edward Pessen 71 Jacksonian Scholar And Author Is Dead | By Bruce Lambert | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/endless-quest-for-daughter-s-killer-queens-detective-s-mission-find-answers-for.html | The Endless Quest for a Daughters Killer A Queens Detectives Mission To Find Answers for a Grieving Mother | By George James | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/ex-rockette-s-kin-find-relief-in-ruling.html | ExRockettes Kin Find Relief in Ruling | By Richard PerezPena | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/impairments-detailed-in-abuse-trial.html | Impairments Detailed in Abuse Trial | By Evelyn Nieves | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/last-of-seven-production-unions-reaches-tentative-pact-at-times.html | Last of Seven Production Unions Reaches Tentative Pact at Times | By Ronald Sullivan | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/meyersville-journal-life-full-of-toys-antiques-and-deer.html | MEYERSVILLE JOURNAL Life Full of Toys Antiques and Deer | By Evelyn Nieves | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/murder-indictments-for-3-youths-in-killing-of-brooklyn-principal.html | Murder Indictments for 3 Youths In Killing of Brooklyn Principal | By Arnold H Lubasch | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/new-york-high-court-upholds-tax-on-other-states-residents.html | New York High Court Upholds Tax on Other States Residents | By Dennis Hevesi | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/oyster-bay-residents-unite-against-bigotry.html | Oyster Bay Residents Unite Against Bigotry | By John T McQuiston | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/prosecutor-finds-office-fades-his-aura.html | Prosecutor Finds Office Fades His Aura | By Alison Mitchell | TX 3-502324 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/research-unit-is-postponing-major-projects.html | Research Unit Is Postponing Major Projects | By Diana Jean Schemo | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/thousands-celebrate-mother-hale-as-lady-of-inner-city-royalty.html | Thousands Celebrate Mother Hale As Lady of InnerCity Royalty | By Seth Faison | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/nyregion/wounded-officer-contradicts-others-accounts.html | Wounded Officer Contradicts Others Accounts | By Craig Wolff | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/obituaries/frederick-w-franz-a-religous-leader-dies-in-office-at-99.html | Frederick W Franz A Religous Leader Dies in Office at 99 | By Marvine Howe | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/essay-switching-the-goal-posts.html | Essay Switching The Goal Posts | By William Safire | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/foreign-affairs-who-did-good.html | Foreign Affairs Who Did Good | LESLIE H GELB | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/opinion/memories-of-a-lowtech-christmas.html | Memories of a LowTech Christmas | By Henry Petroski | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/basketball-coleman-latest-to-join-nets-injury-brigade.html | BASKETBALL Coleman Latest to Join Nets Injury Brigade | By Mike Freeman | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/basketball-redmen-are-pushovers-for-the-hoosiers.html | BASKETBALL Redmen Are Pushovers for the Hoosiers | By Malcolm Moran | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/hockey-barnstorming-islanders-bag-another-trophy.html | HOCKEY Barnstorming Islanders Bag Another Trophy | By Joe Lapointe | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/hockey-no-tie-no-gift-and-no-leetch-for-the-rangers.html | HOCKEY No Tie No Gift and No Leetch for the Rangers | By Jennifer Frey | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/on-baseball-leyland-is-not-bitter-over-drain-of-talent.html | ON BASEBALL Leyland Is Not Bitter Over Drain of Talent | By Claire Smith | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/pro-football-hampton-handed-a-ticket-to-hawaii.html | PRO FOOTBALL Hampton Handed A Ticket To Hawaii | By Frank Litsky | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/pro-football-so-far-enthusiasm-for-plan-runs-low.html | PRO FOOTBALL So Far Enthusiasm for Plan Runs Low | By Gerald Eskenazi | TX 3-502324 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/skiiing-getting-into-shape-is-the-biggest-job-for-a-skier.html | SKIIING Getting Into Shape Is the Biggest Job for a Skier | By Janet Nelson | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/soccer-now-kids-that-s-the-way-to-use-your-heads.html | SOCCER Now Kids Thats the Way to Use Your Heads | By Filip Bondy | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/sports/sports-of-the-times-free-agency-a-new-open-door-policy.html | Sports of The Times Free Agency A New Open Door Policy | By Thomas George | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/style/chronicle-457792.html | CHRONICLE | By Nadine Brozan | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/style/chronicle-460792.html | CHRONICLE | By Nadine Brozan | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/theater/critic-s-notebook-branagh-s-hamlet-as-a-young-conservative.html | Critics Notebook Branaghs Hamlet as a Young Conservative | By Frank Rich | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/a-900-million-year-reprieve-for-life-on-earth.html | A 900MillionYear Reprieve for Life on Earth | By Malcolm W Browne | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/benefits-granted-to-gay-partners.html | BENEFITS GRANTED TO GAY PARTNERS | By Anthony Depalma | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/hazards-at-nuclear-plant-festering-8-years-after-warning.html | Hazards at Nuclear Plant Festering 8 Years After Warning | By Matthew L Wald | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/if-you-ve-waited-this-long-to-buy-gifts-this-is-for-you.html | If Youve Waited This Long To Buy Gifts This Is for You | By Daniel Goleman | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/louisiana-must-consolidate-its-universities-judge-rules.html | Louisiana Must Consolidate Its Universities Judge Rules | By Frances Frank Marcus | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/the-transition-aspin-s-aid-to-businesses-questioned.html | THE TRANSITION Aspins Aid to Businesses Questioned | By Michael R Gordon | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/the-transition-clinton-planning-to-name-a-woman-for-justice-dept.html | THE TRANSITION CLINTON PLANNING TO NAME A WOMAN FOR JUSTICE DEPT | By Gwen Ifill | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/the-transition-war-foe-set-to-oversee-military-panel.html | THE TRANSITION War Foe Set to Oversee Military Panel | By Adam Clymer | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/us/us-court-delays-welfare-cutback.html | US COURT DELAYS WELFARE CUTBACK | By Jane Gross | TX 3-502324 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/american-is-killed-in-somalia-by-mine-planted-by-clans.html | AMERICAN IS KILLED IN SOMALIA BY MINE PLANTED BY CLANS | By Jane Perlez | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/asuncion-journal-remember-paraguay-it-is-rejoining-the-world.html | Asuncion Journal Remember Paraguay It Is Rejoining the World | By James Brooke | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/china-says-france-must-close-office.html | CHINA SAYS FRANCE MUST CLOSE OFFICE | By Nicholas D Kristof | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/czechoslovak-colleges-fight-the-abc-s-apathy-bureaucracy-communism.html | Czechoslovak Colleges Fight the ABCs Apathy Bureaucracy Communism | By Marlise Simons | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/lethal-violence-rises-in-israeli-occupied-territory.html | Lethal Violence Rises in IsraeliOccupied Territory | By Clyde Haberman | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/mubarak-visits-tourists-to-lift-chill-of-assaults.html | Mubarak Visits Tourists To Lift Chill of Assaults | By Youssef M Ibrahim | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/ousted-arabs-shiver-and-wait-in-lebanese-limbo.html | Ousted Arabs Shiver and Wait in Lebanese Limbo | By Ali Jaber | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/un-undecided-on-action-to-halt-fighting-in-balkans.html | UN Undecided on Action To Halt Fighting in Balkans | By Paul Lewis | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/us-plans-a-transfer.html | US Plans a Transfer | By Eric Schmitt | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/yeltsin-approves-his-new-cabinet.html | YELTSIN APPROVES HIS NEW CABINET | By Celestine Bohlen | TX 3-502324 | 1993-01-28 |
| 1992-12-24 | https://www.nytimes.com/1992/12/24/world/yugoslavia-plans-defense.html | Yugoslavia Plans Defense | By Chuck Sudetic | TX 3-502324 | 1993-01-28 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/a-nostalgic-look-at-fun-and-games.html | A Nostalgic Look At Fun and Games | By Andrew H Malcolm | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/in-review-677092.html | Art in Review | By Holland Cotter | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/in-review-678892.html | Art in Review | By Charles Hagen | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/in-review-679692.html | Art in Review | By Roberta Smith | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/in-review-680092.html | Art in Review | By Roberta Smith | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/article-485892-no-title.html | Article 485892  No Title | By Eric Asimov | TX 3-454616 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/books-of-the-times-in-defense-of-cultural-literacy-and-oncetaught.html | Books of The TimesIn Defense of Cultural Literacy and OnceTaught Masterpieces | By Carolyn G Heilbrun | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/david-hare-sculptor-and-photographer-dies-at-75.html | David Hare Sculptor and Photographer Dies at 75 | By Michael Kimmelman | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/diner-s-journal-the-changing-scene.html | Diners Journal The Changing Scene | By Bryan Miller | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/in-all-the-heavens-one-bright-shining-star.html | In All the Heavens One Bright Shining Star | By John Noble Wilford | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/restaurants-490492.html | Restaurants | By Bryan Miller | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/business/clinton-to-focus-on-helping-us-airlines.html | Clinton to Focus on Helping US Airlines | By Martin Tolchin | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/business/deal-made-to-revive-carolco.html | Deal Made To Revive Carolco | By Calvin Sims | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/business/military-computer-contract-is-once-again-in-question.html | Military Computer Contract Is Once Again in Question | By Peter H Lewis | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/business/old-weapons-are-plants-new-work.html | Old Weapons Are Plants New Work | By Louis Uchitelle | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/business/suppliers-support-wal-mart-in-ads.html | Suppliers Support WalMart in Ads | By Thomas C Hayes | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/business/uncovered-short-sales-down-slightly-on-nasdaq.html | Uncovered Short Sales Down Slightly on Nasdaq | By Kurt Eichenwald | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-big-labor-s-master-of-manipulation.html | ReviewFilm Big Labors Master Of Manipulation | By Vincent Canby | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-conflicts-and-laughs-at-english-reunion.html | ReviewFilm Conflicts And Laughs At English Reunion | By Janet Maslin | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-hey-they-re-firemen-you-thugs-not-cops.html | ReviewFilm Hey Theyre Firemen You Thugs Not Cops | By Vincent Canby | TX 3-454616 | 1993-01-04 |

| 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/review-film-robert-downey-jr-in-charlie-chaplin-life-story.html | ReviewFilm Robert Downey Jr in Charlie Chaplin Life Story | By Vincent Canby | TX 3-454616 | 1993-01-04 |
|---|---|---|---|---|---|
| 1992-12-25 | https://www.nytimes.com/1992/12/25/movies/tvweekend-lincoln-s-words-brady-s-photograph.html | TVWeekend Lincolns Words Bradys Photograph | By Walter Goodman | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/2-rivals-spar-in-seeking-gop-nod-for-governor.html | 2 Rivals Spar in Seeking GOP Nod for Governor | By Jerry Gray | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/5-men-attack-hasidic-artist-in-crown-s-hts.html | 5 Men Attack Hasidic Artist In Crown Hts | By Lynette Holloway | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/a-carpenter-is-suspected-in-4-killings.html | A Carpenter Is Suspected In 4 Killings | By Charles Strum | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/a-sheriff-s-officer-and-6-others-are-accused-of-robbing-a-bank.html | A Sheriffs Officer and 6 Others Are Accused of Robbing a Bank | By Jacques Steinberg | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/agencies-on-homeless-try-to-meet-deadline.html | Agencies on Homeless Try to Meet Deadline | By Sam Dillon | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/for-connecticut-the-stakes-are-not-just-on-the-tables.html | For Connecticut the Stakes Are Not Just on the Tables | By George Judson | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/from-the-neediest-presents-for-children.html | From the Neediest Presents for Children | By Clifford J Levy | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/giving-edge-nutcracker-victorian-classic-strikes-campy-60-s-note-brooklyn.html | Giving an Edge to The Nutcracker A Victorian Classic Strikes a Campy 60s Note in Brooklyn | By Alessandra Stanley | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/guard-injured-in-payroll-theft-at-hotel-by-la-guardia-airport.html | Guard Injured in Payroll Theft At Hotel by La Guardia Airport | By Richard D Lyons | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/judge-rebuffs-opponents-of-incinerator-in-brooklyn.html | Judge Rebuffs Opponents Of Incinerator In Brooklyn | By Steven Lee Myers | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/new-york-labor-talks-move-ahead-slightly.html | New York Labor Talks Move Ahead Slightly | By Alan Finder | TX 3-454616 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/new-york-teamster-leader-agrees-to-suspension.html | New York Teamster Leader Agrees to Suspension | By Selwyn Raab | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/our-towns-you-may-call-it-art-but-some-call-it-dessert.html | OUR TOWNS You May Call It Art But Some Call It Dessert | By Andrew H Malcolm | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/proposal-ties-hospital-reimbursement-to-the-quality-of-care.html | Proposal Ties Hospital Reimbursement to the Quality of Care | By Sarah Lyall | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/question-for-the-holidays-to-tip-or-not-to-tip.html | Question for the Holidays To Tip or Not to Tip | By Michel Marriott | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/robert-e-marshak-76-ex-head-of-city-college.html | Robert E Marshak 76 ExHead of City College | By Lee A Daniels | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/security-programs-to-be-expanded-in-housing-projects.html | Security Programs to Be Expanded in Housing Projects | By Seth Faison | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/vincent-fourcade-58-decorator-known-for-his-ornate-interiors.html | Vincent Fourcade 58 Decorator Known for His Ornate Interiors | By Carol Vogel | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/nyregion/weather-emergency-is-declared-after-day-of-subfreezing-winds.html | Weather Emergency Is Declared After Day of Subfreezing Winds | By Ronald Sullivan | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/abroad-at-home-challenge-of-justice.html | Abroad at Home Challenge Of Justice | By Anthony Lewis | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/opinion/on-my-mind-zones-of-freedom.html | On My Mind Zones Of Freedom | By A M Rosenthal | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/90-s-collection-of-three-wise-persons-and-the-brave-gifts-they-bring.html | 90s Collection of Three Wise Persons and the Brave Gifts They Bring | By Robert Lipsyte | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/baseball-a-most-extraordinary-fella.html | BASEBALL A Most Extraordinary Fella | By Ira Berkow | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/basketball-mahoney-s-challenge-rebuilding-redmen.html | BASKETBALL Mahoneys Challenge Rebuilding Redmen | By Malcolm Moran | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/basketball-momentum-could-swing-at-knicks-bulls-dance.html | BASKETBALL Momentum Could Swing At KnicksBulls Dance | By Clifton Brown | TX 3-454616 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/hockey-rangers-prima-donnas-lose-edge-at-blue-line.html | HOCKEY Rangers Prima Donnas Lose Edge at Blue Line | By Jennifer Frey | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/pro-football-like-the-coach-anderson-is-uncertain-about-his-future-with-giants.html | PRO FOOTBALL Like the Coach Anderson Is Uncertain About His Future With Giants | By Frank Litsky | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/pro-football-no-standing-at-the-corner-watching-receivers-go-by.html | PRO FOOTBALL No Standing at the Corner Watching Receivers Go By | By Al Harvin | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/sports-of-the-times-for-those-who-have-everything.html | Sports of The Times For Those Who Have Everything | By William C Rhoden | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/sports/tv-sports-click-click-click-the-year-in-gaffes.html | TV SPORTS Click Click Click The Year in Gaffes | By Richard Sandomir | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/style/chronicle-599492.html | CHRONICLE | By Nadine Brozan | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/style/chronicle-601092.html | CHRONICLE | By Nadine Brozan | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/estates-in-southampton-land-developer-places-tighter-limits-on-builders.html | Estates in SouthamptonLand Developer Places Tighter Limits on Builders | By Rachelle Garbarine | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/law-at-the-bar.html | Law At the Bar | By David Margolick | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/law-imagemaking-strategy-in-the-rodney-king-case.html | LAWImageMaking Strategy in the Rodney King Case | By Philipp M Gollner | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/memphis-journal-when-santa-s-reindeer-just-aren-t-fast-enough.html | Memphis Journal When Santas Reindeer Just Arent Fast Enough | By Mary B W Tabor | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/miami-court-decision-shifts-political-power-to-minorities.html | Miami Court Decision Shifts Political Power to Minorities | By Larry Rohter | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/pardons-bush-pardons-6-iran-affair-aborting-weinberger-trial-prosecutor-assails.html | THE PARDONS BUSH PARDONS 6 IN IRAN AFFAIR ABORTING A WEINBERGER TRIAL PROSECUTOR ASSAILS COVERUP | By David Johnston | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/suspicions-at-college-before-shooting.html | Suspicions at College Before Shooting | By Sharon Cotliar | TX 3-454616 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-pardons-birth-of-a-scandal-and-mysteries-of-its-parentage.html | THE PARDONS Birth of a Scandal and Mysteries of Its Parentage | By Joel Brinkley | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-pardons-the-president-as-pardoner-a-calculated-gamble.html | THE PARDONS The President as Pardoner A Calculated Gamble | By R W Apple Jr | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-transition-physician-and-physicist-dr-john-h-gibbons-science-adviser.html | THE TRANSITION Physician and Physicist Dr John H Gibbons  Science Adviser | By Malcolm W Browne | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/the-transition-physician-and-physicist-dr-joycelyn-elders-surgeon-general.html | THE TRANSITION Physician and Physicist Dr Joycelyn Elders  Surgeon General | By Stephen A Holmes | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-completes-cabinet-points-its-diversity-corporate-lawyer-woman.html | THE TRANSITION Clinton Completes Cabinet And Points to Its Diversity Corporate Lawyer a Woman Gets Justice Dept | By Gwen Ifill | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-651692.html | THE TRANSITION Clintons Last Selections for the Cabinet Reflect His Quest for Diversity | By Robert Pear | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-652492.html | THE TRANSITION Clintons Last Selections for the Cabinet Reflect His Quest for Diversity | By Dirk Johnson | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-653292.html | THE TRANSITION Clintons Last Selections for the Cabinet Reflect His Quest for Diversity | By Peter Applebome | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/transition-clinton-s-last-selections-for-cabinet-reflect-his-quest-for-diversity-654092.html | THE TRANSITION Clintons Last Selections for the Cabinet Reflect His Quest for Diversity | By Keith Bradsher | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/us/woman-clinton-completes-cabinet-points-its-diversity-getting-things-done-zoe.html | Woman in the News Clinton Completes Cabinet And Points to Its Diversity Getting Things Done  Zoe Baird | By Neil A Lewis | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/adrift-taiwan-loses-urge-for-firmer-footing.html | Adrift Taiwan Loses Urge for Firmer Footing | By Nicholas D Kristof | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/arabs-ouster-dashes-hopes-in-bethlehem.html | Arabs Ouster Dashes Hopes In Bethlehem | By Clyde Haberman | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/bush-and-yeltsin-may-meet-in-january.html | Bush and Yeltsin May Meet in January | By Michael R Gordon | TX 3-454616 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/christmas-in-sarajevo-prayers-and-anguish.html | Christmas in Sarajevo Prayers and Anguish | By John F Burns | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/civil-war-enemies-begin-to-work-together-to-solve-el-salvador-s-problems.html | Civil War Enemies Begin to Work Together to Solve El Salvadors Problems | By Shirley Christian | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/hamburg-journal-germany-s-march-into-new-century-troubling-vision-ex-chancellor.html | Hamburg Journal Germanys March Into New Century A Troubling Vision to ExChancellor | By Craig R Whitney | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/jamaica-s-coffee-makes-japan-a-jealous-lover.html | Jamaicas Coffee Makes Japan a Jealous Lover | By Howard W French | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/lithuania-will-evaluate-pardons-in-nazi-collaboration-cases.html | Lithuania Will Evaluate Pardons in Nazi Collaboration Cases | By Stephen Kinzer | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/marines-reach-bardera-but-not-famine-victims.html | Marines Reach Bardera But Not Famine Victims | By Donatella Lorch | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/ontario-s-socialists-falter-after-2-bitter-years.html | Ontarios Socialists Falter After 2 Bitter Years | By Clyde H Farnsworth | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/scandal-sets-back-a-german-cabinet-official.html | Scandal Sets Back a German Cabinet Official | By Craig R Whitney | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/snake-bite-in-somalia-see-soldier-s-guide.html | Snake Bite in Somalia See Soldiers Guide | By Michael R Gordon | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/they-keep-the-supply-funnel-to-somalia-open.html | They Keep the Supply Funnel to Somalia Open | By Eric Schmitt | TX 3-454616 | 1993-01-04 |
| 1992-12-25 | https://www.nytimes.com/1992/12/25/world/white-reprisal-in-south-africa.html | WHITE REPRISAL IN SOUTH AFRICA | By Alan Cowell | TX 3-454616 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/archives/caveat-emptor-before-buying-that-house-an-inspection-can-save-some.html | CAVEAT EMPTORBefore Buying That House an Inspection Can Save Some Grief | By Diana Shaman | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/critic-s-notebook-messiah-around-town-in-its-many-permutations.html | Critics Notebook Messiah Around Town in Its Many Permutations | By Bernard Holland | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-dance-don-bellamy-in-lead-of-the-river-by-ailey.html | ReviewDance Don Bellamy in Lead Of The River by Ailey | By Jennifer Dunning | TX 3-454615 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-dance-wanderer-returns-briefly-to-city-ballet.html | ReviewDance Wanderer Returns Briefly to City Ballet | By Anna Kisselgoff | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-music-2-ensembles-join-the-holiday-preoccupation-with-bach-concertos.html | ReviewMusic 2 Ensembles Join the Holiday Preoccupation With Bach Concertos | By James R Oestreich | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/review-television-angela-lansbury-takes-a-holiday-from-murder.html | ReviewTelevision Angela Lansbury Takes a Holiday From Murder | By John J OConnor | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/arts/to-the-barricades-more-p-d-q-bach-disinterred.html | To the Barricades More P D Q Bach Disinterred | By Eleanor Blau | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/business/a-sharp-rebound-in-christmas-sales.html | A SHARP REBOUND IN CHRISTMAS SALES | By Stephanie Strom | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/business/a-vision-of-capitalism-in-the-ex-soviet-bloc.html | A Vision of Capitalism In the ExSoviet Bloc | By Richard W Stevenson | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/business/japanese-electronics-in-slump.html | Japanese Electronics In Slump | By Andrew Pollack | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/business/new-jersey-bell-s-future-linked-to-new-services.html | New Jersey Bells Future Linked to New Services | By Adam Bryant | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/business/the-down-side-of-high-interest.html | The Down Side of High Interest | By Michael Quint | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/news/credit-maxed-charge-cards-and-other-red-flags.html | CREDIT Maxed Charge Cards And Other Red Flags | By Jan M Rosen | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/news/funds-watch-the-top-10-for-small-company-growth.html | FUNDS WATCH The Top 10 for SmallCompany Growth | By Carole Gould | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/news/how-to-decide-if-car-leasing-is-for-you.html | How to Decide if Car Leasing Is for You | By Hubert B Herring | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/news/investing-hedging-currency-risk-in-world-income-funds.html | INVESTING Hedging Currency Risk In World Income Funds | By Allen R Myerson | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/news/q-a-033492.html | Q  A | By Leonard Sloane | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/about-new-york-when-made-over-hell-gate-bridge-won-t-clash-with-east-river.html | ABOUT NEW YORK When Made Over Hell Gate Bridge Wont Clash With East River | By Michael T Kaufman | TX 3-454615 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/article-183892-no-title.html | Article 183892  No Title | By Sarah Lyall | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/battle-with-poverty-in-hartford-schools.html | Battle With Poverty In Hartford Schools | By George Judson | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/bridge-250892.html | Bridge | By Alan Truscott | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/for-maloney-a-new-arena-but-the-same-style.html | For Maloney a New Arena but the Same Style | By Michael Janofsky | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/from-precious-pennies-aid-for-neediest.html | From Precious Pennies Aid for Neediest | By Clifford J Levy | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/isaac-l-auerbach-is-dead-at-71-was-early-advocate-of-computers.html | Isaac L Auerbach Is Dead at 71 Was Early Advocate of Computers | By Seth Faison | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/li-s-shinnecock-tribe-considers-giving-women-the-vote.html | LIs Shinnecock Tribe Considers Giving Women the Vote | By Jonathan Rabinovitz | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/newark-fire-kills-3-men-in-power-plant.html | Newark Fire Kills 3 Men In Power Plant | By Richard PerezPena | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/stressing-lighter-side-jesus-bronx-church-seeks-combine-laughter-salvation.html | Stressing the Lighter Side of Jesus A Bronx Church Seeks to Combine Laughter and Salvation | By David Gonzalez | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/thomas-gleason-92-head-of-longshoremen-dies.html | Thomas Gleason 92 Head of Longshoremen Dies | By Dennis Hevesi | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/tickets-supply-meets-demand-on-sidewalk.html | Tickets Supply Meets Demand on Sidewalk | By John Tierney | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/union-chief-keeps-power-experts-say.html | Union Chief Keeps Power Experts Say | By Selwyn Raab | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/nyregion/unstated-goal-of-jobs-plan-open-unions.html | Unstated Goal Of Jobs Plan Open Unions | By Ronald Sullivan | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/a-world-from-scratch.html | A World From Scratch | By G John Ikenberry | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/sex-is-for-adults.html | Sex Is For Adults | By Ellen Hopkins | TX 3-454615 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-26 | https://www.nytimes.com/1992/12/26/opinion/the-controversial-truth-twoparent-families-are-better.html | The Controversial Truth TwoParent Families Are Better | By David Popenoe | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/basketball-in-chicago-knicks-go-as-cold-as-the-north-pole.html | BASKETBALL In Chicago Knicks Go as Cold as the North Pole | By Harvey Araton | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/basketball-when-the-bitter-slowly-surrenders-to-the-sweet.html | BASKETBALL When the Bitter Slowly Surrenders to the Sweet | By Joe Sexton | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/boxing-star-quality-has-jones-in-line-for-title-fight.html | BOXING Star Quality Has Jones In Line for Title Fight | By Michael Martinez | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/football-jets-make-wrong-turn-into-walton-territory.html | FOOTBALL Jets Make Wrong Turn Into Walton Territory | By Timothy W Smith | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/football-young-gifted-and-benched.html | FOOTBALL Young Gifted And Benched | By Tom Friend | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/footballl-notebook-got-the-coach-right-here-but-his-name-s-not-clear.html | FOOTBALLL Notebook Got the Coach Right Here but His Names Not Clear | By Frank Litsky | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/hockey-stastny-s-holdout-may-prove-a-blessing.html | HOCKEY Stastnys Holdout May Prove A Blessing | By Alex Yannis | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/on-golf-12-months-18-indelible-exploits.html | ON GOLF 12 Months 18 Indelible Exploits | By Jaime Diaz | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/sports/sports-of-the-times-jordan-never-home-alone-for-holiday.html | Sports of The Times Jordan Never Home Alone For Holiday | By George Vecsey | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-499392.html | CHRONICLE | By Nadine Brozan | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-500092.html | CHRONICLE | By Nadine Brozan | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-501992.html | CHRONICLE | By Nadine Brozan | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-766792.html | CHRONICLE | By Nadine Brozan | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/style/chronicle-766793.html | CHRONICLE | By Nadine Brozan | TX 3-454615 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-26 | https://www.nytimes.com/1992/12/26/theater/review-theater-out-of-body-experiences-in-a-cabin-in-vermont.html | ReviewTheater OutofBody Experiences In a Cabin in Vermont | By Mel Gussow | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/alarmed-by-deaths-in-car-chases-police-curb-high-speed-pursuits.html | Alarmed by Deaths in Car Chases Police Curb HighSpeed Pursuits | By Seth Mydans | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/beliefs-136692.html | Beliefs | By Peter Steinfels | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/christmas-is-as-usual-at-clintons.html | Christmas Is as Usual At Clintons | By Gwen Ifill | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/congress-plans-inquiry-on-pardons.html | Congress Plans Inquiry on Pardons | By Robert Pear | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/ex-rep-richard-ichord-66-dies-led-un-american-activities-panel.html | ExRep Richard Ichord 66 Dies Led UnAmerican Activities Panel | By Clifford J Levy | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/jobs-without-hope-special-report-solid-jobs-seem-vanish-despite-signs-recovery.html | Jobs Without Hope  A special report Solid Jobs Seem to Vanish Despite Signs of Recovery | By Peter T Kilborn | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/us/prosecutor-shifts-attention-to-bush-on-iran-arms-deal.html | PROSECUTOR SHIFTS ATTENTION TO BUSH ON IRAN ARMS DEAL | By David Johnston | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/a-french-general-sees-bosnian-plot.html | A FRENCH GENERAL SEES BOSNIAN PLOT | By John F Burns | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/american-troops-bear-gifts-on-a-human-scale.html | American Troops Bear Gifts on a Human Scale | By Jane Perlez | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/as-foreign-investment-rises-vietnam-wants-the-us-back.html | As Foreign Investment Rises Vietnam Wants the US Back | By Philip Shenon | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/helen-joseph-dies-in-south-africa-early-foe-of-apartheid-was-87.html | Helen Joseph Dies in South Africa Early Foe of Apartheid Was 87 | By Alan Cowell | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/jordan-feels-change-within-as-muslims-pursue-agenda.html | Jordan Feels Change Within As Muslims Pursue Agenda | By Youssef M Ibrahim | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/moscow-journal-where-values-as-well-as-buildings-fall-into-decay.html | Moscow Journal Where Values as Well as Buildings Fall Into Decay | By Craig R Whitney | TX 3-454615 | 1993-01-04 |
| 1992-12-26 | https://www.nytimes.com/1992/12/26/world/split-israeli-cabinet-bars-red-cross-passage-of-aid-to-exiled-arabs.html | Split Israeli Cabinet Bars Red Cross Passage of Aid to Exiled Arabs | By Clyde Haberman | TX 3-454615 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/archives/film-vintage-tv-gets-replayed-for-film.html | FILMVintage TV Gets Replayed For Film | By Andrew Marton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/archives/the-year-in-the-arts-film1992-lets-hear-it-for-clint-and-jack-and-a.html | THE YEAR IN THE ARTS FILM1992Lets Hear It for Clint and Jack And Also Welcome a Few Newcomers | By Vicent Canby | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/archives/the-year-in-the-arts-theater1992-from-an-earthquake-to-family.html | THE YEAR IN THE ARTS THEATER1992From an Earthquake to Family Values And a Very Funny Bathtub Murder Besides | By Davis Richards | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/art-view-walter-sickert-a-literary-painter.html | ART VIEW Walter Sickert a Literary Painter | By John Russell | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/recordings-view-so-what-happened-to-the-rossini-year.html | RECORDINGS VIEW So What Happened To the Rossini Year | By John Rockwell | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-art-1992-models-without-clothes-and-politics-without-end.html | THE YEAR IN THE ARTS ART1992 Models Without Clothes And Politics Without End | By Charles Hagen | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-dance-1992-russian-flair-danish-dazzle-domestic-diamonds.html | THE YEAR IN THE ARTS DANCE1992 Russian Flair Danish Dazzle Domestic Diamonds | By Jack Anderson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-pop-jazz-1992-a-lonely-couch-a-dash-of-sex-so-why-the-yawns.html | THE YEAR IN THE ARTS POP  JAZZ1992 A Lonely Couch a Dash of Sex So Why the Yawns | By Stephen Holden | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/the-year-in-the-arts-video-audio-1992-a-flap-for-wolves-and-a-rush-for-beauty.html | THE YEAR IN THE ARTS VIDEO AUDIO1992 A Flap for Wolves and a Rush for Beauty | By Peter Nichols | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-architecture-1992-barcelona-up-louis-kahn-down-philip-johnson-redux.html | THE YEAR IN THE ARTS ARCHITECTURE1992 Barcelona Up Louis Kahn Down Philip Johnson Redux | By Herbert Muschamp | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-art-1992-guggenheim-hits-restaurant-misses-opening-soho-matisse.html | THE YEAR IN THE ARTS ART1992 Guggenheim Hits the Restaurant And Misses the Opening in SoHo Matisse Triumphant at the Modern | By Michael Kimmelman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-art-1992-jeff-koons-s-shaggy-dog-picasso-s-still-lifes-sans-ego.html | THE YEAR IN THE ARTS ART1992 From Jeff Koonss Shaggy Dog To Picassos Still Lifes Sans Ego | By Roberta Smith | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-art-1992-macarthur-genius-awards-all-round-book-that-fell-apart-then.html | THE YEAR IN THE ARTS ART1992 MacArthur Genius Awards All Round and a Book That Fell Apart  and Then Off a List | By Vicki Goldberg | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-arts-artifacts-1992-lincoln-s-words-drew-millions-while-soviet.html | THE YEAR IN THE ARTS ARTS ARTIFACTS1992 Lincolns Words Drew Millions While Soviet Propaganda Mesmerized And an Italian Reinvented Glass | By Rita Reif | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-all-world-s-stage-for-opera-glimmerglass-carnegie.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1992 All the Worlds a Stage for Opera Glimmerglass Carnegie a Barroom | By Bernard Holland | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-france-looks-back-russia-forward-americans-rework.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1992 France Looks Back Russia Forward As Americans Rework the Present | By John Rockwell | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-italian-singers-one-soaring-one-plummeting.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1992 Italian Singers One Soaring One Plummeting | By Allan Kozinn | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-classical-music-1992-wagner-s-music-anti-semitic-schubert-s-gay-cage-s.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1992 Is Wagners Music AntiSemitic Is Schuberts Gay Is Cages Music | By Edward Rothstein | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-dance-1992-graham-genius-still-soars-but-too-bad-about-that-mangled.html | THE YEAR IN THE ARTS DANCE1992 The Graham Genius Still Soars But Too Bad About That Mangled Swan | By Anna Kisselgoff | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-dance-1992-year-schubert-for-snoozing-saxophones-for-sighing.html | THE YEAR IN THE ARTS DANCE1992 A Year of Schubert for Snoozing And Saxophones for Sighing | By Jennifer Dunning | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-pop-jazz-1992-girl-bands-2-10-gallon-hats-harmony-deconstruction-16.98.html | THE YEAR IN THE ARTS POP  JAZZ1992 Girl Bands2  10Gallon Hats  Harmony  Deconstruction  1698 Thats List of Course | By Jon Pareles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-television-1992-campaign-trail-cop-outs-clock-watching-other-cloudy.html | THE YEAR IN THE ARTS TELEVISION1992 And on the Campaign Trail CopOuts Clock Watching And Other Cloudy Images | By Walter Goodman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-television-1992-sinatra-scores-bridge-buckles-dennehy-does-it-again.html | THE YEAR IN THE ARTS TELEVISION1992 Sinatra Scores Bridge Buckles And Dennehy Does It Again and Again | By John J OConnor | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-theater-1992-guys-dolls-thumbs-up-guys-named-moe-thumbs-down-noel.html | THE YEAR IN THE ARTS THEATER1992 Guys and Dolls Thumbs Up Guys Named Moe Thumbs Down And Noel Coward on the Wagon | By Frank Rich | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/arts/year-arts-video-audio-1992-vcr-s-hear-their-master-s-voice-while-every-room-has.html | THE YEAR IN THE ARTS VIDEO AUDIO1992 VCRs Hear Their Masters Voice While Every Room Has Its Stereo | By Hans Fantel | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/a-crowded-writer-on-the-lonely-prairie.html | A Crowded Writer on the Lonely Prairie | By Kathleen Norris | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/a-world-of-plagues-and-heresies.html | A World of Plagues And Heresies | By Louis Begley | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/chants-and-chainsaws.html | Chants and Chainsaws | By Richard Tillinghast | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/childrens-books.html | CHILDRENS BOOKS | By George Ella Lyon | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/choosing-the-yellow-wallpaper.html | Choosing the Yellow Wallpaper | By Chris Bohjalian | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/everything-about-her-is-a-matter-of-opinion.html | Everything About Her Is a Matter of Opinion | By William Weaver | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/glass-will-tell.html | Glass Will Tell | BY Martha Stewart | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/gloomy-toons.html | Gloomy Toons | By Art Spiegelman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/how-horribilis-was-it.html | How Horribilis Was It | By Harvey Ginsberg | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/immersed-in-the-ocean-of-sex.html | Immersed in the Ocean of Sex | By David Plante | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-fiction-523992.html | IN SHORT FICTION | By Julia Just | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-fiction-524792.html | IN SHORT FICTION | By Bill Kent | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-525592.html | IN SHORT NONFICTION | By Stuart Elliott | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-526392.html | IN SHORT NONFICTION | By Bill Sharp | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-527192.html | IN SHORT NONFICTION | By Peter Keepnews | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/in-short-nonfiction-they-wrote-a-few-of-our-favorite-things.html | IN SHORT NONFICTION They Wrote a Few of Our Favorite Things | By David Kaufman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/its-a-wonderful-afterlife.html | Its a Wonderful Afterlife | By Philip Zaleski | TX 3-479259 | 1993-02-08 |

| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-479259 | 1993-02-08 |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/no-nation-is-indivisible.html | No Nation Is Indivisible | By John Gray | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/on-the-margin-hanging-tough.html | On the Margin Hanging Tough | By Michael Pearson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/the-actress-who-wouldn-t-pretend.html | The Actress Who Wouldnt Pretend | By Barbara Gelb | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/the-road-to-detox.html | The Road to Detox | By James McManus | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/the-things-she-carried.html | The Things She Carried | By Linda Bird Francke | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/this-old-house.html | This Old House | By Alida Becker | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/uncorking-the-evidence.html | Uncorking the Evidence | By Mordecai Rosenfeld | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/waiting-for-the-suicide-truck.html | Waiting for the Suicide Truck | By Thomas Keneally | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/whos-no-1.html | Whos No 1 | By John Bear | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/books/whos-no-1.html | Whos No 1 | By John Bear | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/air-france-s-big-challenge.html | Air Frances Big Challenge | By Agis Salpukas | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/all-aboutsparkling-wine-its-peak-season-and-all-that-bubbles-isnt.html | All AboutSparkling WineIts Peak Season and All That Bubbles Isnt Champagne | By Clive Burrow | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/at-work-when-the-language-gap-alienates.html | At WorkWhen the Language Gap Alienates | By Leah Beth Ward | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/business-diary-december-20-25.html | Business DiaryDecember 2025 | By Jack Lynch | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-beyond-trendy-clothing-into-a-system-for-women.html | Making a DifferenceBeyond Trendy Clothing Into a System for Women | By M P Dunleavey | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-business-crime-busting-a-new-source-of-profit.html | Making a Difference BusinessCrime Busting A New Source of Profit | By Daniel F Cuff | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-creators-of-a-gold-guide-of-black-artists.html | Making a Difference Creators of a Gold Guide of Black Artists | By Anita M Samuels | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/making-a-difference-from-johnson-johnson-a-free-software-solution.html | Making a Difference From Johnson  Johnson a Free Software Solution | By Barnaby J Feder | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/market-watch-cashing-in-big-the-bad-boys-of-currency.html | MARKET WATCH Cashing In Big The Bad Boys of Currency | By Allen R Myerson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/mutual-funds-dropping-down-the-yield-curve.html | Mutual Funds Dropping Down the Yield Curve | By Carole Gould | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/mutual-funds-yet-sweeter-deals-for-directors.html | Mutual Funds Yet Sweeter Deals for Directors | By Carole Gould | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/profile-jiro-yanase-selling-cadillacs-in-japan.html | ProfileJiro Yanase Selling Cadillacs in Japan | By Andrew Pollack | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/sound-bytes-getting-them-young-keeping-them-engaged.html | Sound Bytes Getting Them Young Keeping Them Engaged | By Peter H Lewis | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/tech-notes-mazda-s-new-clean-burning-hydrogen-fueled-car.html | Tech Notes Mazdas New CleanBurning HydrogenFueled Car | By Calvin Sims | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/technology-turning-a-stew-of-old-tires-into-energy.html | Technology Turning a Stew of Old Tires Into Energy | By Matthew L Wald | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-executive-computer-watching-ibm-and-wondering-whether-to-buy.html | The Executive Computer Watching IBM and Wondering Whether to Buy | By Peter H Lewis | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-executive-life-irs-agents-stalk-the-hollywood-hills.html | The Executive Life IRS Agents Stalk the Hollywood Hills | By Neal Koch | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-forgotten-fourth-in-long-distance.html | The Forgotten Fourth in Long Distance | By Scott Norvell | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/the-winners-and-many-losers-of-92.html | The Winners and Many Losers of 92 | By Floyd Norris | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/viewpoints-a-memo-for-the-new-president.html | ViewpointsA Memo for the New President | By Allen Sinai | TX 3-479259 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/viewpoints-getting-the-right-mix-on-r-d.html | ViewpointsGetting the Right Mix on R D | By Michael S Lubell | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/wall-street-a-different-face-on-the-lbo-front.html | Wall Street A Different Face on the LBO Front | By Susan Antilla | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/wall-street-of-dental-technology-runups-and-reality-checks.html | Wall Street Of Dental Technology Runups and Reality Checks | By Kurt Eichenwald | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/world-markets-the-many-temptations-of-chile.html | World Markets The Many Temptations of Chile | By Nathaniel C Nash | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/business/your-own-account-stretching-ira-payouts.html | Your Own AccountStretching IRA Payouts | By Mary Rowland | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/about-men-a-father-s-rite.html | About Men A Fathers Rite | By Chester Higgins Jr | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/challenge-to-the-faithful.html | Challenge to the Faithful | By Alan Cowell | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/food-keeper-of-the-flame.html | FOOD Keeper of the Flame | By Molly ONeill | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/mckenzies-turn.html | McKenzies Turn | By Laura Leivick | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/magazine/on-language-warlords-bandits-thugs-and-regional-leaders.html | On Language Warlords Bandits Thugs and Regional Leaders | By William Safire | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/film-in-these-nordic-tales-gnomes-win-supporting-roles.html | FILM In These Nordic Tales Gnomes Win Supporting Roles | By Dulcie Leimbach | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/film-jamie-lee-curtis-faces-up-to-her-image.html | FILM Jamie Lee Curtis Faces Up to Her Image | By Jamie Diamond | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/film-miranda-richardson-running-from-typecasters.html | FILM Miranda Richardson Running From Typecasters | By Michael Specter | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/the-year-in-the-arts-film-1992-kicking-around-hollywood-and-rating-the-ratings.html | THE YEAR IN THE ARTS FILM1992 Kicking Around Hollywood And Rating the Ratings | By Janet Maslin | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/movies/year-arts-film-1992-are-actors-best-directors-should-columbus-sue.html | THE YEAR IN THE ARTS FILM1992 Are Actors the Best Directors And Should Columbus Sue | By Caryn James | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/a-la-cartea-worldly-chef-settles-in-at-a-tortilla-takeout.html | A la CarteA Worldly Chef Settles In at a Tortilla Takeout | By Richard Jay Scholem | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/a-state-crackdown-on-insurance-fraud.html | A State Crackdown on Insurance Fraud | By Jay Romano | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/after-9-deaths-the-enduring-scars-at-city-college.html | After 9 Deaths the Enduring Scars at City College | By Maria Newman With James Dao | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-at-yale-british-center-2-shows-3-artists.html | ARTAt Yale British Center 2 Shows 3 Artists | By William Zimmer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-at-yale-british-center-2-shows-3-artists.html | ARTAt Yale British Center 2 Shows 3 Artists | By William Zimmer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-mystery-and-splendor-in-russian-icons.html | ARTMystery and Splendor in Russian Icons | By William Zimmer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-old-croton-aqueduct-is-seen-in-a-new-light.html | ARTOld Croton Aqueduct Is Seen in a New Light | By William Zimmer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/art-old-croton-aqueduct-is-seen-in-a-new-light.html | ARTOld Croton Aqueduct Is Seen in a New Light | By William Zimmer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/boom-or-bust-state-weighs-legalizing-casinos.html | Boom or Bust State Weighs Legalizing Casinos | By Peggy McCarthy | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/boom-or-bust-state-weighs-legalizing-casinos.html | Boom or Bust State Weighs Legalizing Casinos | By Peggy McCarthy | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/calendars-that-offer-more-than-dates.html | Calendars That Offer More Than Dates | By Joyce Jones | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/class-journey-to-israel-for-jewish-teen-agers.html | Class Journey to Israel For Jewish TeenAgers | By Ari L Goldman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/clinton-turning-to-new-yorkers.html | Clinton Turning to New Yorkers | By Sam Howe Verhovek | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/connecticut-q-a-dr-nicholas-dainiak-bringing-home-lessons-from-chernobyl.html | Connecticut QA Dr Nicholas Dainiak Bringing Home Lessons From Chernobyl | By Robert A Hamilton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/costly-task-remains-to-repair-unsafe-dams.html | Costly Task Remains To Repair Unsafe Dams | By Robert A Hamilton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/county-s-influence-in-the-state-assembly.html | Countys Influence in the State Assembly | By Tessa Melvin | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/county-s-party-will-keep-the-cork-on.html | Countys Party Will Keep the Cork On | By Roberta Hershenson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/crafts-trees-and-their-beauty-get-second-life.html | CRAFTS Trees and Their Beauty Get Second Life | By Betty Freudenheim | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-critics-choice-best-restaurants-of-92.html | DINING OUTCritics Choice Best Restaurants of 92 | By M H Reed | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-critics-choice-best-restaurants-of-92.html | DINING OUTCritics Choice Best Restaurants of 92 | By M H Reed | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-it-s-not-italy-but-a-reasonable-facsimile.html | DINING OUT Its Not Italy but a Reasonable Facsimile | By Joanne Starkey | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-remembering-the-best-dishes-of-the-year.html | DINING OUT Remembering the Best Dishes of the Year | By Patricia Brooks | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/dining-out-sampling-vietnams-refreshing-food.html | DINING OUTSampling Vietnams Refreshing Food | By Anne Semmes | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/faa-fails-to-silence-noise-fears.html | FAA Fails to Silence Noise Fears | By States News | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/food-paella-that-s-easy-to-prepare-for-a-party.html | FOOD Paella Thats Easy to Prepare for a Party | By Florence Fabricant | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/former-addict-to-head-drug-abuse-office.html | Former Addict to Head Drug Abuse Office | By Jonathan Rabinovitz | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/from-crown-heights-to-new-haven-traditions-are-preserved.html | From Crown Heights to New Haven Traditions Are Preserved | By Richard Weizel | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/from-crown-heights-to-new-haven-traditions-are-preserved.html | From Crown Heights to New Haven Traditions Are Preserved | By Richard Weizel | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/gardening-if-the-catalogue-says-it-s-new-is-it-better.html | GARDENING If the Catalogue Says Its New Is It Better | By Joan Lee Faust | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/grave-site-may-be-under-proposed-incinerator.html | Grave Site May Be Under Proposed Incinerator | By Raymond Hernandez | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/hairstyling-volunteers-get-free-new-looks.html | Hairstyling Volunteers Get Free New Looks | By Linda Lynwander | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/hitchcock-legacy-as-potent-as-ever.html | Hitchcock Legacy As Potent as Ever | By Thomas Clavin | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/home-clinic-peeling-back-the-layers-of-veneered-furniture.html | HOME CLINIC Peeling Back the Layers of Veneered Furniture | By John Warde | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/hometown-boy-takes-over-ft-monmouth-as-cutbacks-loom.html | Hometown Boy Takes Over Ft Monmouth as Cutbacks Loom | By Arthur Z Kamin | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/housing-list-in-new-york-hits-record.html | Housing List In New York Hits Record | By Shawn G Kennedy | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/initial-study-clears-plant-in-fatal-fire.html | Initial Study Clears Plant In Fatal Fire | By Evelyn Nieves | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/kwanzaa-from-heritage-and-the-heart.html | Kwanzaa From Heritage and the Heart | By Barbara Delatiner | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/long-island-qa-morgan-monceaux-from-homelessness-to-showing-art-in.html | Long Island QA Morgan MonceauxFrom Homelessness to Showing Art in a Gallery | By Thomas Clavin | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/mahwah-journal-when-lights-go-on-and-balls-rain-down-neighbors.html | Mahwah JournalWhen Lights Go On and Balls Rain Down Neighbors Object | By Lyn Mautner | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/music-coping-with-the-couch-potato-problem.html | MUSICCoping With the Couch Potato Problem | By Rena Fruchter | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/music-highlights-from-a-year-of-changes.html | MUSIC Highlights From a Year of Changes | By Robert Sherman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/music-new-accord-in-hartford-and-other-bright-spots.html | MUSIC New Accord in Hartford And Other Bright Spots | By Robert Sherman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/mystery-writer-s-words-and-actions-help-the-neediest-cases.html | Mystery Writers Words and Actions Help the Neediest Cases | By Clifford J Levy | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/new-jersey-politicians-serve-public-twice.html | New Jersey Politicians Serve Public Twice | By Charles Strum | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/new-jersey-q-a-dr-robert-l-chapman-state-s-major-role-in-the-new-roget-s.html | New Jersey Q  A Dr Robert L Chapman States Major Role in the New Rogets | By Shirley Horner | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/offering-immigrants-from-russia-insights-on-life-in-america.html | Offering Immigrants From Russia Insights on Life in America | By Merri Rosenberg | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/on-sunday-cottonwood-finds-it-has-good-friends.html | On Sunday Cottonwood Finds It Has Good Friends | By Michael Winerip | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/out-of-the-kitchen-and-into-the-bakery.html | Out of the Kitchen and Into the Bakery | By Penny Singer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/passenger-in-car-dies-after-a-shooting-in-queens.html | Passenger in Car Dies After a Shooting in Queens | By Lynette Holloway | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/physicians-in-film-decry-embargo-s-effect-on-iraqi-children.html | Physicians in Film Decry Embargos Effect on Iraqi Children | By Marjorie Kaufman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/point-beach-diary-drying-out-cleaning-out-helping-out.html | Point Beach DiaryDrying Out Cleaning Out Helping Out | By Jackie Fitzpatrick | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/point-beach-diary-drying-out-cleaning-out-helping-out.html | Point Beach DiaryDrying Out Cleaning Out Helping Out | By Jackie Fitzpatrick | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/sex-abuse-and-the-mentally-retarded.html | Sex Abuse and the Mentally Retarded | By Linda Lynwander | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/so-why-is-this-top-dog-a-hawk-not-a-huskie.html | So Why Is This Top Dog a Hawk Not a Huskie | By Jack Cavanaugh | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/some-wishes-big-and-small-for-93.html | Some Wishes Big and Small for 93 | By Herbert Hadad | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/some-wishes-big-and-small-for-93.html | Some Wishes Big and Small for 93 | By Herbert Hadad | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/storm-s-aftermath-federal-funds-due.html | Storms Aftermath Federal Funds Due | By Elsa Brenner | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/study-finds-soil-tainted-by-lead-in-a-playground.html | Study Finds Soil Tainted By Lead in a Playground | By Steven Lee Myers | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/suing-for-peace-in-a-neighborhood-of-violence.html | Suing for Peace in a Neighborhood of Violence | By Felicia R Lee | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-guide-618992.html | THE GUIDE | By Eleanor Charles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-guide-618993.html | THE GUIDE | By Eleanor Charles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-view-from-hartford-symphony-s-musicians-and-managers-back-in-tune.html | The View From Hartford Symphonys Musicians and Managers Back in Tune | By Valerie Cruice | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-view-from-white-plains-getting-help-in-keeping-the-tobacco.html | The View From White PlainsGetting Help in Keeping the Tobacco Monkey Off Ones Back | By Lynne Ames | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/the-view-from-white-plains-getting-help-in-keeping-the-tobacco.html | The View From White PlainsGetting Help in Keeping the Tobacco Monkey Off Ones Back | By Lynne Ames | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/theater-milk-and-honey-in-a-revival-at-forum.html | THEATER Milk and Honey in a Revival at Forum | By Alvin Klein | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/theater-on-the-road-with-guys-and-dolls-at-the-shubert.html | THEATER On the Road With Guys and Dolls at the Shubert | By Alvin Klein | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/thomas-gleason-92-who-led-longshoremen-s-union-is-dead.html | Thomas Gleason 92 Who Led Longshoremens Union Is Dead | By Dennis Hevesi | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/under-rainbow-a-war-when-politics-morals-and-learning-mix.html | Under Rainbow a War When Politics Morals and Learning Mix | By Josh Barbanel | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-guide-848392.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-guide-848393.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-qa-barbara-l-dexter-keeping-watch-over-the-quality-of.html | Westchester QA Barbara L DexterKeeping Watch Over the Quality of Water | By Donna Greene | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/westchester-qa-barbara-l-dexter-keeping-watch-over-the-quality-of.html | Westchester QA Barbara L DexterKeeping Watch Over the Quality of Water | By Donna Greene | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/when-a-picture-is-worth-more-than-those-thousand-words.html | When a Picture Is Worth More Than Those Thousand Words | By Phyllis Braff | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/will-darkened-theaters-imperil-a-state-tradition.html | Will Darkened Theaters Imperil a State Tradition | By Alvin Klein | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/with-the-holiday-more-debt-woes.html | With the Holiday More Debt Woes | By Christy Cassamassima | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/woven-knotted-and-pleated-fiber-stretched-to-the-limit.html | Woven Knotted and Pleated Fiber Stretched to the Limit | By Bess Liebenson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/woven-knotted-and-pleated-fiber-stretched-to-the-limit.html | Woven Knotted and Pleated Fiber Stretched to the Limit | By Bess Liebenson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/zwirn-splits-with-yevoli-over-budget.html | Zwirn Splits With Yevoli Over Budget | By John Rather | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/nyregion/zwirn-splits-with-yevoli-over-budget.html | Zwirn Splits With Yevoli Over Budget | By John Rather | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/about-guys.html | About Guys | By Garrison Keillor | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/americas-dance-with-a-dictator.html | Americas Dance With a Dictator | By Gustavo Gorriti | TX 3-479259 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/foreign-affairs-bush-s-ethical-manure.html | Foreign Affairs Bushs Ethical Manure | By Leslie H Gelb | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/opinion/the-editorial-notebook-guns-in-the-news.html | The Editorial Notebook Guns in the News | By David C Anderson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/focus-detached-homes-with-a-big-d-for-density.html | FOCUSDetached Homes With a Big D for Density | By John McCloud | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/focus-santa-clara-calif-detached-homes-with-a-big-d-for-density.html | Focus Santa Clara CalifDetached Homes With a Big D for Density | By John McCloud | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/houses-of-worship-widening-rentals.html | Houses of Worship Widening Rentals | By Claudia H Deutsch | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/if-you-re-thinking-of-living-in-silvermine.html | If Youre Thinking of Living in Silvermine | By Eleanor Charles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/in-the-region-connecticut-discounters-resound-in-the-quiet-corner.html | In the Region Connecticut Discounters Resound in the Quiet Corner | By Eleanor Charles | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/life-on-the-edge-at-lowincome-coops.html | Life on the Edge at LowIncome Coops | By Peter D Slatin | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/northeast-notebook-boston-a-redeveloped-project-thrives.html | NORTHEAST NOTEBOOK BostonA Redeveloped Project Thrives | By Susan Diesenhouse | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/northeast-notebook-warwick-ri-air-terminal-expansion-plan.html | NORTHEAST NOTEBOOK Warwick RIAir Terminal Expansion Plan | By J Brandt Hummel | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/northeast-notebook-wilmington-del-revitalizing-an-old-hotel.html | NORTHEAST NOTEBOOK Wilmington Del Revitalizing An Old Hotel | By Maureen Milford | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/streetscapes-the-belleclaire-a-1903-home-for-the-homeless.html | Streetscapes The Belleclaire A 1903 Home for the Homeless | By Christopher Gray | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/realestate/talking-mortgages-the-seller-as-lender-alternative.html | Talking Mortgages The Seller As Lender Alternative | By Andree Brooks | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/1992-the-year-in-sports.html | 1992 The Year In Sports | By Dave Anderson | TX 3-479259 | 1993-02-08 |

| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/about-cars-sticking-comfortably-with-tradition.html | About Cars Sticking Comfortably With Tradition | By Marshall Schuon | TX 3-479259 | 1993-02-08 |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-337292.html | BACKTALK 1992 THE BEST OF THE YEAR | By Ira Berkow | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-953592.html | BACKTALK 1992 THE BEST OF THE YEAR | By Ira Berkow | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-953593.html | BACKTALK 1992 THE BEST OF THE YEAR | By Ira Berkow | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-954392.html | BACKTALK 1992 THE BEST OF THE YEAR | By Joe Sexton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-954393.html | BACKTALK 1992 THE BEST OF THE YEAR | By Joe Sexton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-955192.html | BACKTALK 1992 THE BEST OF THE YEAR | By Sandra Bailey | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-955193.html | BACKTALK 1992 THE BEST OF THE YEAR | By Sandra Bailey | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-956092.html | BACKTALK 1992 THE BEST OF THE YEAR | By Harvey Araton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-1992-the-best-of-the-year-956093.html | BACKTALK 1992 THE BEST OF THE YEAR | By Harvey Araton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/backtalk-the-best-of-the-year-and-the-rest-of-the-year.html | BACKTALK The Best of the Year  And the Rest of the Year | By Gerald Eskenazi | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/college-basketball-mashburn-goes-searching-for-himself.html | COLLEGE BASKETBALL Mashburn Goes Searching for Himself | By William C Rhoden | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/demystifying-racing-s-independent-champion.html | Demystifying Racings Independent Champion | By Joseph Siano | TX 3-479259 | 1993-02-08 |

Page 10698 of 33266

| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/he-keeps-going-and-going-and-even-looking-perfect.html | He Keeps Going and Going And Even Looking Perfect | By Tom Friend | TX 3-479259 | 1993-02-08 |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/hockey-big-city-rangers-are-yokels-on-long-island.html | HOCKEY BigCity Rangers Are Yokels on Long Island | By Joe Lapointe | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/notebook-with-new-labor-deal-nfl-owners-keep-baseball-peers-envious.html | NOTEBOOK With New Labor Deal NFL Owners Keep Baseball Peers Envious | By Murray Chass | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/on-pro-basketball-bulls-coach-exploits-bragging-rights.html | ON PRO BASKETBALL Bulls Coach Exploits Bragging Rights | By Harvey Araton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/outdoors-wild-spaces-well-worth-the-price-of-admission.html | OUTDOORSWild Spaces Well Worth the Price of Admission | By Harry Middleton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/outdoors-wild-spaces-well-worth-the-price-of-admission.html | OUTDOORSWild Spaces Well Worth the Price of Admission | By Harry Middleton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-basketball-knicks-fall-into-a-trap-in-overtime.html | PRO BASKETBALL Knicks Fall Into a Trap in Overtime | By Harvey Araton | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-basketball-nets-win-going-away-this-time-at-cleveland.html | PRO BASKETBALL Nets Win Going Away This Time at Cleveland | By Mike Freeman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-frankly-giants-would-rather-be-in-playoffs-than-in-philadelphia.html | PRO FOOTBALL Frankly Giants Would Rather Be in Playoffs Than in Philadelphia | By Frank Litsky | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-how-do-you-describe-nagle-s-season.html | PRO FOOTBALL How Do You Describe Nagles Season | By Timothy W Smith | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-raiders-put-redskins-in-danger.html | PRO FOOTBALL Raiders Put Redskins In Danger | By Tom Friend | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-the-best-money-can-buy.html | PRO FOOTBALL The Best Money Can Buy | By Thomas George | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/pro-football-the-end-it-s-over-jets-fade-away.html | PRO FOOTBALL The End Its Over Jets Fade Away | By Timothy W Smith | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-of-the-times-postcards-from-datelines-near-and-afar-in-1992.html | Sports of the Times Postcards From Datelines Near and Afar in 1992 | By George Vecsey | TX 3-479259 | 1993-02-08 |

| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/sports-of-the-times-will-the-jets-lower-boomer-on-nagle.html | Sports of the Times Will the Jets Lower Boomer on Nagle | By Dave Anderson | TX 3-479259 | 1993-02-08 |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/tv-sports-fast-forward-to-1993-what-s-on-who-s-off-and-what-s-still-fuzzy.html | TV SPORTS FastForward to 1993 Whats On Whos Off and Whats Still Fuzzy | By Richard Sandomir | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/sports/yacht-racing-a-solo-sailor-disappears-and-the-questions-linger.html | YACHT RACING A Solo Sailor Disappears and the Questions Linger | By Barbara Lloyd | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/1992-the-year-in-style.html | 1992 The Year in Style | By William Grimes | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/bridge-victory-then-death-a-dramatic-way-to-go.html | BRIDGE Victory Then Death A Dramatic Way to Go | By Alan Truscott | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/camera-an-expert-surveys-trends-and-schools.html | CAMERA An Expert Surveys Trends and Schools | By John Durniak | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/chess-the-price-of-2-bishops-can-break-the-buyer.html | CHESS The Price of 2 Bishops Can Break the Buyer | By Robert Byrne | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/cuttings-tropical-flower-s-spectacular-one-night-stand.html | CUTTINGS Tropical Flowers Spectacular OneNight Stand | By Anne Raver | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/ed-and-dre-at-the-movies.html | Ed and Dre At the Movies | By Karen Schoemer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-even-martians-know-about-elizabeth-taylor.html | EGOS  IDS Even Martians Know About Elizabeth Taylor | By Degen Pener | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-foregone-conclusions.html | EGOS  IDS Foregone Conclusions | By Degen Pener | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-take-the-a-train.html | EGOS  IDS Take the A Train | By Degen Pener | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/egos-ids-talking-toys-with-ll-cool-j.html | EGOS  IDS Talking Toys With LL Cool J | By Degen Pener | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/for-the-new-year-they-resolve.html | For the New Year They Resolve | By David Feld | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/foraging-for-those-who-d-spy-but-not-be-spied-upon.html | FORAGING For Those Whod Spy but Not Be Spied Upon | By Cara Greenberg | TX 3-479259 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/inaugu-wear-for-sale.html | InauguWear for Sale | By Marian Burros | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/out-there-key-west-feathers-are-flying.html | OUT THERE KEY WESTFeathers Are Flying | By Vernon Silver | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/stamps-you-know-who-leads-93-commemoratives.html | STAMPS YouKnowWho Leads 93 Commemoratives | By Barth Healey | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/the-night-one-ballroom-to-another.html | THE NIGHT One Ballroom To Another | By Bob Morris | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/the-uh-royalton-round-table.html | The Uh Royalton Round Table | By Georgia Dullea | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/thing-shoes-on-the-make.html | THING Shoes on the Make | By Nick Ravo | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/style/vows-melissa-burtt-and-allan-smith-jr.html | VOWS Melissa Burtt and Allan Smith Jr | By Lois Smith Brady | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/theater/year-arts-theater-1992-power-words-jail-joy-new-talent.html | THE YEAR IN THE ARTS THEATER1992 The Power of Words in Jail the Joy of New Talent | By Mel Gussow | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/fare-of-the-country-in-spain-a-mild-red-pepper-is-hot.html | FARE OF THE COUNTRYIn Spain a Mild Red Pepper Is Hot | By Penelope Casas | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/hawaii-s-gentle-throwback.html | Hawaiis Gentle Throwback | By Robert Reinhold | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/in-search-of-real-hula.html | In Search of Real Hula | By Lenore Magida | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/is-paris-smoking.html | Is Paris Smoking | By David Eames | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/practical-traveler-taking-a-hard-new-look-at-trip-insurance.html | PRACTICAL TRAVELER Taking a Hard New Look at Trip Insurance | By Betsy Wade | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/q-and-a-638292.html | Q and A | By Carl Sommers | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/the-high-tatra-s-wild-beauty.html | The High Tatras Wild Beauty | By Alison MacFarlane | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/viennas-quirky-coffeehouses.html | Viennas Quirky Coffeehouses | By Brenda Fowler | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/travel/whats-doing-in-auckland.html | WHATS DOING INAuckland | By Carole van Grondelle | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/aides-say-top-democrats-backed-weinberger-pardon.html | Aides Say Top Democrats Backed Weinberger Pardon | By David Johnston | TX 3-479259 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/clinton-job-plan-in-manufacturing-meets-skepticism.html | Clinton Job Plan In Manufacturing Meets Skepticism | By Sylvia Nasar | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/custody-battle-is-conception-parenthood.html | Custody Battle Is Conception Parenthood | By Isabel Wilkerson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/ill-artists-effort-to-insure-that-art-survives-aids.html | Ill Artists Effort to Insure That Art Survives AIDS | By Glenn Collins | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/john-kemeny-66-computer-pioneer-and-educator.html | John Kemeny 66 Computer Pioneer and Educator | By Seth Faison | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/las-vegas-journal-helping-50-legacies-of-the-old-west-avoid-the-slaughterhouse.html | Las Vegas Journal Helping 50 Legacies of the Old West Avoid the Slaughterhouse | By Dirk Johnson | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/lieut-gen-g-h-davidson-88-strategist-in-wars.html | Lieut Gen G H Davidson 88 Strategist in Wars | By Robert D McFadden | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/older-and-skilled-new-nuns-are-working-to-widen-roles.html | Older and Skilled New Nuns Are Working to Widen Roles | By Jennifer Steinhauer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/the-transtion-democratic-rifts-may-hurt-clinton-on-foreign-trade.html | THE TRANSTION DEMOCRATIC RIFTS MAY HURT CLINTON ON FOREIGN TRADE | By Keith Bradsher | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/us/transition-clinton-s-cabinet-choices-put-him-center-balancing-competing-factions.html | THE TRANSITION Clintons Cabinet Choices Put Him at Center Balancing Competing Factions | By Thomas L Friedman | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/conversations-shari-lewis-lamb-chop-s-old-pal-hasn-t-changed-but-she-says.html | ConversationsShari Lewis Lamb Chops Old Pal Hasnt Changed But She Says Childhood Has | By Tamar Lewin | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/formative-years-seen-heard-even-worried-about.html | Formative Years Seen Heard Even Worried About | By Peter Steinfels | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/ideas-trends-a-tighter-belt-for-europe-s-welfare-states.html | IDEAS  TRENDS A Tighter Belt for Europes Welfare States | By Roger Cohen | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/ideas-trends-toy-makers-meet-the-inner-child-ages-21-and-up.html | IDEAS  TRENDS Toy Makers Meet The Inner Child Ages 21 and Up | By Calvin Sims | TX 3-479259 | 1993-02-08 |

| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-nation-holding-fragile-families-together-when-mothers-are-inmates.html | THE NATION Holding Fragile Families Together When Mothers Are Inmates | By Peter Applebome | TX 3-479259 | 1993-02-08 |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-nation-process-sure-sounds-like-america.html | THE NATION Process Sure Sounds Like America | By Gwen Ifill | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-nation-whether-it-s-hunger-or-misnourishment-it-s-a-national-problem.html | THE NATION Whether Its Hunger Or Misnourishment Its a National Problem | By Felicity Barringer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-africa-thinks-about-making-wildlife-pay-for-its-survival.html | THE WORLD Africa Thinks About Making Wildlife Pay for Its Survival | By Bill Keller | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-somali-culture-holds-surprises-some-pleasant-for-american-gis.html | THE WORLD Somali Culture Holds Surprises Some Pleasant For American GIs | By Eric Schmitt | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-the-serbs-pick-milosevic-and-the-world-is-baffled.html | THE WORLD The Serbs Pick Milosevic and the World Is Baffled | By Stephen Kinzer | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/weekinreview/the-world-women-regain-a-kind-of-security-in-islam-s-embrace.html | THE WORLD Women Regain a Kind of Security in Islams Embrace | By Judith Miller | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/army-team-s-marketing-job-is-selling-us-role.html | Army Teams Marketing Job Is Selling US Role | By Donatella Lorch | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/freed-eastern-europe-meets-obstacles-to-free-expression.html | Freed Eastern Europe Meets Obstacles to Free Expression | By Roger Cohen | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/israel-and-lebanon-again-bar-aid-for-deportees.html | Israel and Lebanon Again Bar Aid for Deportees | By Chris Hedges | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/john-melby-79-who-tied-ouster-as-a-diplomat-to-hellman-affair.html | John Melby 79 Who Tied Ouster As a Diplomat to Hellman Affair | By Richard PerezPena | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/kenya-s-multiparty-vote-faces-critics-wrath.html | Kenyas Multiparty Vote Faces Critics Wrath | By Kenneth B Noble | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/knifings-fuel-old-tensions-in-indian-city.html | Knifings Fuel Old Tensions In Indian City | By Sanjoy Hazarika | TX 3-479259 | 1993-02-08 |

| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/police-under-fire-in-german-unrest.html | Police Under Fire in German Unrest | By Stephen Kinzer | TX 3-479259 | 1993-02-08 |
|---|---|---|---|---|---|
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/russia-to-replace-residency-permit.html | RUSSIA TO REPLACE RESIDENCY PERMIT | By Steven Erlanger | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/russian-troops-still-in-baltics-tell-of-harassment.html | Russian Troops Still in Baltics Tell of Harassment | By Steven Erlanger | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/russians-tell-of-61-atom-accident-on-submarine.html | Russians Tell of 61 Atom Accident on Submarine | By Steven Erlanger | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/schools-in-china-try-a-sideline-making-money.html | Schools in China Try a Sideline Making Money | By Sheryl Wudunn | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/some-serbian-gunners-shell-their-own-sarajevo-homes.html | Some Serbian Gunners Shell Their Own Sarajevo Homes | By John F Burns | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/un-s-top-troop-official-sees-no-need-for-war-room.html | UNs Top Troop Official Sees No Need for War Room | By Paul Lewis | TX 3-479259 | 1993-02-08 |
| 1992-12-27 | https://www.nytimes.com/1992/12/27/world/yugoslav-premier-concedes-to-rival.html | YUGOSLAV PREMIER CONCEDES TO RIVAL | By Chuck Sudetic | TX 3-479259 | 1993-02-08 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/europe-unifying-has-fears-for-its-art.html | Europe Unifying Has Fears For Its Art | By Alan Riding | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/how-to-survive-in-music-play-anything-anywhere.html | How to Survive in Music Play Anything Anywhere | By Allan Kozinn | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/review-music-latest-from-the-late-schickele-offers-more-pdq-bach.html | ReviewMusic Latest From the Late Schickele Offers More PDQ Bach | By James R Oestreich | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/arts/review-television-the-amy-fisher-story-no-1-her-version.html | ReviewTelevision The Amy Fisher Story No 1 Her Version | By John J OConnor | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/books/books-of-the-times-a-narcotics-detective-finds-that-no-one-s-family-is-immune.html | Books of The Times A Narcotics Detective Finds That No Ones Family Is Immune | By Michael Massing | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/busine ss/fear-in-caribbean-over-trade-pact.html | Fear in Caribbean Over Trade Pact | By Howard W French | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/busine ss/finance-subsidiaries-for-sale-sign-is-up.html | Finance Subsidiaries For Sale Sign is Up | By Michael Quint | TX 3-454614 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/market-place-generic-drugs-an-upbeat-time.html | Market Place Generic Drugs An Upbeat Time | By Milt Freudenheim | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/media-business-advertising-domino-s-pizza-gives-grey-second-chance-to-deliver.html | THE MEDIA BUSINESS ADVERTISING Dominos Pizza Gives Grey A Second Chance to Deliver | By Stuart Elliott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/media-business-groups-caught-dispute-between-hispanic-gay-journalists.html | THE MEDIA BUSINESS News Groups Caught in Dispute Between Hispanic and Gay Journalists | By William Glaberson | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/media-business-television-it-jay-david-no-matter-ted-koppel-likely-winner.html | THE MEDIA BUSINESS Television Is It Jay David No Matter Ted Koppel Is Likely Winner | By Bill Carter | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/northwest-extends-its-european-fare-cuts.html | Northwest Extends Its European Fare Cuts | By Adam Bryant | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/spending-jump-poses-a-puzzle.html | Spending Jump Poses A Puzzle | By Robert D Hershey Jr | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-a-magazine-with-2-parents-may-spawn-industry-trend.html | THE MEDIA BUSINESS A Magazine With 2 Parents May Spawn Industry Trend | By Deirdre Carmody | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-accounts-132492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-filene-s-and-ac-r-part-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Filenes and ACR Part Company | By Stuart Elliott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-m-g-m-media-to-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MGM Media To Foote Cone | By Stuart Elliott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-people-134092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-advertising-addenda-truly-a-contest-for-the-1990-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Truly a Contest For the 1990s | By Stuart Elliott | TX 3-454614 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/the-media-business-new-channels-vie-for-slices-of-growing-cable-pie.html | THE MEDIA BUSINESS New Channels Vie for Slices of Growing Cable Pie | By Elizabeth Kolbert | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/twnhse-15-mi-red-sq-6833-mo.html | Twnhse 15 Mi Red Sq 6833 Mo | By Kenneth N Gilpin | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/business/us-chief-bids-adieu-to-an-expanding-hermes.html | US Chief Bids Adieu to an Expanding Hermes | By Adam Bryant | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/news/review-television-abc-on-the-trail-of-cocaine-traffickers-in-bolivia.html | ReviewTelevision ABC on the Trail of Cocaine Traffickers in Bolivia | By Walter Goodman | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/after-highway-shooting-reports-of-other-incidents.html | After Highway Shooting Reports of Other Incidents | By George James | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/an-unfinished-act-of-faith.html | An Unfinished Act of Faith | By Ian Fisher | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/bishop-assails-school-leaders-over-lessons-on-homosexuals.html | Bishop Assails School Leaders Over Lessons on Homosexuals | By Robert D McFadden | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/bridge-710692.html | Bridge | By Alan Truscott | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/crown-heights-exposes-fissures-among-jewish-groups.html | Crown Heights Exposes Fissures Among Jewish Groups | By Todd S Purdum | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/high-if-not-dry-storm-proves-value-of-strict-building-codes.html | High if Not Dry Storm Proves Value of Strict Building Codes | By Jon Nordheimer | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/innovative-ways-found-to-collect-for-the-neediest.html | Innovative Ways Found To Collect for the Neediest | By Clifford J Levy | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/metro-matters-breathing-new-life-into-a-hospital.html | METRO MATTERS Breathing New Life Into a Hospital | By Sam Roberts | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/no-headline-707692.html | No Headline | By Dennis Hevesi | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/prisoner-advocacy-group-battles-financial-woes.html | Prisoner Advocacy Group Battles Financial Woes | By Richard PerezPena | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/shortage-of-trained-caseworkers-imperils-young-victims-of-abuse.html | Shortage of Trained Caseworkers Imperils Young Victims of Abuse | By Celia W Dugger | TX 3-454614 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/strictly-business-finding-profits-in-risks-of-weather.html | STRICTLY BUSINESS Finding Profits in Risks of Weather | By Douglas Martin | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/nyregion/striving-for-dignity-above-homeless-shelter-alongside-fear-despair-bronx-armory.html | Striving for Dignity Above a Homeless Shelter Alongside Fear and Despair in a Bronx Armory a Dormitory Setting Is Offering Hope | By Ian Fisher | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/abroad-at-home-george-milhous-bush.html | Abroad at Home George Milhous Bush | By Anthony Lewis | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/am-i-mad-or-is-this-my-life.html | Am I Mad or Is This My Life | By Zelimir Koscevic | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/bye-chez-panisse-hello-maison-blanche.html | Bye Chez Panisse Hello Maison Blanche | By Erik Tarloff | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/essay-a-tale-of-three-counsels.html | Essay A Tale Of Three Counsels | By William Safire | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/opinion/praise-the-marines-i-suppose-so.html | Praise the Marines I Suppose So | By Nuruddin Farah | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/college-miami-seeks-perfection-off-field-too.html | COLLEGE Miami Seeks Perfection Off Field Too | By Malcolm Moran | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/hockey-gartner-kovalev-gartner-kovalev.html | HOCKEY Gartner Kovalev Gartner Kovalev | By Filip Bondy | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/hockey-islanders-hurting-but-only-physically.html | HOCKEY Islanders Hurting but Only Physically | By Joe Lapointe | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/hockey-some-target-practice-on-a-stand-in-goalie.html | HOCKEY Some Target Practice On a StandIn Goalie | By Alex Yannis | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-basketball-knicks-need-a-spark-at-point-guard-spot.html | PRO BASKETBALL Knicks Need a Spark At PointGuard Spot | By Harvey Araton | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-basketball-play-it-again-coach-nets-don-t-look-too-bad.html | PRO BASKETBALL Play It Again Coach Nets Dont Look Too Bad | By Mike Freeman | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-a-disgruntled-team-that-got-no-kick-from-campaign.html | PRO FOOTBALL A Disgruntled Team That Got No Kick From Campaign | By Gerald Eskenazi | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-exit-losing.html | PRO FOOTBALL Exit Losing | By Frank Litsky | TX 3-454614 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-mcmillan-claims-official-aimed-racial-slur-at-him.html | PRO FOOTBALL McMillan Claims Official Aimed Racial Slur at Him | By Timothy W Smith | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-no-panic-button-yet-but-jet-changes-loom.html | PRO FOOTBALL No Panic Button Yet But Jet Changes Loom | By Timothy W Smith | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/pro-football-redskins-chiefs-in-playoffs.html | PRO FOOTBALL Redskins Chiefs In Playoffs | By Gerald Eskenazi | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/question-box.html | Question Box | By Ray Corio | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/sports/sports-of-the-times-the-giants-motto-just-let-george-do-it.html | Sports of The Times The Giants Motto Just Let George Do It | By Dave Anderson | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/style/chronicle-128692.html | CHRONICLE | By Clifford J Levy | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/style/chronicle-129492.html | CHRONICLE | By Clifford J Levy | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/2-views-of-decency.html | 2 Views of Decency | By Edmund L Andrews | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/arnold-miller-60-founder-of-matrix-a-shampoo-maker.html | Arnold Miller 60 Founder of Matrix A Shampoo Maker | By Jacques Steinberg | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/clinton-set-for-a-vacation-of-sports-and-lots-of-talk.html | Clinton Set for a Vacation Of Sports and Lots of Talk | By Michael Kelly | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/law-ill-equipped-for-politics.html | Law IllEquipped for Politics | By Linda Greenhouse | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/questions-outweigh-answers-in-shooting-spree-at-college.html | Questions Outweigh Answers In Shooting Spree at College | By Anthony Depalma | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/robbers-fatally-shoot-worker.html | Robbers Fatally Shoot Worker | COCKEYSVILLE Md Dec 27 | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/states-failing-to-cooperate-face-a-nuclear-waste-crisis.html | States Failing to Cooperate Face a NuclearWaste Crisis | By Robert Reinhold | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/us/us-shoots-down-an-iraqi-warplane-in-no-flight-zone.html | US SHOOTS DOWN AN IRAQI WARPLANE IN NOFLIGHT ZONE | By Michael R Gordon | TX 3-454614 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/a-pact-chances-are-called-good-as-bush-bends.html | APact Chances Are Called Good as Bush Bends | By Elaine Sciolino | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/barriers-fade-for-european-shoppers.html | Barriers Fade for European Shoppers | By Richard W Stevenson | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/bush-warns-serbs-not-to-widen-war.html | BUSH WARNS SERBS NOT TO WIDEN WAR | By David Binder | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/church-tax-cuts-the-german-fold.html | CHURCH TAX CUTS THE GERMAN FOLD | By Craig R Whitney | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/disarming-somalis-gains-in-priority.html | DISARMING SOMALIS GAINS IN PRIORITY | By Donatella Lorch | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/high-hopes-fade-at-east-european-newspapers.html | High Hopes Fade at East European Newspapers | By Roger Cohen | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/israel-holds-fast-to-decisions-on-arab-deportees.html | Israel Holds Fast to Decisions on Arab Deportees | By Chris Hedges | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/japan-s-health-care-cradle-grave-and-no-frills.html | Japans Health Care Cradle Grave and No Frills | By James Sterngold | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/polish-limits-on-abortion-create-a-new-clandestine-movement.html | Polish Limits on Abortion Create a New Clandestine Movement | By Stephen Engelberg | TX 3-454614 | 1993-01-04 |
| 1992-12-28 | https://www.nytimes.com/1992/12/28/world/soweto-journal-from-die-hard-camps-the-roll-of-the-war-drums.html | Soweto Journal From DieHard Camps the Roll of the War Drums | By Alan Cowell | TX 3-454614 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/166-messiahs-later-a-maestro-takes-his-final-bow.html | 166 Messiahs Later A Maestro Takes His Final Bow | By Glenn Collins | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/chess-399892.html | Chess | By Robert Byrne | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/kay-boyle-90-writer-of-novels-and-stories-dies.html | Kay Boyle 90 Writer of Novels and Stories Dies | By Eric Pace | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/review-dance-life-s-eternal-mysteries-shaped-by-movement.html | ReviewDance Lifes Eternal Mysteries Shaped by Movement | By Jack Anderson | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/review-music-traversing-a-cycle-by-bach.html | ReviewMusic Traversing A Cycle By Bach | By Alex Ross | TX 3-454619 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/stephen-j-albert-51-composer-won-a-pulitzer-for-his-riverrun.html | Stephen J Albert 51 Composer Won a Pulitzer for His Riverrun | By Allan Kozinn | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/arts/the-los-angeles-art-world-s-new-image.html | The Los Angeles Art Worlds New Image | BY Roberta Smith | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/books/books-of-the-times-is-it-love-or-just-the-imperatives-of-reproduction.html | Books of The Times Is It Love or Just the Imperatives of Reproduction | By Michiko Kakutani | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/books/gunter-grass-considers-the-inescapable-politics.html | Gunter Grass Considers the Inescapable Politics | By Esther B Fein | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/business-scene-shrinking-goals-for-aid-to-russia.html | Business Scene Shrinking Goals For Aid to Russia | By Louis Uchitelle | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/caspian-oil-date-is-set-by-chevron.html | Caspian Oil Date Is Set By Chevron | By Lawrence M Fisher | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/china-plans-big-layoffs-of-coal-mine-workers.html | China Plans Big Layoffs Of Coal Mine Workers | By Nicholas D Kristof | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/company-news-one-key-or-2-for-the-car-innovation-is-unwanted.html | COMPANY NEWS One Key or 2 for the Car Innovation Is Unwanted | By Doron P Levin | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/credit-markets-us-bonds-fall-in-light-trading.html | CREDIT MARKETS US Bonds Fall in Light Trading | By Jonathan Fuerbringer | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/giving-shelter-from-a-storm-or-other-trading-disasters.html | Giving Shelter from a Storm Or Other Trading Disasters | By Michael Quint | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/graduate-study-for-factory-hands.html | Graduate Study for Factory Hands | By John Holusha | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/market-place-a-bright-outlook-for-natural-gas.html | Market Place A Bright Outlook For Natural Gas | By Matthew L Wald | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/new-jobs-depend-on-fast-economic-growth-experts-say.html | New Jobs Depend on Fast Economic Growth Experts Say | By Louis Uchitelle | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/northeast-bancorp-gets-buyer.html | Northeast Bancorp Gets Buyer | By Saul Hansell | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/telecommunications-stocks-skid-on-a-light-trading-day.html | Telecommunications Stocks Skid on a Light Trading Day | By Allen R Myerson | TX 3-454619 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-advertising-addenda-accounts-402192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-advertising-addenda-donald-g-sullivan-to-leave-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Donald G Sullivan To Leave Thompson | By Stuart Elliott | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-advertising-an-unusual-free-tv-spot-tied-to-northern-exposure.html | THE MEDIA BUSINESS ADVERTISING An Unusual Free TV Spot Tied to Northern Exposure | By Stuart Elliott | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/business/the-media-business-shareholder-sues-home-shopping.html | THE MEDIA BUSINESS Shareholder Sues Home Shopping | By Geraldine Fabrikant | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/movies/review-television-helping-endangered-species-propagate.html | ReviewTelevision Helping Endangered Species Propagate | By Walter Goodman | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/news/alien-species-threaten-hawaii-s-environment.html | Alien Species Threaten Hawaiis Environment | By Carol Kaesuk Yoon | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/news/by-design-new-year-new-spirit.html | By Design New Year New Spirit | By Carrie Donovan | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/news/chronic-pain-fells-many-yet-lacks-clear-cause.html | Chronic Pain Fells Many Yet Lacks Clear Cause | By Elisabeth Rosenthal | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/news/ring-in-new-with-new.html | Ring In New With New | By Bernadine Morris | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/5-suspects-in-bank-theft-are-linked-to-an-earlier-robbery.html | 5 Suspects in Bank Theft Are Linked to an Earlier Robbery | By Jacques Steinberg | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/bigger-bailout-is-proposed-for-insurer.html | Bigger Bailout Is Proposed For Insurer | By Kevin Sack | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/bridge-394792.html | Bridge | By Alan Truscott | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/brooklyn-theft-brings-robbers-8-million-cash.html | Brooklyn Theft Brings Robbers 8 Million Cash | By Jane Fritsch | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/ex-chief-of-airport-council-is-charged-in-fraud-case.html | ExChief of Airport Council Is Charged in Fraud Case | By Richard PerezPena | TX 3-454619 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/lawrence-bruce-jr-47-lawyer-and-leader-of-unicef-committee.html | Lawrence Bruce Jr 47 Lawyer and Leader of Unicef Committee | By Marvine Howe | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/litany-of-signals-overlooked-in-child-s-death.html | Litany of Signals Overlooked in Childs Death | By Celia W Dugger | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/little-chance-for-3-to-flee-from-blaze.html | Little Chance For 3 to Flee From Blaze | By Joseph F Sullivan | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/new-york-city-s-foggy-bottom-foreign-policy-city-council-extends-its-reach-past.html | New York Citys Foggy Bottom of Foreign Policy City Council Extends Its Reach Past Potholes to Apartheid and Freedom Fighters | By James C McKinley Jr | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/our-towns-for-a-fee-an-old-friend-for-a-day.html | OUR TOWNS For a Fee an Old Friend for a Day | By Andrew H Malcolm | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/rain-cold-treacherous-trips-for-commuters.html | Rain  Cold  Treacherous Trips for Commuters | By Ronald Sullivan | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/the-neediest-is-lending-hand-to-family.html | The Neediest Is Lending Hand to Family | By Clifford J Levy | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/nyregion/volunteer-fire-brigades-struggle-to-survive.html | Volunteer Fire Brigades Struggle to Survive | By Raymond Hernandez | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/landbased-missiles-are-obsolete.html | LandBased Missiles Are Obsolete | By Stansfield Turner | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/on-my-mind-female-genital-torture.html | On My Mind Female Genital Torture | By A M Rosenthal | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/the-contrabury-tales.html | The Contrabury Tales | By Howard G Goldberg | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/opinion/will-bush-pardon-himself.html | Will Bush Pardon Himself | By Daniel Schorr | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/science/big-science-squeezes-small-scale-researchers.html | Big Science Squeezes SmallScale Researchers | By William J Broad | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/science/comet-alert-canceled-thanks-to-new-data.html | Comet Alert Canceled Thanks to New Data | By William J Broad | TX 3-454619 | 1993-01-04 |

| 1992-12-29 | https://www.nytimes.com/1992/12/29/science/peripherals-a-2-way-street-for-sharing-data-between-macs-and-ibm-s.html | PERIPHERALS A 2Way Street for Sharing Data Between Macs and IBMs | By L R Shannon | TX 3-454619 | 1993-01-04 |
|---|---|---|---|---|---|
| 1992-12-29 | https://www.nytimes.com/1992/12/29/science/personal-computers-resolved-to-do-better-next-year.html | PERSONAL COMPUTERS Resolved To Do Better Next Year | By Peter H Lewis | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/science/power-of-natural-pest-killer-wanes-from-overuse.html | Power of Natural PestKiller Wanes From Overuse | By William K Stevens | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/science/q-a-563092.html | QA | By C Claiborne Ray | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/bills-kelly-to-miss-game-against-oilers.html | Bills Kelly to Miss Game Against Oilers | By Gerald Eskenazi | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/college-basketball-home-for-the-holidays-kentucky-and-st-johns.html | COLLEGE BASKETBALL Home for the Holidays Kentucky and St Johns | By William N Wallace | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/football-another-round-of-bargaining-but-no-nfl-agreement-yet.html | FOOTBALL Another Round of Bargaining But No NFL Agreement Yet | By Thomas George | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/football-having-backed-right-in-washington-limps-ahead.html | FOOTBALL Having Backed Right In Washington Limps Ahead | By Tom Friend | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/football-with-broncos-ousted-it-s-farewell-to-reeves.html | FOOTBALL With Broncos Ousted Its Farewell to Reeves | By Gerald Eskenazi | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/hockey-the-pugnacious-domi-is-sent-to-the-ice-box-winnipeg.html | HOCKEY The Pugnacious Domi Is Sent To the Ice Box Winnipeg | By Filip Bondy | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-basketball-dudley-is-all-legs-all-heart-all-right.html | PRO BASKETBALL Dudley Is All Legs All Heart All Right | By Mike Freeman | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-basketball-for-anthony-2-games-don-t-make-a-season.html | PRO BASKETBALL For Anthony 2 Games Dont Make a Season | By Clifton Brown | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-football-and-the-giants-don-t-even-deserve-an-a-for-effort.html | PRO FOOTBALL And the Giants Dont Even Deserve an A for Effort | By Frank Litsky | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-football-in-with-the-new-and-out-with-the-coach.html | PRO FOOTBALL In With the New and Out With the Coach | By Frank Litsky | TX 3-454619 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/pro-football-promises-promises-jets-will-be-better-in-1993-says-coslet.html | PRO FOOTBALL Promises Promises Jets Will Be Better in 1993 Says Coslet | By Timothy W Smith | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sal-maglie-star-pitcher-of-the-1950-s-dies-at-75.html | Sal Maglie Star Pitcher of the 1950s Dies at 75 | By Joseph Durso | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-of-the-times-sugar-bowl-rocks-early-with-strains-of-marley.html | Sports of the Times Sugar Bowl Rocks Early With Strains of Marley | By George Vecsey | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/sports/sports-of-the-times-when-sal-the-barber-pitched.html | Sports of The Times When Sal The Barber Pitched | By Dave Anderson | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/style/chronicle-797792.html | CHRONICLE | By Nadine Brozan | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/style/chronicle-798592.html | CHRONICLE | By Nadine Brozan | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/theater/review-theater-tommy-tune-s-dream-of-yesterday-s-broadway.html | ReviewTheater Tommy Tunes Dream of Yesterdays Broadway | By Stephen Holden | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/american-is-accused-of-passing-secrets-to-philippine-government.html | American Is Accused of Passing Secrets to Philippine Government | By Keith Bradsher | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/clinton-delays-trip-to-work-pack-up-and-fill-more-jobs.html | Clinton Delays Trip To Work Pack Up And Fill More Jobs | By Michael Kelly | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/governor-of-alabama-is-indicted-on-charges-of-financial-misdeeds.html | Governor of Alabama Is Indicted On Charges of Financial Misdeeds | By Peter Applebome | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/governor-picks-aide-for-senate-seat.html | Governor Picks Aide for Senate Seat | By Ronald Smothers | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/guns-at-airports-a-common-problem.html | Guns at Airports a Common Problem | By Edwin McDowell | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/illusions-are-also-left-dead-as-child-killer-awaits-noose.html | Illusions Are Also Left Dead As ChildKiller Awaits Noose | By Timothy Egan | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/lets-do-lunch-clinton-says-calculatingly.html | Lets Do Lunch Clinton Says Calculatingly | By Richard L Berke | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/us/states-face-drop-in-federal-backing-of-aids-prevention.html | STATES FACE DROP IN FEDERAL BACKING OF AIDS PREVENTION | By Robert Pear | TX 3-454619 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/10000-residents-of-dresden-join-candlelit-protest-against-racism.html | 10000 Residents of Dresden Join Candlelit Protest Against Racism | By Stephen Kinzer | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/a-mental-institution-copes-with-bosnia-s-horror.html | A Mental Institution Copes With Bosnias Horror | By John F Burns | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/barton-stacey-journal-the-trout-are-this-big-and-hard-to-swallow.html | Barton Stacey Journal The Trout Are THIS BIG and Hard to Swallow | By William E Schmidt | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/gloom-lifts-in-us-and-falls-on-japan.html | Gloom Lifts in US and Falls on Japan | By David E Sanger | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/israel-to-let-10-wrongly-deported-arabs-return.html | Israel to Let 10 Wrongly Deported Arabs Return | By Joel Greenberg | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/kenyans-sip-democracy-but-find-it-bitter-so-far.html | Kenyans Sip Democracy But Find It Bitter So Far | By Kenneth B Noble | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/rise-of-militants-seen-in-algeria-as-junta-falters.html | Rise of Militants Seen in Algeria As Junta Falters | By Chris Hedges | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/rival-somali-leaders-meet-in-capital-and-pledge-to-halt-fighting.html | Rival Somali Leaders Meet in Capital and Pledge to Halt Fighting | By Donatella Lorch | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/un-and-the-bosnian-foes-make-new-political-attempt-in-geneva.html | UN and The Bosnian Foes Make New Political Attempt in Geneva | By David Binder | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/us-russian-arms-talks-seem-snagged-on-details.html | USRussian Arms Talks Seem Snagged on Details | By Elaine Sciolino | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/us-sends-jets-to-iraq-zone-from-a-carrier-off-africa.html | US Sends Jets to Iraq Zone From a Carrier Off Africa | By Michael R Gordon | TX 3-454619 | 1993-01-04 |
| 1992-12-29 | https://www.nytimes.com/1992/12/29/world/witnesses-report-a-somali-massacre-before-us-arrival.html | WITNESSES REPORT A SOMALI MASSACRE BEFORE US ARRIVAL | By Jane Perlez | TX 3-454619 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/critic-s-notebook-high-tech-artworks-in-high-tech-bank-building.html | Critics Notebook HighTech Artworks In HighTech Bank Building | By Charles Hagen | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/czech-philharmonic-faces-perilous-times-in-dividing-country.html | Czech Philharmonic Faces Perilous Times In Dividing Country | By John Rockwell | TX 3-454617 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/arts/review-television-kennedy-center-awards-glitter-blemished-film-clips-dispute.html | ReviewTelevision Kennedy Center Awards Glitter Is Blemished by FilmClips Dispute | By John J OConnor | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/books/books-of-the-times-a-life-of-horowitz-who-molded-the-music-he-played.html | Books of The Times A Life of Horowitz Who Molded the Music He Played | By Harvey Sachs | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/american-airlines-sets-canada-deal.html | American Airlines Sets Canada Deal | By Lawrence M Fisher | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-a-year-of-transitions-a-redesigned-computer-industry.html | BUSINESS TECHNOLOGY A Year of Transitions A Redesigned Computer Industry | By John Markoff | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-japans-struggle-refill-pipeline.html | BUSINESS TECHNOLOGY A Year of Transitions Japan Incs Struggle To Refill the Pipeline | By Andrew Pollack | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-looking-beyond-bloodletting-biotechnology.html | BUSINESS TECHNOLOGY A Year of Transitions Looking Beyond the Bloodletting in Biotechnology | By Lawrence M Fisher | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-planning-future-telephones-without-tethers.html | BUSINESS TECHNOLOGY A Year of Transitions Planning a Future of Telephones Without Tethers | By Anthony Ramirez | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/business-technology-year-transitions-working-learning-learning-working.html | BUSINESS TECHNOLOGY A Year of Transitions Working as Learning Learning as Working | By John Holusha | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/cd-yields-unchanged-for-week.html | CD Yields Unchanged For Week | By Robert Hurtado | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-news-3-plead-guilty-in-insurance-fraud-case.html | COMPANY NEWS 3 Plead Guilty In Insurance Fraud Case | By Peter Kerr | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-news-greyhound-cuts-prices-up-to-50.html | COMPANY NEWS Greyhound Cuts Prices Up to 50 | By Leonard Sloane | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/company-news-mcdonnell-in-deal-with-ibm-unit.html | COMPANY NEWS McDonnell in Deal With IBM Unit | By John Holusha | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/credit-markets-a-cash-surge-soon-for-municipals.html | CREDIT MARKETS A Cash Surge Soon for Municipals | By Jonathan Fuerbringer | TX 3-454617 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/dow-falls-22.42-to-3310.84-program-traders-pitch-in.html | Dow Falls 2242 to 331084 Program Traders Pitch In | By Allen R Myerson | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/east-to-west-us-consumer-spirits-rise.html | East to West US Consumer Spirits Rise | By Sylvia Nasar | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/high-tech-goliaths-taking-pains-to-act-small.html | HighTech Goliaths Taking Pains to Act Small | By Steve Lohr | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/market-place-2-new-drugs-win-fda-approval.html | Market Place2 New Drugs Win FDA Approval | By Milt Freudenheim the Food and Drug Administration Spread A Bit of PostChristmas Cheer Yesterday In the Sluggish Pharmaceutical Industry Announcing YearEnd Approvals For Two Important New Drugs BristolMyers SquibbS Taxol For Advanced Ovarian Cancer and GlaxoS Imitrex Which the Company Says Is A Breakthrough Treatment For Migraine Headaches Analysts Speculated That the Fda Might Approve Four Or Five More Products Today and Tomorrow In A Burst of YearEnd Productivity That Has Become An Agency Tradition | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/real-estate-a-project-to-salvage-a-building.html | Real EstateA Project To Salvage A Building | By Rachelle Garbarine | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-addenda-accounts-143093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-addenda-kentucky-fried-brings-back-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kentucky Fried Brings Back Slogan | By Stuart Elliott | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-addenda-people-142292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-454617 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/the-media-business-advertising-the-movers-and-shakers-moved-and-shook.html | THE MEDIA BUSINESS  ADVERTISING The Movers and Shakers Moved and Shook | By Stuart Elliott | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/business/us-escalates-war-of-words-over-chip-imports-by-japan.html | US Escalates War of Words Over Chip Imports by Japan | By Keith Bradsher | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/education/a-schoolteacher-pushes-use-of-home-schooling.html | A Schoolteacher Pushes Use of Home Schooling | By Timothy Egan | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/education/a-would-be-model-for-reviving-ailing-public-schools.html | A WouldBe Model for Reviving Ailing Public Schools | By William Celis 3d | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/60-minute-gourmet-795692.html | 60Minute Gourmet | By Pierre Franey | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/discovering-something-new-in-food-pleasure.html | Discovering Something New in Food Pleasure | By Trish Hall | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/food-notes-682892.html | Food Notes | Florance Fabricant | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/in-the-land-of-its-origin-couscous-is-more-than-a-quick-fix.html | In the Land of Its Origin Couscous Is More Than a Quick Fix | By Florence Fabricant | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/lunch-with-andrew-morton-wear-armor-if-you-want-say-king-be-s-got-no-clothes.html | AT LUNCH WITH Andrew Morton Wear Armor if You Want to Say The KingtoBes Got No Clothes | By Alex Witchel | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/metropolitan-diary-746892.html | Metropolitan Diary | By Ron Alexander | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/new-yorker-makes-sparkling-riesling-in-british-columbia.html | New Yorker Makes Sparkling Riesling In British Columbia | By Howard G Goldberg | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/plain-and-simple-noodles-out-potatoes-in.html | PLAIN AND SIMPLE Noodles Out Potatoes In | By Marian Burros | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/the-quilted-giraffe-joins-the-dinosaurs.html | The Quilted Giraffe Joins the Dinosaurs | By Florence Fabricant | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/garden/wine-talk-708592.html | Wine Talk | By Frank J Prial | TX 3-454617 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/health/how-weight-loss-changes-risks.html | How Weight Loss Changes Risks | By Jane E Brody | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/health/personal-health-616092.html | Personal Health | By Jane E Brody | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/review-film-old-and-recent-looks-at-roy-rogers-and-pals.html | ReviewFilm Old and Recent Looks At Roy Rogers and Pals | By Stephen Holden | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/review-film-parents-fighting-to-keep-their-child-alive.html | ReviewFilm Parents Fighting to Keep Their Child Alive | By Janet Maslin | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/review-television-finding-what-s-wrong-with-us-health-care.html | ReviewTelevision Finding Whats Wrong With US Health Care | By Walter Goodman | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/movies/vivienne-segal-95-a-stage-star-in-roles-sweet-to-cynical-is-dead.html | Vivienne Segal 95 a Stage Star In Roles Sweet to Cynical Is Dead | By William Grimes | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/news/strategies-for-lifting-spirits-are-emerging-from-studies.html | Strategies for Lifting Spirits Are Emerging From Studies | By Daniel Goleman | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/about-new-york-for-lubavitch-rappers-harmony-breeds-peace.html | ABOUT NEW YORK For Lubavitch Rappers Harmony Breeds Peace | By Michael T Kaufman | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/bridge-576792.html | Bridge | By Alan Truscott | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/churches-increasing-security-to-fight-growing-crime-problem.html | Churches Increasing Security to Fight Growing Crime Problem | By Marvine Howe | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/clemency-given-to-jean-harris-in-murder-case.html | Clemency Given To Jean Harris In Murder Case | By Kevin Sack | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/court-upsets-layoff-plan-for-budget.html | Court Upsets Layoff Plan For Budget | By Jerry Gray | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/elderly-share-a-home-and-their-warmth.html | Elderly Share a Home and Their Warmth | By James Bennet | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/ex-new-yorkers-keep-links-to-city-via-neediest-cases.html | ExNew Yorkers Keep Links To City Via Neediest Cases | By Clifford J Levy | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/experts-see-big-cash-theft-as-inside-job.html | Experts See Big Cash Theft As Inside Job | By Jane Fritsch | TX 3-454617 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/friends-of-harris-decision.html | Friends of Harris Applaud Decision | By James Barron | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/girl-9-is-called-missing-from-li-video-arcade.html | Girl 9 Is Called Missing From LI Video Arcade | By Jonathan Rabinovitz | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/girl-burned-to-death-in-apartment.html | Girl Burned To Death In Apartment | By Lynette Holloway | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/nuclear-plant-at-shoreham-is-being-sold-piece-by-piece.html | Nuclear Plant at Shoreham Is Being Sold Piece by Piece | By Jonathan Rabinovitz | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/seeking-converts-controversially.html | Seeking Converts Controversially | By Melinda Henneberger | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/top-member-of-colombo-crime-family-is-ambushed-in-brooklyn.html | Top Member of Colombo Crime Family Is Ambushed in Brooklyn | By Selwyn Raab | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/nyregion/woman-named-to-head-police-in-elizabeth.html | Woman Named to Head Police in Elizabeth | By Evelyn Nieves | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/fear-of-the-rainbow.html | Fear of the Rainbow | By Sasha Alyson | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/germanys-split-personality.html | Germanys Split Personality | By Charles S Maier | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/opinion/reluctant-witness.html | Reluctant Witness | By Charlotte Wagner | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/college-basketball-an-aide-with-a-different-image.html | COLLEGE BASKETBALL An Aide With a Different Image | By Robin Finn | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/college-basketball-seton-hall-prevails-but-cal-is-upset.html | COLLEGE BASKETBALL Seton Hall Prevails But Cal Is Upset | By Michael Martinez | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/football-alabama-plans-to-prove-that-patience-makes-perfect.html | FOOTBALL Alabama Plans to Prove That Patience Makes Perfect | By Malcolm Moran | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/football-more-nfl-labor-talks.html | FOOTBALL More NFL Labor Talks | By Thomas George | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/football-young-wont-divulge-direction-of-the-talks.html | FOOTBALL Young Wont Divulge Direction of the Talks | By Frank Litsky | TX 3-454617 | 1993-01-04 |

| | | | | |
|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/golf-daly-says-he-will-enter-an-alcohol-rehabilitation-clinic.html | GOLF Daly Says He Will Enter an Alcohol Rehabilitation Clinic | By Jaime Diaz | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/hockey-a-cloudy-account-on-leafs-clincher.html | HOCKEY A Cloudy Account On Leafs Clincher | By Joe Lapointe | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/hockey-chaotic-day-is-lost-cause-for-rangers.html | HOCKEY Chaotic Day Is Lost Cause for Rangers | By Filip Bondy | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/pro-basketball-anthony-proves-to-be-right-medicine-for-knicks.html | PRO BASKETBALL Anthony Proves to Be Right Medicine for Knicks | By Clifton Brown | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/pro-basketball-nets-making-a-pitch-for-former-knick-cheeks.html | PRO BASKETBALL Nets Making a Pitch for Former Knick Cheeks | By Mike Freeman | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/sports/sports-of-the-times-on-ali-lt-air-jordan-santa-et-al.html | Sports of The Times On Ali LT Air Jordan Santa et al | By Ira Berkow | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/style/chronicle-978992.html | CHRONICLE | By Nadine Brozan | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/style/chronicle-979792.html | CHRONICLE | By Nadine Brozan | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/style/chronicle-980092.html | CHRONICLE | By Nadine Brozan | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/us/anger-and-regret-in-aspen-as-boycott-grows.html | Anger and Regret in Aspen as Boycott Grows | By Michael Specter | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/us/drug-made-from-rare-tree-is-approved-to-treat-cancer.html | Drug Made From Rare Tree Is Approved to Treat Cancer | By Warren E Leary | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/us/indicted-alabama-governor-behaves-as-if-he-isnt.html | Indicted Alabama Governor Behaves as if He Isnt | By Ronald Smothers | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/us/no-headline-253992.html | No Headline | By Larry Rohter | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/us/rs-kilbourne-87-conservation-chief-in-new-york-state.html | RS Kilbourne 87 Conservation Chief In New York State | By Lee A Daniels | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/us/us-population-passes-256-million-bureau-says.html | US Population Passes 256 Million Bureau Says | By Felicity Barringer | TX 3-454617 | 1993-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/a-new-amity-a-new-treaty-most-threatening-sort-of-weapon-is-banned.html | A New Amity A New Treaty Most Threatening Sort Of Weapon Is Banned | By Michael R Gordon | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/as-deaths-from-cold-rise-in-sarajevo-un-commander-appeals-for-truce.html | As Deaths From Cold Rise in Sarajevo UN Commander Appeals for Truce | By John F Burns | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/brazilian-leader-quits-as-his-trial-starts-in-senate.html | BRAZILIAN LEADER QUITS AS HIS TRIAL STARTS IN SENATE | By Nathaniel C Nash | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/cash-only-no-bartering-china-tells-north-koreans.html | Cash Only No Bartering China Tells North Koreans | By Nicholas D Kristof | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/jerusalem-journal-the-bones-are-buried-but-the-hatchets-aren-t.html | Jerusalem Journal The Bones Are Buried but the Hatchets Arent | By Clyde Haberman | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/kenya-votes-a-mirror-perhaps-of-democracy-in-africa.html | Kenya Votes a Mirror Perhaps of Democracy in Africa | By Kenneth B Noble | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/lebanon-rejects-israeli-offer-on-relief-for-exiles.html | Lebanon Rejects Israeli Offer on Relief for Exiles | By Ihsan A Hijazi | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/man-in-the-news-inheritor-of-tarnished-presidency-itamar-augusto-cantiero-franco.html | MAN IN THE NEWS Inheritor of Tarnished Presidency Itamar Augusto Cantiero Franco | By Nathaniel C Nash | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/shootings-in-somalia-reflect-rising-tension-for-us-troops.html | Shootings in Somalia Reflect Rising Tension for US Troops | By Donatella Lorch | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/us-and-russia-agree-on-atomic-arms-pact-slashing-arsenals-and-the-risk-of-attack.html | US AND RUSSIA AGREE ON ATOMICARMS PACT SLASHING ARSENALS AND THE RISK OF ATTACK | By Elaine Sciolino | TX 3-454617 | 1993-01-04 |
| 1992-12-30 | https://www.nytimes.com/1992/12/30/world/yugoslav-premier-ousted-by-foes-6-months-after-return-from-us.html | Yugoslav Premier Ousted by Foes 6 Months After Return From US | By Chuck Sudetic | TX 3-454617 | 1993-01-04 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/3-sides-in-negotiations-to-save-recording-studio.html | 3 Sides in Negotiations To Save Recording Studio | By Glenn Collins | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/argentine-s-art-delivers-ecological-messages.html | Argentines Art Delivers Ecological Messages | By Nathaniel C Nash | TX 3-456686 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/arts-presenters-shift-from-the-serious-to-the-profitable.html | Arts Presenters Shift From the Serious To the Profitable | By William H Honan | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/critic-s-notebook-the-line-between-dramas-and-lies.html | Critics Notebook The Line Between Dramas And Lies | By John J OConnor | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/leonard-jacobson-architect-affiliated-with-pei-dies-at-71.html | Leonard Jacobson Architect Affiliated With Pei Dies at 71 | By Herbert Muschamp | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-art-before-the-new-world-met-the-old.html | ReviewArt Before the New World Met the Old | By Roberta Smith | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-jazz-rhythm-and-blues-quartet-in-a-multitude-of-styles.html | ReviewJazz RhythmandBlues Quartet In a Multitude of Styles | By Anne Powers | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-music-a-program-beyond-the-seasonal.html | ReviewMusic A Program Beyond the Seasonal | By Alex Ross | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-opera-musical-chairs-at-onegin-by-design-and-by-chance.html | ReviewOpera Musical Chairs at Onegin By Design and by Chance | By Allan Kozinn | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/arts/review-pop-proud-children-of-the-60-s-spirit.html | ReviewPop Proud Children of the 60s Spirit | By Peter Watrous | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/books/books-of-the-times-2-kinds-of-subversives-inside-czechoslovakia.html | Books of The Times 2 Kinds of Subversives Inside Czechoslovakia | By Herbert Mitgang | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/0.8-rise-in-leading-indicators.html | 08 Rise In Leading Indicators | By Robert D Hershey Jr | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/broad-gains-for-stocks-as-dow-advances-10.26.html | Broad Gains for Stocks As Dow Advances 1026 | By Allen R Myerson | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/company-news-british-phone-plans-one-month-rate-cut.html | COMPANY NEWS British Phone Plans OneMonth Rate Cut | By Anthony Ramirez | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/company-news-gerber-sells-its-buster-brown-unit.html | COMPANY NEWS Gerber Sells Its Buster Brown Unit | By Barnaby J Feder | TX 3-456686 | 1993-01-06 |

| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/concern-over-bank-sales-of-funds.html | Concern Over Bank Sales of Funds | By Leslie Wayne | TX 3-456686 | 1993-01-06 |
|---|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/consumer-rates-money-market-funds-yields-rise-on-seasonal-factors.html | CONSUMER RATES Money Market Funds Yields Rise on Seasonal Factors | By Robert Hurtado | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/credit-markets-bond-sales-set-an-annual-record.html | CREDIT MARKETS Bond Sales Set an Annual Record | By Jonathan Fuerbringer | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/economic-scene-old-dragon-waits-the-deficit-stupid.html | Economic Scene Old Dragon Waits The Deficit Stupid | By Sylvia Nasar | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/ibm-plans-a-campaign-to-give-its-image-a-boost.html | IBM Plans a Campaign To Give Its Image a Boost | By John Markoff | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/market-place-banner-92-ends-in-burst-of-investment-in-stocks.html | Market Place Banner 92 Ends in Burst of Investment in Stocks | By Floyd Norris | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/peruvian-state-iron-company-finds-a-private-buyer-china.html | Peruvian State Iron Company Finds a Private Buyer China | By Nathaniel C Nash | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-1992-the-year-mundane-became-commonplace.html | THE MEDIA BUSINESS Advertising 1992 The Year Mundane Became Commonplace | By Stuart Elliott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-3-industry-women-on-best-paid-list.html | THE MEDIA BUSINESS Advertising Addenda 3 Industry Women On BestPaid List | By Stuart Elliott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-accounts-152092.html | THE MEDIA BUSINESS Advertising Addenda Accounts | By Stuart Elliott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS Advertising Addenda Miscellany | By Stuart Elliott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-people-151192.html | THE MEDIA BUSINESS Advertising Addenda People | By Stuart Elliott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/business/the-media-business-advertising-addenda-thompson-is-out-at-northwest-air.html | THE MEDIA BUSINESS Advertising Addenda Thompson Is Out At Northwest Air | By Stuart Elliott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden/american-abroad-awash-in-careers.html | American Abroad Awash in Careers | By Aline Mosby | TX 3-456686 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /currents-it-s-art-and-it-works.html | CURRENTS Its Art and It Works | By Dulcie Leimbach | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /currents-special-hearths-for-special-houses.html | CURRENTS Special Hearths for Special Houses | By Dulcie Leimbach | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /currents-stitching-together-small-pieces-of-the-past.html | CURRENTS Stitching Together Small Pieces of the Past | By Dulcie Leimbach | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /currents-this-way-that-way.html | CURRENTS This Way That Way | By Dulcie Leimbach | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /currents-wooden-but-with-grace.html | CURRENTS Wooden but With Grace | By Dulcie Leimbach | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /fixing-satinwood-is-not-for-the-average-amateur.html | Fixing Satinwood Is Not for the Average Amateur | By Michael Varese | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /in-the-dressing-room-with-dana-carvey-every-night-live.html | IN THE DRESSING ROOM WITH DANA CARVEY Every Night Live | By Craig Wolff | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /leaking-oil-tanks-an-unseen-hazard.html | Leaking Oil Tanks An Unseen Hazard | By Matthew L Wald | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /oh-the-differences-when-two-people-both-work-at-home.html | Oh the Differences When Two People Both Work at Home | By Pamela G Kripke | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/garden /parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/movie /home-video-841992.html | Home Video | By Peter M Nichols | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/movie s/review-film-innocence-corrupted-in-italian-satire.html | ReviewFilm Innocence Corrupted in Italian Satire | By Stephen Holden | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/news/ where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregi on/amtrak-sued-over-barring-of-billboard.html | Amtrak Sued Over Barring Of Billboard | By Richard PerezPena | TX 3-456686 | 1993-01-06 |

| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/at-prison-the-cheers-come-for-jean-harris.html | At Prison the Cheers Come for Jean Harris | By Joseph Berger | TX 3-456686 | 1993-01-06 |
|---|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/bridge-606892.html | Bridge | By Alan Truscott | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/donors-to-the-neediest-cases-pay-tribute-to-slain-principal.html | Donors to the Neediest Cases Pay Tribute to Slain Principal | By Clifford J Levy | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/five-indicted-in-a-robbery-at-a-church.html | Five Indicted In a Robbery At a Church | By Ronald Sullivan | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/groping-for-answers-in-tailgate-shooting.html | Groping for Answers In Tailgate Shooting | By George James | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/group-criticizes-new-york-city-on-quality-of-its-lead-testing.html | Group Criticizes New York City On Quality of Its Lead Testing | By Steven Lee Myers | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/in-need-of-service-try-calling-next-year.html | In Need of Service Try Calling Next Year | By Alessandra Stanley | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/police-investigating-if-killing-was-connected-to-testimony.html | Police Investigating if Killing Was Connected to Testimony | By Lynette Holloway | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/police-query-2-in-search-for-girl-10.html | Police Query 2 in Search For Girl 10 | By Jonathan Rabinovitz | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/political-memo-foes-vehemence-may-be-helping-dinkins.html | POLITICAL MEMO Foes Vehemence May Be Helping Dinkins | By Alan Finder | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/nyregion/when-patients-say-ah-in-scores-of-languages.html | When Patients Say Ah in Scores of Languages | By Lisa Belkin | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/editorial-notebook-the-truth-out-of-control.html | Editorial Notebook The Truth Out of Control | By John P MacKenzie | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/essay-office-pool-1993.html | Essay Office Pool 1993 | By William Safire | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/opinion/foreign-affairs-the-un-chief-s-dilemma.html | Foreign Affairs The UN Chiefs Dilemma | By Leslie H Gelb | TX 3-456686 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/college-basketball-seton-hall-puts-up-its-dukes-in-victory.html | COLLEGE BASKETBALL Seton Hall Puts Up Its Dukes in Victory | By Michael Martinez | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/college-basketball-st-john-s-sets-an-ambush-but-kentucky-avoids-the-trap.html | COLLEGE BASKETBALL St Johns Sets an Ambush But Kentucky Avoids the Trap | By Harvey Araton | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/on-college-football-for-texas-a-m-a-cloud-over-cotton-bowl.html | ON COLLEGE FOOTBALL For Texas AM a Cloud Over Cotton Bowl | By Jennifer Frey | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/on-college-football-it-s-a-showcase-day-but-what-s-on-display.html | ON COLLEGE FOOTBALL Its a Showcase Day But Whats On Display | By Malcolm Moran | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-basketball-knicks-end-year-with-a-clean-sweep.html | PRO BASKETBALL Knicks End Year With a Clean Sweep | By Clifton Brown | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-basketball-nets-are-talking-to-cheeks.html | PRO BASKETBALL Nets Are Talking to Cheeks | By Mike Freeman | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-basketball-wolves-an-easy-target-in-nets-road-show.html | PRO BASKETBALL Wolves an Easy Target in Nets Road Show | By Mike Freeman | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-defenses-are-putting-ball-in-their-courts.html | PRO FOOTBALL Defenses Are Putting Ball in Their Courts | By Thomas George | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-handley-s-unhappy-reign-is-brought-to-an-end.html | PRO FOOTBALL Handleys Unhappy Reign Is Brought to an End | By Frank Litsky | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-injury-plagued-bills-again-turn-to-their-super-sub.html | PRO FOOTBALL InjuryPlagued Bills Again Turn to Their Super Sub | By Timothy W Smith | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-mum-s-the-word-from-coughlin.html | PRO FOOTBALL Mums The Word From Coughlin | By William N Wallace | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-nfl-seeks-statements-and-reviews-tapes-from-jets-game.html | PRO FOOTBALL NFL Seeks Statements and Reviews Tapes From Jets Game | By Timothy W Smith | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-players-share-blame-for-handley-s-demise.html | PRO FOOTBALL Players Share Blame For Handleys Demise | By Frank Litsky | TX 3-456686 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/pro-football-tisch-puts-no-barrier-in-parcellss-way.html | PRO FOOTBALL Tisch Puts No Barrier in Parcellss Way | By Gerald Eskenazi | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/skiing-collegians-get-a-break-on-the-slopes-in-january.html | SKIING Collegians Get a Break On the Slopes in January | By Janet Nelson | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/sports/sports-of-the-times-the-search-for-what-was-missing.html | Sports of The Times The Search For What Was Missing | By Dave Anderson | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/style/chronicle-157092.html | Chronicle | By Marvine Howe | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/style/chronicle-158992.html | Chronicle | By Marvine Howe | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/style/chronicle-159792.html | Chronicle | By Marvine Howe | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/bush-criticizes-press-treatment-of-his-pardons.html | Bush Criticizes Press Treatment Of His Pardons | By Adam Clymer | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/federal-inquiry-finds-misconduct-by-a-discoverer-of-the-aids-virus.html | Federal Inquiry Finds Misconduct By a Discoverer of the AIDS Virus | By Philip J Hilts | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/hepatitis-c-may-be-hidden-epidemic-studies-show.html | Hepatitis C May Be Hidden Epidemic Studies Show | By Gina Kolata | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/holidays-and-the-bad-tidings-of-hiv.html | Holidays and the Bad Tidings of HIV | By Jeffrey Schmalz | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/illinois-new-senator-under-fire-on-issue-of-boyfriend-s-conduct.html | Illinoiss New Senator Under Fire On Issue of Boyfriends Conduct | By Dirk Johnson | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/political-memo-new-year-new-age-retreat-clintons-agreeable-company.html | Political Memo The New Year at a New Age Retreat The Clintons in Agreeable Company | By Michael Kelly | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/report-by-powell-challenges-calls-to-revise-military.html | REPORT BY POWELL CHALLENGES CALLS TO REVISE MILITARY | By Michael R Gordon | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/sentenced-to-warn-all-handle-guns-with-care.html | Sentenced to Warn All Handle Guns With Care | By Jane Gross | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/us/us-releases-45-cubans-who-defected-in-plane.html | US Releases 45 Cubans Who Defected in Plane | By Larry Rohter | TX 3-456686 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/brazilian-vows-to-fight-as-new-leader-takes-over.html | Brazilian Vows to Fight as New Leader Takes Over | By Nathaniel C Nash | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/britain-warns-serbs-of-risk-of-armed-intervention-warning-by-general.html | Britain Warns Serbs of Risk of Armed Intervention Warning by General | By Chuck Sudetic | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/britain-warns-serbs-of-risk-of-armed-intervention.html | Britain Warns Serbs of Risk of Armed Intervention | By William E Schmidt | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/bush-off-on-foreign-trip-with-russia-on-agenda.html | Bush Off on Foreign Trip With Russia on Agenda | By Michael Wines | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/deportations-pushing-israeli-arabs-to-join-protests.html | Deportations Pushing Israeli Arabs to Join Protests | By Chris Hedges | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/hindu-party-talks-of-tying-up-india.html | HINDU PARTY TALKS OF TYING UP INDIA | By Edward A Gargan | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/informers-in-italy-accusing-ex-premier-of-ties-to-mafia.html | Informers in Italy Accusing ExPremier of Ties to Mafia | By John Tagliabue | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/jordan-finds-saudis-are-unwilling-to-forgive.html | Jordan Finds Saudis Are Unwilling to Forgive | By Youssef M Ibrahim | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/kenyan-leader-is-reported-ahead-in-voting.html | Kenyan Leader Is Reported Ahead in Voting | By Kenneth B Noble | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/marine-force-in-somali-capital-intensifies-security-for-bush-visit.html | Marine Force in Somali Capital Intensifies Security for Bush Visit | By Alison Mitchell | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/nazi-victims-face-deadline-on-claims.html | NAZI VICTIMS FACE DEADLINE ON CLAIMS | By Steven A Holmes | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/paris-journal-the-face-that-charms-france-is-that-egg-on-it.html | Paris Journal The Face That Charms France Is That Egg on It | By Roger Cohen | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/somalia-1992-picking-up-pieces-as-famine-subsides.html | Somalia 1992 Picking Up Pieces as Famine Subsides | By Jane Perlez | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/syrian-jews-can-emigrate-envoy-advises-jesse-jackson.html | Syrian Jews Can Emigrate Envoy Advises Jesse Jackson | By Dennis Hevesi | TX 3-456686 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/un-drafts-asylum-plan-for-haitian-boat-people.html | UN Drafts Asylum Plan for Haitian Boat People | By Robert Pear | TX 3-456686 | 1993-01-06 |
| 1992-12-31 | https://www.nytimes.com/1992/12/31/world/war-s-pendulum-special-report-bosnia-1992-new-puzzles-jigsaw-violence.html | Wars Pendulum A special report Bosnia 1992 New Puzzles In the Jigsaw of Violence | By John F Burns | TX 3-456686 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-109693.html | Art in Review | By Herbert Muschamp | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-550493.html | Art in Review | By Roberta Smith | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-551293.html | Art in Review | By Holland Cotter | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-552093.html | Art in Review | By Holland Cotter | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-553993.html | Art in Review | By Charles Hagen | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/art-in-review-554793.html | Art in Review | By Charles Hagen | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/article-087193-no-title.html | Article 087193  No Title | By Eric Asimov | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/constance-carpenter-87-actress-in-the-king-and-i-on-broadway.html | Constance Carpenter 87 Actress In The King and I on Broadway | By Lee A Daniels | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/from-tea-leaves-to-tarot-cards.html | From Tea Leaves to Tarot Cards | By Adam Green | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/its-time-to-savor-the-first-tastes-of-vintage-93-architecture.html | Its Time to Savor the First Tastes of Vintage 93 Architecture | By Herbert Muschamp | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/its-time-to-savor-the-first-tastes-of-vintage-93-art.html | Its Time to Savor the First Tastes of Vintage 93 Art | By Michael Kimmelman | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/its-time-to-savor-the-first-tastes-of-vintage-93-classical-music.html | Its Time to Savor the First Tastes of Vintage 93 Classical Music | By Edward Rothstein | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/its-time-to-savor-the-first-tastes-of-vintage-93-dance.html | Its Time to Savor the First Tastes of Vintage 93 Dance | By Anna Kisselgoff | TX 3-456-137 | 1993-01-06 |

| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-pop-and-jazz.html | Its Time to Savor the First Tastes of Vintage 93 Pop and Jazz | By Jon Pareles | TX 3-456-137 | 1993-01-06 |
|---|---|---|---|---|---|
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-recordings.html | Its Time to Savor the First Tastes of Vintage 93 Recordings | By Allan Kozinn | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-restaurants.html | Its Time to Savor the First Tastes of Vintage 93 Restaurants | By Bryan Miller | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/it-s-time-to-savor-the-first-tastes-of-vintage-93-television.html | Its Time to Savor the First Tastes of Vintage 93 Television | By John J OConnor | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/restaurants-075893.html | Restaurants | By Bryan Miller | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/review-art-homelessness-explored-at-el-museo-del-barrio.html | ReviewArt Homelessness Explored At El Museo del Barrio | By Holland Cotter | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/review-music-a-mournful-but-thunderous-trombone-concerto.html | ReviewMusic A Mournful but Thunderous Trombone Concerto | By Edward Rothstein | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/review-photography-portraits-of-a-people-as-seen-by-outsiders.html | ReviewPhotography Portraits of a People As Seen by Outsiders | By Charles Hagen | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/sounds-around-town-101093.html | Sounds Around Town | By Anne Powers | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/arts/the-first-tastes-of-vintage-93.html | The First Tastes Of Vintage 93 | By Bryan Miller | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/books/books-of-the-times-a-novelist-s-posthumous-meditation.html | Books of The Times A Novelists Posthumous Meditation | By Michiko Kakutani | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/books/it-s-time-to-savor-the-first-tastes-of-vintage-93-books.html | Its Time to Savor the First Tastes of Vintage 93 Books | By Michiko Kakutani | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/business/a-disappointing-1992-for-many-global-investors.html | A Disappointing 1992 for Many Global Investors | By Kenneth N Gilpin | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/business/another-record-year-for-wall-st-underwriters.html | Another Record Year for Wall St Underwriters | By Saul Hansell | TX 3-456-137 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-01 | https://www.nytimes.com/1993/01/01/business/company-news-charter-medical-and-texas-settle-a-case.html | COMPANY NEWS Charter Medical and Texas Settle a Case | By Peter Kerr | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/business/first-time-jobless-claims-decline-by-28000.html | FirstTime Jobless Claims Decline by 28000 | By Robert D Hershey Jr | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/business/judge-cites-trade-accord-in-ending-zenith-contract.html | Judge Cites Trade Accord In Ending Zenith Contract | By Peter H Lewis | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/business/last-minute-slide-hits-dow-but-nasdaq-rises-to-record.html | LastMinute Slide Hits Dow But Nasdaq Rises to Record | By Allen R Myerson | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/movies/it-s-time-to-savor-the-first-tastes-of-vintage-93-film.html | Its Time to Savor the First Tastes of Vintage 93 Film | By Janet Maslin | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/movies/it-s-time-to-savor-the-first-tastes-of-vintage-93-video.html | Its Time to Savor the First Tastes of Vintage 93 Video | By Caryn James | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/movies/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/news/a-call-for-the-jurors-to-take-bigger-roles-in-trials.html | A Call for the Jurors to Take Bigger Roles in Trials | By David Margolick | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/news/at-the-bar-from-football-glory-a-step-up-to-bench.html | At the Bar From Football Glory a Step Up to Bench | By David Margolick | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/news/tv-weekend-a-tosca-performed-on-actual-location.html | TV Weekend A Tosca Performed On Actual Location | By John J OConnor | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/2-men-arrested-in-fatal-shooting-of-bronx-grocer.html | 2 Men Arrested In Fatal Shooting Of Bronx Grocer | By Richard D Lyons | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/article-452493-no-title.html | Article 452493  No Title | By Sam Dillon | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/boathouse-regulars-wonder-just-who-travis-really-was.html | Boathouse Regulars Wonder Just Who Travis Really Was | By Dennis Hevesi | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/chronicle-412593.html | Chronicle | By Marvine Howe | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/chronicle-500893.html | Chronicle | By Marvine Howe | TX 3-456-137 | 1993-01-06 |

| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/clemency-given-jean-harris-leaves-3-others-wondering.html | Clemency Given Jean Harris Leaves 3 Others Wondering | By Deborah Sontag | TX 3-456-137 | 1993-01-06 |
|---|---|---|---|---|---|
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/empire-blue-cross-granted-huge-rise-in-new-york-rates.html | EMPIRE BLUE CROSS GRANTED HUGE RISE IN NEW YORK RATES | By Kevin Sack | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/feud-between-top-dinkins-aides-is-seen-hurting-social-programs.html | Feud Between Top Dinkins Aides Is Seen Hurting Social Programs | By Celia W Dugger | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/fortunate-in-hard-times-many-remember-neediest.html | Fortunate in Hard Times Many Remember Neediest | By Clifford J Levy | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/girl-s-mother-was-warned-about-sitter.html | Girls Mother Was Warned About Sitter | By Jonathan Rabinovitz | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/housing-for-the-elderly-long-island-nuns-build-266unit-rental.html | Housing for the ElderlyLong Island Nuns Build 266Unit Rental Project | By Diana Shaman | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/loans-trickle-to-residents-after-heavy-storm-damage.html | Loans Trickle to Residents After Heavy Storm Damage | By James Bennet | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/looking-backward-and-forward.html | Looking Backward and Forward | By James Barron | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/our-towns-back-to-the-farm-to-seek-a-future.html | OUR TOWNS Back to the Farm to Seek a Future | By Kirk Johnson | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/police-speed-investigation-of-officers.html | Police Speed Investigation Of Officers | By George James | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/series-of-crimes-brings-fear-to-brooklyn-project.html | Series of Crimes Brings Fear to Brooklyn Project | By Lynette Holloway | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/nyregion/timothy-s-healy-69-dies-president-of-public-library.html | Timothy S Healy 69 Dies President of Public Library | By Frank J Prial | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/obituaries/william-h-oldendorf-67-dies-developed-x-ray-imaging-device.html | William H Oldendorf 67 Dies Developed XRay Imaging Device | By Carla Baranauckas | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/abroad-at-home-new-year-resolution.html | Abroad at Home New Year Resolution | By Anthony Lewis | TX 3-456-137 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-home-movies.html | With Respect to the NewHome Movies | Donald Hall | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-i-have-been-living.html | With Respect to the NewI Have Been Living | Jane Mead | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-in-the-chemistry-of-this-centurys-youth.html | With Respect to the NewIn the Chemistry Of This Centurys Youth | Emily Hiestand | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-little-clown-my-heart.html | With Respect to the NewLittle Clown My Heart | Sandra Cisneros | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-when-the-enemy-is-illiterate.html | With Respect to the NewWhen the Enemy Is Illiterate | Tess Gallagher | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/opinion/with-respect-to-the-new-withdrawn.html | With Respect to the NewWithdrawn | By LiYoung Lee | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/a-midlife-run-into-a-roadblock.html | A Midlife Run Into a Roadblock | By Robert Lipsyte | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/basketball-no-harm-no-foul-oakley-is-fined-10000.html | BASKETBALL No Harm No Foul Oakley Is Fined 10000 | By Clifton Brown | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/college-football-don-t-get-too-full-the-sugar-is-for-dessert.html | COLLEGE FOOTBALL DONT GET TOO FULL THE SUGAR IS FOR DESSERT | By William N Wallace | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-and-a-heck-of-an-engineer.html | FOOTBALL And a Heck of an Engineer | By Tom Friend | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-judge-calls-a-meeting-to-try-to-settle-the-nfl-s-latest-labor-dispute.html | FOOTBALL Judge Calls a Meeting to Try to Settle the NFLs Latest Labor Dispute | By Thomas George | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-now-coach-coughlin-about-the-bowl-game.html | FOOTBALL Now Coach Coughlin About the Bowl Game | By William N Wallace | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-talent-mouth-and-tradition-not-to-mention-no-1-and-no-2.html | FOOTBALL Talent Mouth and Tradition Not to Mention No 1 and No 2 | By Malcolm Moran | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/football-the-giants-set-their-sights-on-coughlin.html | FOOTBALL The Giants Set Their Sights on Coughlin | By Frank Litsky | TX 3-456-137 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/hockey-the-ball-drops-and-so-do-rangers.html | HOCKEY The Ball Drops and So Do Rangers | By Alex Yannis | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/on-pro-hockey-year-on-frozen-pond-ch-ch-ch-changes.html | ON PRO HOCKEY Year on Frozen Pond Ch Ch Ch Changes | By Joe Lapointe | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-of-the-times-funky-jacket-holds-hurricane-traditions.html | Sports of The Times Funky Jacket Holds Hurricane Traditions | By George Vecsey | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/sports-of-the-times-highlight-of-the-suns-honeymoon.html | Sports of The Times Highlight Of the Suns Honeymoon | By William C Rhoden | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/sports/tv-sports-93-bowls-divide-and-sponsor.html | TV SPORTS 93 Bowls Divide and Sponsor | By Richard Sandomir | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/theater/it-s-time-to-savor-the-first-tastes-of-vintage-93-theater.html | Its Time to Savor the First Tastes of Vintage 93 Theater | By Frank Rich | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/theater/review-theater-an-animal-nativity-of-puppets.html | ReviewTheater An Animal Nativity Of Puppets | By Mel Gussow | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/us/american-students-trail-japanese-and-taiwanese-in-math-scores.html | American Students Trail Japanese and Taiwanese in Math Scores | By William Celis 3d | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/us/economic-pulse-washington-region-once-booming-megalopolis-struggling-with-harder.html | Economic Pulse The Washington Region OnceBooming Megalopolis Is Struggling With Harder Times | By B Drummond Ayres Jr | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/us/gates-orders-a-revamping-of-the-cia-s-file-system.html | Gates Orders a Revamping Of the CIAs File System | By Neil A Lewis | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/us/pair-who-left-children-home-alone-are-freed.html | Pair Who Left Children Home Alone Are Freed | By Dirk Johnson | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/brasilia-journal-a-slaying-stuns-brazil-it-s-right-out-of-the-soaps.html | Brasilia Journal A Slaying Stuns Brazil Its Right Out of the Soaps | By Nathaniel C Nash | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/brazil-s-new-president-to-push-job-growth.html | Brazils New President to Push Job Growth | By Nathaniel C Nash | TX 3-456-137 | 1993-01-06 |

| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/bush-sees-victims-of-somali-famine.html | BUSH SEES VICTIMS OF SOMALI FAMINE | By Jane Perlez | TX 3-456-137 | 1993-01-06 |
|---|---|---|---|---|---|
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/czechoslovakia-breaks-in-two-to-wide-regret.html | Czechoslovakia Breaks in Two To Wide Regret | By Stephen Engelberg | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/fireworks-tears-and-doubt-in-slovakia.html | Fireworks Tears and Doubt in Slovakia | By Judith Ingram | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/german-violence-worries-investors.html | German Violence Worries Investors | By Stephen Kinzer | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/guns-vs-talk-un-is-pressing-for-talks-in-bosnia.html | Guns vs Talk UN Is Pressing for Talks in Bosnia | By Paul Lewis | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/lebanon-presses-for-the-return-of-deported-palestinians-to-israel.html | Lebanon Presses for the Return Of Deported Palestinians to Israel | By Ihsan A Hijazi | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/now-bowing-out-a-busy-busy-bush.html | Now Bowing Out a Busy Busy Bush | By Michael Wines | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/sarajevans-jeer-as-un-leader-urges-restraint.html | Sarajevans Jeer As UN Leader Urges Restraint | By John F Burns | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/ukraine-stumbling-block-at-end-of-nuclear-race.html | Ukraine Stumbling Block at End of Nuclear Race | By Celestine Bohlen | TX 3-456-137 | 1993-01-06 |
| 1993-01-01 | https://www.nytimes.com/1993/01/01/world/vance-heartened-on-eve-of-parley.html | VANCE HEARTENED ON EVE OF PARLEY | By David Binder | TX 3-456-137 | 1993-01-06 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/archives/tapping-your-home-to-lift-your-income.html | Tapping Your Home to Lift Your Income | By Susan Scherreik | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/arts/review-music-a-new-year-s-eve-party-with-an-american-accent.html | ReviewMusic A New Years Eve Party With an American Accent | By Allan Kozinn | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/books/critic-s-notebook-grove-opera-dictionary-can-make-experts-of-dilettante-and-pro.html | Critics Notebook Grove Opera Dictionary Can Make Experts Of Dilettante and Pro | By Bernard Holland | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/books/vatican-s-secular-treasures-on-view.html | Vaticans Secular Treasures On View | By William Grimes | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/business/an-increase-in-bias-is-seen-against-pregnant-workers.html | An Increase in Bias Is Seen Against Pregnant Workers | By Barbara Presley Noble | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/business/gasoline-tax-plan-is-reviving.html | Gasoline Tax Plan Is Reviving | By Steven Greenhouse | TX 3-502-331 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1993-01-02 | https://www.nytimes.com/1993/01/02/business/paraguay-raises-its-profile-as-a-center-for-investment.html | Paraguay Raises Its Profile As a Center for Investment | By James Brooke | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/business/schwinn-ready-to-sell-most-assets.html | Schwinn Ready to Sell Most Assets | By Barnaby J Feder | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/business/teamwork-concept-faces-challenge.html | Teamwork Concept Faces Challenge | By Barbara Presley Noble | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/health/insurance-policies-for-covering-cost-of-long-term-care.html | INSURANCE Policies for Covering Cost of LongTerm Care | By Leonard Sloane | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/news/funds-watch-the-top-10-mutual-funds-for-ginnie-maes.html | FUNDS WATCH The Top 10 Mutual Funds for Ginnie Maes | By Carole Gould | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/news/investing-some-highs-and-lows-of-buying-on-margin.html | INVESTING Some Highs and Lows Of Buying on Margin | By Carole Gould | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/news/q-a-663793.html | Q  A | By Leonard Sloane | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/news/strategies-for-the-do-it-yourself-financial-planner-software-to-the-rescue.html | STRATEGIES For the DoItYourself Financial Planner Software to the Rescue | By Jan M Rosen | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/3-crossing-queens-blvd-hit-and-killed.html | 3 Crossing Queens Blvd Hit and Killed | By Seth Faison | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/about-new-york-resolutions-to-resolve-old-resolution-conflicts.html | ABOUT NEW YORK Resolutions to Resolve Old Resolution Conflicts | By Michael T Kaufman | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/another-opening-another-year-curtain-raised-93-with-readings-football-food-icy.html | Another Opening Another Year Curtain Is Raised on 93 With Readings Football Food and Icy Plunges | By Steven Lee Myers | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/bridge-122993.html | Bridge | By Alan Truscott | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/calder-s-playful-big-crinkly-to-winter-in-manhattan-park.html | Calders Playful Big Crinkly To Winter in Manhattan Park | By Kathleen Teltsch | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/car-animal-accidents-raise-concern.html | CarAnimal Accidents Raise Concern | By Constance L Hays | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/chronicle-441493.html | CHRONICLE | By Clifford J Levy | TX 3-502-331 | 1993-01-28 |

| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/chronicle-442293.html | CHRONICLE | By Clifford J Levy | TX 3-502-331 | 1993-01-28 |
|---|---|---|---|---|---|
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/in-a-striving-section-of-the-bronx-the-races-mix-but-don-t-mingle.html | In a Striving Section of the Bronx The Races Mix but Dont Mingle | By Ian Fisher | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/in-hartford-data-portray-schools-in-crisis-of-poverty.html | In Hartford Data Portray Schools in Crisis of Poverty | By George Judson | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/liberty-state-park-is-set-to-open-science-center.html | Liberty State Park Is Set To Open Science Center | By Robert Hanley | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/neediest-cases-assists-victim-of-mental-illness.html | Neediest Cases Assists Victim of Mental Illness | By Jane H Lii | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/slight-dip-in-homicides-in-new-york-city-in-1992.html | Slight Dip in Homicides In New York City in 1992 | By Lynette Holloway | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/uncertain-future-for-last-baths-on-lower-east-side.html | Uncertain Future for Last Baths on Lower East Side | By Douglas Martin | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/nyregion/using-garage-sales-to-help-save-a-swamp.html | Using Garage Sales to Help Save a Swamp | By Joseph F Sullivan | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-eagles-lose-but-will-giants-gain.html | COLLEGE FOOTBALL Eagles Lose but Will Giants Gain | By William N Wallace | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-lost-bowl-and-then-coach-at-southern-cal.html | COLLEGE FOOTBALL Lost Bowl and then Coach at Southern Cal | By Tom Friend | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-michigan-on-top-when-see-saw-stops.html | COLLEGE FOOTBALL Michigan on Top When SeeSaw Stops | By Tom Friend | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-orange-find-footing-to-beat-buffaloes.html | COLLEGE FOOTBALL Orange Find Footing to Beat Buffaloes | By William C Rhoden | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-roll-tide-alabama-dethrones-no-1-miami.html | COLLEGE FOOTBALL Roll Tide Alabama Dethrones No 1 Miami | By Malcolm Moran | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-seminoles-bowl-victory-turns-into-dreary-event.html | COLLEGE FOOTBALL Seminoles Bowl Victory Turns Into Dreary Event | By Charlie Nobles | TX 3-502-331 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/college-football-the-irish-leave-a-m-feeling-100-rotten.html | COLLEGE FOOTBALL The Irish Leave AM Feeling 100 Rotten | By Jennifer Frey | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/hockey-bewildered-in-buffalo-rangers-look-for-answers.html | HOCKEY Bewildered in Buffalo Rangers Look for Answers | By Alex Yannis | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/hockey-devils-year-begins-like-day-old-bubbly.html | HOCKEY Devils Year Begins Like DayOld Bubbly | By Alex Yannis | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/look-it-s-it-s-swamp-thing-byrne-arena-7-foot-shower-heads-mrs-fields-cookies.html | Look Its Its   the Swamp Thing At Byrne Arena 7Foot Shower Heads Mrs Fields Cookies and Ennui | By Filip Bondy | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/pro-basketball-riley-has-10000-reasons-why-the-nba-is-out-of-bounds.html | PRO BASKETBALL Riley Has 10000 Reasons Why the NBA Is Out of Bounds | By Clifton Brown | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/pro-football-hmm-haven-t-we-met-somewhere-before-yes-in-regular-season.html | PRO FOOTBALL Hmm Havent We Met Somewhere Before Yes in Regular Season | By Thomas George | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/pro-football-simms-and-hostetler-eye-the-door.html | PRO FOOTBALL Simms and Hostetler Eye the Door | By Frank Litsky | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/sports-of-the-times-country-boys-win-big-one-in-big-city.html | Sports of The Times Country Boys Win Big One In Big City | By George Vecsey | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/sports/tv-sports-on-the-couch-on-bowl-day-send-in-the-clowns.html | TV SPORTS On the Couch on Bowl Day Send in the Clowns | By Richard Sandomir | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/clinton-off-and-running-sees-the-sun-rise-on-93.html | Clinton Off and Running Sees the Sun Rise on 93 | By Michael Kelly | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/colleges-fight-to-survive-mirrors-plight-of-many-black-campuses.html | Colleges Fight to Survive Mirrors Plight of Many Black Campuses | By Peter Applebome | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/hawaii-is-rethinking-its-dependency-on-tourism.html | Hawaii Is Rethinking Its Dependency on Tourism | By Robert Reinhold | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/high-court-to-consider-rules-on-use-of-scientific-evidence.html | High Court to Consider Rules On Use of Scientific Evidence | By Natalie Angier | TX 3-502-331 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/jean-mayer-72-nutritionist-who-led-tufts-dies.html | Jean Mayer 72 Nutritionist Who Led Tufts Dies | By Robert D McFadden | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/on-lonely-mission-robot-starts-descent-into-volcano.html | On Lonely Mission Robot Starts Descent Into Volcano | By Warren E Leary | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/ashikaga-journal-a-festival-that-permits-japanese-to-be-impolite.html | Ashikaga Journal A Festival That Permits Japanese to Be Impolite | By Andrew Pollack | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/czechs-and-slovaks-are-hoping-to-find-prosperity-in-a-new-independence.html | Czechs and Slovaks Are Hoping to Find Prosperity in a New Independence | By Stephen Engelberg | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/el-salvador-warned-on-purge-deadline.html | El Salvador Warned on Purge Deadline | By Shirley Christian | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/freedom-under-arrest-a-special-report-burmese-loosen-up-outsiders-are-skeptical.html | Freedom Under Arrest  A special report Burmese Loosen Up Outsiders Are Skeptical | By Philip Shenon | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/israelis-wonder-if-expulsions-aren-t-more-than-an-image-problem.html | Israelis Wonder if Expulsions Arent More Than an Image Problem | By Joel Greenberg | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/london-journal-history-or-heresy-churchill-s-war-role-attacked.html | LONDON JOURNAL History or Heresy Churchills War Role Attacked | By William E Schmidt | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/moi-well-ahead-in-kenya-but-most-in-cabinet-lose.html | Moi Well Ahead in Kenya but Most in Cabinet Lose | By Kenneth B Noble | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/president-visits-center-of-crisis-in-somali-town.html | President Visits Center of Crisis In Somali Town | By Alison Mitchell | TX 3-502-331 | 1993-01-28 |
| 1993-01-02 | https://www.nytimes.com/1993/01/02/world/yeltsin-receiving-criticism-of-foes-on-nuclear-treaty.html | YELTSIN RECEIVING CRITICISM OF FOES ON NUCLEAR TREATY | By Steven Erlanger | TX 3-502-331 | 1993-01-28 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/classical-music-a-composer-spreads-a-little-sunshine-very-little.html | CLASSICAL MUSICA Composer Spreads a Little Sunshine Very Little | By Barbara Jepson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/dance-two-very-different-soloists-or-are-they.html | DANCETwo Very Different Soloists Or Are They | By William Harris | TX 3-479-247 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/film-any-number-of-characters-in-search-of-an-author.html | FILMAny Number of Characters in Search of an Author | By Cathryn Jakobson Ramin | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/film-fritz-langs-dr-mabuse-stalks-the-screen-again.html | FILMFritz Langs Dr Mabuse Stalks the Screen Again | By Nora Sayre | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/fragrant-but-knotty-flowers-for-the-ear.html | Fragrant but Knotty Flowers for the Ear | By K Robert Schwarz | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/television-tom-arnold-vs-everybody-else.html | TELEVISIONTom Arnold vs Everybody Else | By Steve Pond | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/archives/up-and-coming-nancy-marano-and-eddie-monteiro-after-15-years-small.html | UP AND COMING Nancy Marano and Eddie MonteiroAfter 15 Years Small Success | By Lee Rosenbaum | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/architecture-view-a-remembrance-of-visions-pure-and-elegant.html | ARCHITECTURE VIEW A Remembrance Of Visions Pure And Elegant | By Paul Goldberger | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/art-view-in-installation-art-a-bit-of-the-spoiled-brat.html | ART VIEW In Installation Art a Bit of the Spoiled Brat | By Roberta Smith | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/art-view-opening-the-gates-of-a-russian-mystery.html | ART VIEW Opening the Gates of a Russian Mystery | By Michael Kimmelman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/arts-artifacts-hope-chests-designed-to-outlast-the-marriage.html | ARTSARTIFACTS Hope Chests Designed to Outlast the Marriage | By Rita Reif | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/classical-view-the-state-of-the-union-in-the-kingdom-of-pan.html | CLASSICAL VIEW The State of the Union in the Kingdom of Pan | By Edward Rothstein | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/home-entertainment-new-standards-for-television-are-in-the-picture-for-1993.html | HOME ENTERTAINMENT New Standards for Television Are in the Picture for 1993 | By Hans Fantel | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/pop-music-classics-earn-a-little-respect-on-public-radio.html | POP MUSIC Classics Earn a Little Respect on Public Radio | By David Gonzalez | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/pop-view-its-noisy-it-s-new-it-s-90-s.html | POP VIEW Its Noisy Its New Its 90s | By Jon Pareles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/record-briefs-234893.html | RECORD BRIEFS | By James Gavin | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/record-briefs-235693.html | RECORD BRIEFS | By Milo Miles | TX 3-479-247 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/arts/television-taking-on-his-own-reflection-and-tennessee-williams.html | TELEVISION Taking On His Own Reflection  and Tennessee Williams | By Jan Hoffman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/a-kiss-is-just-a-kiss-of-immediacy.html | A Kiss Is Just a Kiss of Immediacy | By Dennis Overbye | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/a-parrot-to-guide-him-a-woman-to-love.html | A Parrot to Guide Him a Woman to Love | By Carol Muske | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/all-hell-breaks-loose.html | All Hell Breaks Loose | By Robert Nathan | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/beware-the-incest-survivor-machine.html | Beware the IncestSurvivor Machine | By Carol Tavris | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/beware-the-jungle-gardenia.html | Beware the Jungle Gardenia | By Florence King | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/burkes-works.html | Burkes Works | By John Patrick Diggins | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/crime-426193.html | Crime | By Marilyn Stasio | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/fine-tuning-one-s-enemies.html | FineTuning Ones Enemies | By Jane Smiley | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/go-west-young-doctor.html | Go West Young Doctor | By Peter Blauner | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Quick | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-fiction.html | IN SHORT FICTION | By Michelle Fost | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction-174993.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction-175993.html | IN SHORT NONFICTION | By James R Oestreich | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction-the-2000-year-old-book.html | IN SHORT NONFICTION The 2000YearOld Book | By Richard E Nicholls | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith D Schwartz | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/memories-of-him.html | Memories of Him | By Gene Lees | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-479-247 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/rockin-with-the-minister-of-fun.html | Rockin With the Minister of Fun | By Arthur C Danto | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/so-unreconciled-to-so-much.html | So Unreconciled to So Much | By George F Will | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/the-master-and-his-margarita.html | The Master and His Margarita | By David M Bethea | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/the-snail-wars.html | The Snail Wars | By Derek Bickerton | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/books/which-world-do-you-see.html | Which World Do You See | By Alasdair MacIntyre | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/a-new-industry-tie-with-academia.html | A New Industry Tie With Academia | By Glenn Rifkin | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/all-aboutassisted-living-housing-the-elderly-who-do-not-require.html | All AboutAssisted LivingHousing the Elderly Who Do Not Require Nursing Home Care | By Susan Diesenhouse | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/at-work-the-loneliness-of-the-layoff-survivor.html | At Work The Loneliness of the Layoff Survivor | By Glenn Rifkin | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/business-diary.html | Business Diary | By Joel Kurtzman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/investors-sentiment-rises-but-are-they-wrong.html | Investors Sentiment Rises but Are They Wrong | BY Floyd Norris | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/market-watch-stocks-are-expensive-but-does-it-matter.html | MARKET WATCH Stocks Are Expensive But Does It Matter | By Floyd Norris | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/mutual-funds-careful-picks-modest-expectations.html | Mutual Funds Careful Picks Modest Expectations | By Carole Gould | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/profile-peter-middleton-a-contemplative-master-at-lloyd-s.html | ProfilePeter Middleton A Contemplative Master at Lloyds | By Richard W Stevenson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/rethinking-the-plain-old-telephone.html | Rethinking the Plain Old Telephone | By Anthony Ramirez | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/sound-bytes-on-the-near-side-of-30-at-gateway-2000.html | Sound Bytes On the Near Side of 30 at Gateway 2000 | By Peter H Lewis | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/tech-notes-sun-microsystems-global-greeting-card.html | Tech Notes Sun Microsystems Global Greeting Card | By John Markoff | TX 3-479-247 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/technology-a-sticky-wicket-conjuring-up-formulas-for-sealants.html | TechnologyA Sticky Wicket Conjuring Up Formulas for Sealants | By Sana Siwolop | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/the-executive-computer-new-technology-on-one-hand-is-clutter-on-another.html | The Executive Computer New Technology on One Hand Is Clutter on Another | By Peter H Lewis | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/the-executive-life-personal-statements-of-the-computer-kind.html | The Executive Life Personal Statements Of the Computer Kind | By Michael S Malone | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/viewpoints-ceos-can-reform-workers-comp.html | ViewpointsCEOs Can Reform Workers Comp | By David A Olsen | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/viewpoints-clinton-will-need-fasttech-results.html | ViewpointsClinton Will Need FastTech Results | By Dick Brass and Peter Cowhey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/viewpoints-the-cooperative-way-to-save-energy.html | ViewpointsThe Cooperative Way to Save Energy | By David Wooley and Ralph Cavanagh | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/wall-street-the-envelope-please-dr-watson.html | Wall Street The Envelope Please Dr Watson | By Diana B Henriques | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/where-whirlpool-flies-and-maytag-sputters.html | Where Whirlpool Flies and Maytag Sputters | By Barry Rehfeld | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/world-markets-some-opportunities-abroad-for-1993.html | World Markets Some Opportunities Abroad for 1993 | By Kenneth N Gilpin | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/business/your-own-account-a-model-flexible-401k-plan.html | Your Own AccountA Model Flexible 401k Plan | By Mary Rowland | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/beauty-watch-for-wide-open-faces.html | BEAUTY Watch For    WideOpen Faces | By Rona Berg | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/fashion-watch-for-the-new-dealers.html | Fashion Watch For    The New Dealers | By Carrie Donovan | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/food-a-few-good-meals.html | FOOD A Few Good Meals | By Molly ONeill | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/hers-a-river-of-ones-own.html | HERSA River of Ones Own | By Majorie Sandor | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/hers-a-river-of-ones-own.html | HERSA River of Ones Own | By Majorie Sandor | TX 3-479-247 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/iraq-accused-a-case-of-genocide.html | Iraq Accused A Case of Genocide | By Judith Miller | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/laughing-off-the-recession.html | LAUGHING OFF THE RECESSION | By Hilary De Vries | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/men-s-style-watch-for-the-free-spirits.html | MENS STYLE Watch For    The Free Spirits | By Hal Rubenstein | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/magazine/on-language-stormy-whether-or-not.html | ON LANGUAGE Stormy Whether  or Not | By William Safire | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/movies/film-britain-s-film-archivists-hunt-for-the-missing-links.html | FILM Britains Film Archivists Hunt for the Missing Links | By Matt Wolf | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/movies/film-view-assaying-holiday-movies-after-the-pitch-the-reality.html | FILM VIEW Assaying Holiday Movies After the Pitch the Reality | By Caryn James | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/movies/up-coming-moira-kelly-playing-two-roles-chaplin-while-dreaming-joan-arc.html | UP AND COMING Moira Kelly Playing Two Roles in Chaplin While Dreaming of Joan of Arc | By Jeff Giles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/2-demographic-factors-behind-the-baby-boom.html | 2 Demographic Factors Behind the Baby Boom | By Laurie Bain Wilson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-bank-of-cells-for-medical-research.html | A Bank of Cells for Medical Research | By Sally Friedman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-brighter-outlook-in-a-still-soft-economy-business-leaders-see-hope.html | A BRIGHTER OUTLOOK IN A STILL SOFT ECONOMY Business Leaders See Hope | By Penny Singer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-brighter-outlook-in-a-still-soft-economy-spending-is-up-but-jobs-aren-t.html | A BRIGHTER OUTLOOK IN A STILL SOFT ECONOMY Spending Is Up but Jobs Arent | By Elsa Brenner | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-glitzy-new-neighbor-for-the-doyenne-of-dance.html | A Glitzy New Neighbor for the Doyenne of Dance | By Barbara Gilford | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/a-wet-nose-helps-the-medicine-go-down.html | A Wet Nose Helps the Medicine Go Down | By Kim S Hirsh | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/an-indispensable-aide.html | An Indispensable Aide | By Sally Friedman | TX 3-479-247 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-at-zimmerli-a-focus-on-the-human-head.html | ARTAt Zimmerli a Focus on the Human Head | By William Zimmer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-echoes-of-paris-in-a-montevideo-school.html | ARTEchoes of Paris in a Montevideo School | By William Zimmer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-review-the-emotional-intensity-of-devotion.html | ART REVIEWThe Emotional Intensity of Devotion | By Phyllis Braff | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/art-sculptors-face-off-in-twopart-harmony.html | ARTSculptors Face Off In TwoPart Harmony | By William Zimmer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/battle-over-grass-roots-lobby.html | Battle Over GrassRoots Lobby | By Jay Romano | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/cash-theft-shows-risks-of-armored-car-business.html | Cash Theft Shows Risks of Armored Car Business | By Ralph Blumenthal | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-couple-finds-japanese-niche.html | Connecticut Couple Finds Japanese Niche | By Ruth Robinson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-guide-329893.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-guide-508894.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-guide-508895.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connecticut-qa-paul-j-donoghue-the-patients-tired-of-being.html | Connecticut QA Paul J DonoghueThe Patients Tired of Being Misunderstood | By Abby Margolis Newman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/connetquot-made-bucolic-again-for-trout.html | Connetquot Made Bucolic Again for Trout | By Richard Weissmann | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/conservative-and-independent-votes-crucial.html | Conservative and Independent Votes Crucial | By Stewart Ain | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/correction-officer-wounded-in-scuffle-at-rikers.html | Correction Officer Wounded in Scuffle at Rikers | By Lynette Holloway | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/cresskill-journal-borough-challenged-on-speed-limit.html | Cresskill Journal Borough Challenged on Speed Limit | By Jay Romano | TX 3-479-247 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/databases-are-altering-the-way-students-learn.html | Databases Are Altering the Way Students Learn | By Ina Aronow | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-a-place-for-seafarers-in-eastchester.html | DINING OUTA Place for Seafarers in Eastchester | By M H Reed | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-near-3-theaters-a-savory-newcomer.html | DINING OUTNear 3 Theaters a Savory Newcomer | By Valerie Sinclair | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-the-california-touch-in-roslyn-heights.html | DINING OUT The California Touch in Roslyn Heights | By Joanne Starkey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dining-out-when-exotic-really-is-the-right-word.html | DINING OUT When Exotic Really Is the Right Word | By Patricia Brooks | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/dinkins-to-propose-15-more-beacon-centers.html | Dinkins to Propose 15 More Beacon Centers | By Lynda Richardson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/doctors-drugstores-protested-by-independent-pharmacists.html | Doctors Drugstores Protested by Independent Pharmacists | By Cathy Singer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/emigres-in-queens-mourn-couple-and-daughter-struck-by-car.html | Emigres in Queens Mourn Couple and Daughter Struck by Car | By Mary B W Tabor | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/ethics-of-giving-aids-advice-troubles-catholic-hospitals.html | Ethics of Giving AIDS Advice Troubles Catholic Hospitals | By Mireya Navarro | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/food-bean-dishes-to-fight-the-chill.html | FOOD Bean Dishes to Fight the Chill | By Moira Hodgson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/gardening-caution-ants-at-work-watch-your-step.html | GARDENING Caution Ants at Work Watch Your Step | By Joan Lee Faust | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/home-clinic-a-four-season-maintenance-schedule.html | HOME CLINIC A FourSeason Maintenance Schedule | By John Warde | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/how-to-cope-when-a-solution-shares-the-problem.html | How to Cope When a Solution Shares the Problem | By Lynda Richardson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/indian-claims-stalk-bridgeport.html | Indian Claims Stalk Bridgeport | By Sam Libby | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/inside-world-of-the-homeless-in-seattle.html | Inside World of the Homeless in Seattle | By Barbara Delatiner | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/late-checks-provide-aid-to-neediest.html | Late Checks Provide Aid To Neediest | By Clifford J Levy | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/like-ya-nev-ah-seen-it-before.html | Like Ya Nevah Seen It Before | By Melinda Henneberger | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/mayoral-race-detours-to-puerto-rico.html | Mayoral Race Detours to Puerto Rico | By James C McKinley Jr | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/menendez-learns-the-ways-of-washington.html | Menendez Learns the Ways of Washington | By David Veasey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/menendez-learns-the-ways-of-washington.html | Menendez Learns the Ways of Washington | By David Veasey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/menendez-learns-the-ways-of-washington.html | Menendez Learns the Ways of Washington | By David Veasey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/menendez-learns-the-ways-of-washington.html | Menendez Learns the Ways of Washington | By David Veasey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/menendez-learns-the-ways-of-washington.html | Menendez Learns the Ways of Washington | By David Veasey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/methods-differ-for-transporting-cash.html | Methods Differ for Transporting Cash | By Raymond Hernandez | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/music-chamber-recitals-usher-in-new-year.html | MUSIC Chamber Recitals Usher in New Year | By Robert Sherman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/music-lehman-operagoers-can-still-attend-on-a-pittance.html | MUSIC Lehman Operagoers Can Still Attend on a Pittance | By Robert Sherman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/music-the-challenge-of-a-great-cities-concert-theme.html | MUSICThe Challenge of a Great Cities Concert Theme | By Rena Fruchter | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479-247 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/new-jersey-q-a-ciro-a-scalera-a-childrens-advocate-is-on-the-attack.html | New Jersey Q  A Ciro A ScaleraA Childrens Advocate Is on the Attack | By Sandra Gardner | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/nigerian-emigre-makes-colorblind-movie-set-on-the-island.html | Nigerian Emigre Makes Colorblind Movie Set on the Island | By Marjorie Kaufman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/no-headline-791093.html | No Headline | By Maria Newman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/obstacle-to-technology-in-schools-paying-for-it.html | Obstacle to Technology In Schools Paying for It | By Ina Aronow | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/on-sunday-the-watch-for-messiah-in-crown-hts.html | On Sunday The Watch For Messiah In Crown Hts | By Michael Winerip | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/organized-roller-hockey-comes-to-the-junior-set.html | Organized Roller Hockey Comes to the Junior Set | By Joyce Jones | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/out-of-the-basement-into-the-sanctuary.html | Out of the Basement Into the Sanctuary | By Ari L Goldman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/pedestrians-at-risk-on-queens-boulevard.html | Pedestrians at Risk On Queens Boulevard | By Seth Faison | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/political-notes-dinkins-may-have-regrets-but-not-on-crown-hts.html | POLITICAL NOTES Dinkins May Have Regrets but Not on Crown Hts | By James C McKinley Jr | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/putting-art-into-hands-of-all-ages.html | Putting Art Into Hands of All Ages | By Alberta Eiseman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/quakers-ponder-holding-back-the-tide.html | Quakers Ponder Holding Back the Tide | By Roberta Hershenson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/schools-push-to-meet-spending-limit.html | Schools Push to Meet Spending Limit | By Robert A Hamilton | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/scouts-debating-potential-land-sale.html | Scouts Debating Potential Land Sale | By Tessa Melvin | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/summing-up-the-restaurant-hits-of-1992.html | Summing Up the Restaurant Hits of 1992 | This article was written by Anne Semmes and Valerie Sinclair | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/taxes-and-gambling-top-lawmakers-list.html | Taxes and Gambling Top Lawmakers List | By Kirk Johnson | TX 3-479-247 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/the-royal-family-tree-sprouts-unofficial-limbs.html | The Royal Family Tree Sprouts Unofficial Limbs | By Bill Ryan | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/the-view-from-crotononhudson-intuition-and-attempts-to-heighten-it.html | The View From CrotononHudsonIntuition and Attempts to Heighten It | By Lynne Ames | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/the-view-from-portland-a-river-castle-changes-hands-and-its.html | The View From PortlandA River Castle Changes Hands and Its Subjects Wax Nostalgic | By Randall Beach | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/theater-in-stamford-dancing-at-lughnasa.html | THEATER In Stamford Dancing at Lughnasa | By Alvin Klein | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/theater-review-arena-presents-a-revue-of-music-from-movies.html | THEATER REVIEW Arena Presents a Revue of Music From Movies | By Leah D Frank | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/waterfront-restaurant-for-mamaroneck-overcomes-a-hurdle.html | Waterfront Restaurant for Mamaroneck Overcomes a Hurdle | By Ina Aronow | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/westchester-guide-490193.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/westchester-qa-dr-sage-rainbow-a-case-for-the-equality-of.html | Westchester QA Dr Sage RainbowA Case for the Equality of Chiropractors | By Donna Greene | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/westchester-the-world-s-golf-capital-may-get-a-new-course.html | Westchester the Worlds Golf Capital May Get a New Course | By Roberta Hershenson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/when-housing-collides-with-race-and-class.html | When Housing Collides With Race and Class | By Andi Rierden | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/nyregion/white-plains-helps-tiny-georgia-namesake.html | White Plains Helps Tiny Georgia Namesake | By Lynne Ames | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/editorial-notebook-new-york-s-particular-patch.html | Editorial Notebook New Yorks Particular Patch | By Richard E Mooney | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/foreign-affairs-surprise-surprise-surprise.html | Foreign Affairs Surprise Surprise Surprise | By Leslie H Gelb | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/opinion/true-leadership-for-the-next-millennium.html | True Leadership for the Next Millennium | By Paul Kennedy | TX 3-479-247 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/bookstores-going-super-soak-up-space.html | Bookstores Going Super Soak Up Space | By Rachelle Garbarine | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/commercial-property-big-deals-1992-for-most-brokers-creativity-chutzpah-count.html | Commercial Property Big Deals of 1992 For Most Brokers Creativity and Chutzpah Count | By Claudia H Deutsch | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/council-s-land-use-procedures-emerging.html | Councils LandUse Procedures Emerging | By David W Dunlap | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/focus-assisted-living-builders-regroup-for-90-s.html | FOCUS Assisted Living Builders Regroup for 90s | By Lettice Stuart | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/focus-housing-the-elderly-assisted-living-builders-regroup-for-90-s.html | Focus Housing the Elderly Assisted Living Builders Regroup for 90s | By Lettice Stuart | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/if-you-re-thinking-of-living-in-soho.html | If Youre Thinking of Living in SoHo | By Bret Senft | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/in-the-region-long-island-condominium-living-in-a-detached-home.html | In the Region Long IslandCondominium Living in a Detached Home | By Diana Shaman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/northeast-notebook-boston-biotechnology-in-exshipyard.html | NORTHEAST NOTEBOOK BostonBiotechnology In ExShipyard | By Susan Diesenhouse | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/northeast-notebook-owings-mills-md-mix-of-houses-draws-buyers.html | NORTHEAST NOTEBOOK Owings Mills MdMix of Houses Draws Buyers | By Larry Carson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/northeast-notebook-pittsburgh-converting-an-old-gimbels.html | NORTHEAST NOTEBOOK PittsburghConverting An Old Gimbels | Chriss Swaney | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/q-and-a-349293.html | Q and A | By Carl Sommers | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/streetscapes-the-queens-aviary-a-great-outside-interior-space.html | Streetscapes The Queens Aviary A Great Outside Interior Space | By Christopher Gray | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/realestate/talking-superliens-a-condos-foreclosure-rights.html | Talking Superliens A Condos Foreclosure Rights | By Andree Brooks | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/about-cars-fleetwood-is-the-b-i-g-news-for-1993.html | ABOUT CARS Fleetwood Is the BIG News for 1993 | By Marshall Schuon | TX 3-479-247 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/analysis-when-good-things-happen-for-taskmasters.html | ANALYSIS When Good Things Happen for Taskmasters | By Frank Litsky | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/backtalk-bowl-coalition-has-a-promising-start.html | BACKTALKBowl Coalition Has a Promising Start | By John Underwood | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/college-football-a-crown-that-is-fit-for-only-alabama.html | COLLEGE FOOTBALL A Crown That Is Fit For Only Alabama | By Malcolm Moran | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/college-football-tide-wins-with-6-key-plays.html | COLLEGE FOOTBALL Tide Wins With 6 Key Plays | By Malcolm Moran | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/for-jenkins-another-tragic-twist-in-the-road.html | For Jenkins Another Tragic Twist in the Road | By Ira Berkow | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/hockey-devils-dig-deep-and-emerge-with-a-tie.html | HOCKEY Devils Dig Deep and Emerge With a Tie | By Alex Yannis | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/hockey-islanders-score-quickly-and-then-survive-a-yawner.html | HOCKEY Islanders Score Quickly and Then Survive a Yawner | By Joe Lapointe | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/hockey-what-new-year-all-rangers-hear-is-1940.html | HOCKEY What New Year All Rangers Hear Is 1940 | By Filip Bondy | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/notebook-a-hands-off-owner-completes-20-years.html | NOTEBOOK A Hands Off Owner Completes 20 Years | By Murray Chass | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/on-golf-for-john-daly-a-new-beginning.html | ON GOLF For John Daly a New Beginning | By Jaime Diaz | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/on-pro-football-the-charger-who-left-and-wouldn-t-come-back.html | ON PRO FOOTBALL The Charger Who Left and Wouldnt Come Back | By William C Rhoden | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/outdoors-subtracting-the-hunt-and-adding-recklessness.html | OUTDOORSSubtracting the Hunt and Adding Recklessness | By Robert F Jones | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-basketball-for-the-former-knick-jackson-this-is-no-garden-variety-game.html | PRO BASKETBALL For the Former Knick Jackson This Is No GardenVariety Game | By Jennifer Frey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-basketball-grant-s-shot-does-the-knicks-one-better.html | PRO BASKETBALL Grants Shot Does the Knicks One Better | By Clifton Brown | TX 3-479-247 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-basketball-nets-come-all-the-way-back-only-to-give-it-all-away.html | PRO BASKETBALL Nets Come All the Way Back Only to Give It All Away | By Mike Freeman | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-eagles-look-back-only-to-december.html | PRO FOOTBALL Eagles Look Back Only to December | By Gerald Eskenazi | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-if-anyone-can-dig-deep-it-s-buffalo.html | PRO FOOTBALL If Anyone Can Dig Deep Its Buffalo | By Timothy W Smith | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-neither-rain-nor-chiefs-keep-chargers-from-2d-round.html | PRO FOOTBALL Neither Rain Nor Chiefs Keep Chargers From 2d Round | By Tom Friend | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-vikings-score-quickly-but-it-doesn-t-unsettle-the-veteran-redskins.html | PRO FOOTBALL Vikings Score Quickly But It Doesnt Unsettle The Veteran Redskins | By Thomas George | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/pro-football-would-players-please-reset-their-body-clocks.html | PRO FOOTBALLWould Players Please Reset Their Body Clocks | By Samantha Stevenson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/sports-of-the-times-inevitable-as-the-tide-bama-is-back.html | Sports of The Times Inevitable As the Tide Bama Is Back | By George Vecsey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/sports-of-the-times-joe-gibbs-knows-how-to-roll-the-playoff-dice.html | Sports of The Times Joe Gibbs Knows How to Roll the Playoff Dice | By Dave Anderson | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/sports/tennis-can-t-anybody-here-enjoy-this-sport.html | TENNIS Cant Anybody Here Enjoy This Sport | By Robin Finn | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/arming-the-armani-set.html | Arming the Armani Set | By Molly ONeill | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/bridge-new-scoring-dooms-the-high-level-save.html | BRIDGE New Scoring Dooms The HighLevel Save | By Alan Truscott | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/camera-new-applications-for-still-photography.html | CAMERA New Applications For Still Photography | By John Durniak | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/chess-a-tradition-continues-at-us-championship.html | CHESS A Tradition Continues At US Championship | By Robert Byrne | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/coins-the-ups-and-downs-of-the-silver-dollar.html | COINS The Ups and Downs Of the Silver Dollar | By Jed Stevenson | TX 3-479-247 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/cuttings-hooked-up-to-the-same-air-and-water.html | CUTTINGS Hooked Up to the Same Air and Water | By Anne Raver | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-a-new-group-will-champion-youth-agenda-in-washington.html | EGOS  IDS A New Group Will Champion Youth Agenda In Washington | By Degen Pener | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-real-life-inspires-a-producer.html | EGOS  IDS Real Life Inspires A Producer | By Degen Pener | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/egos-ids-vogue-strikes-a-pose.html | EGOS  IDS Vogue Strikes a Pose | By Degen Pener | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/foraging-the-high-art-of-organizing-your-life.html | FORAGING The High Art of Organizing Your Life | By Cara Greenberg | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/old-money-new-blood.html | Old Money New Blood | By Scott Cohen | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/out-there-paris-the-calling-card.html | OUT THERE PARIS The Calling Card | By Roger Cohen | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/rolling-with-the-times.html | Rolling With the Times | By Nick Ravo | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/seen-the-straight-faced-revs-and-cost.html | SEEN The StraightFaced Revs and Cost | By Michael Cooper | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/the-face-in-the-crowd.html | The Face In the Crowd | By N R Kleinfield | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/the-night-high-dudgeon-in-a-hampton.html | THE NIGHT High Dudgeon In a Hampton | By Bob Morris | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/thing.html | THING | BY Kim France | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/style/vows-barbara-smith-and-dan-gasby.html | VOWS Barbara Smith and Dan Gasby | By Lois Smith Brady | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/theater/sunday-view-mamet-s-women.html | SUNDAY VIEW Mamets Women | By David Richards | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/cool-refuges-from-hot-beaches.html | Cool Refuges From Hot Beaches | By Daralice D Boles | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/lowly-lemon-is-the-toast-of-menton.html | Lowly Lemon Is the Toast of Menton | By Tony Rocca | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/lowly-lemon-is-the-toast-of-menton.html | Lowly Lemon Is the Toast of Menton | By Tony Rocca | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/lowly-lemon-is-the-toast-of-menton.html | Lowly Lemon Is the Toast of Menton | By Tony Rocca | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/places-that-didnt-make-the-guidebook.html | Places That Didnt Make the Guidebook | By Mary Norris | TX 3-479-247 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/practical-traveler-that-airline-pillow-may-be-well-traveled.html | PRACTICAL TRAVELER That Airline Pillow May Be Well Traveled | By Betsy Wade | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/q-and-a-056093.html | Q and A | By Carl Sommers | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/rediscovering-rio-with-your-eyes-open.html | Rediscovering Rio With Your Eyes Open | By James Brooke | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/shoppers-world-fine-mundillo-lace-from-puerto-rico.html | SHOPPERS WORLDFine Mundillo Lace From Puerto Rico | By Elaine Dann Goldstein | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/showcases-of-the-city-s-cultural-rejuvenation.html | Showcases of the Citys Cultural Rejuvenation | By Elizabeth Heilman Brooke | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/travel-advisory-decision-seen-in-airline-suit.html | TRAVEL ADVISORY Decision Seen In Airline Suit | Betsy Wade | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/travel/whats-doing-in-orlando.html | WHATS DOING INOrlando | By Larry Rohter | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/choice-for-national-security-adviser-has-a-long-awaited-chance-to-lead.html | Choice for National Security Adviser Has a LongAwaited Chance to Lead | By Steven A Holmes | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/congress-is-hoping-to-enter-a-new-era.html | Congress Is Hoping to Enter a New Era | By Adam Clymer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/growing-us-debt-is-limiting-options-open-for-clinton.html | GROWING US DEBT IS LIMITING OPTIONS OPEN FOR CLINTON | By Robert Pear | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/hail-to-chiefs-without-military-pasts.html | Hail to Chiefs Without Military Pasts | By Herbert Mitgang | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/no-headline-557793.html | No Headline | By Maureen Dowd | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/psychiatrists-to-meet-with-the-pope.html | Psychiatrists to Meet With the Pope | By Peter Steinfels | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/scientists-call-off-robot-s-mission-into-volcano.html | Scientists Call Off Robots Mission Into Volcano | By Warren E Leary | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/strong-prospects-shy-away-from-senate-race-in-texas.html | Strong Prospects Shy Away From Senate Race in Texas | By Roberto Suro | TX 3-479-247 | 1993-02-03 |

| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/town-builds-a-prison-and-stores-its-hopes-there.html | Town Builds a Prison and Stores Its Hopes There | By Don Terry | TX 3-479-247 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/trade-pact-threatens-puerto-rico-s-economic-rise.html | Trade Pact Threatens Puerto Ricos Economic Rise | By Larry Rohter | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/us/vacation-ending-clinton-plans-to-fill-more-jobs.html | Vacation Ending Clinton Plans to Fill More Jobs | By Michael Kelly | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/america-veers-into-1993-saying-it-expects-better.html | America Veers Into 1993 Saying It Expects Better | By Francis X Clines | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-1968-plus-25-abbie-eldridge-and-rfk-heavy-flashback-man.html | Auguring Well 1968 Plus 25 Abbie Eldridge and RFK Heavy Flashback Man | By Nr Kleinfield | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-barristers-judgement-day-for-the-wig.html | Auguring Well Barristers Judgement Day For the Wig | By William E Schmidt | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-cock-a-doodle-doo-chinese-think-the-sky-may-fall.html | Auguring Well CockaDoodleDoo Chinese Think the Sky May Fall | By Nicholas D Kristof | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-that-was-then-this-is-then-watching-grass-grow-and-other-headlines.html | Auguring Well That Was Then This Is Then Watching Grass Grow And Other Headlines | By James Barron | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-the-new-gadgets-high-technology-for-air-boredom.html | Auguring Well The New Gadgets High Technology For Air Boredom | By Michael Specter | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/auguring-well-trouble-on-deck-a-season-called-on-account-of-greed.html | Auguring Well Trouble on Deck A Season Called On Account of Greed | By George Vecsey | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/conversations-allan-g-lindh-1993-year-big-one-rumblings-california-prophet.html | ConversationsAllan G Lindh Is 1993 the Year of the Big One Rumblings from a California Prophet | By Jane Gross | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-nation-on-the-compleat-pursuit-of-angling-not-catching.html | THE NATIONOn the Compleat Pursuit of Angling Not Catching | By Pete Bodo | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weekinreview/the-nation-wanted-2-mayors-to-set-fractures.html | THE NATION Wanted 2 Mayors to Set Fractures | By Sam Roberts | TX 3-479-247 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weeki nreview/the-world-breaking-up-is-not-so-hard-to-do.html | THE WORLD Breaking Up Is Not So Hard To Do | By Stephen Engelberg | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weeki nreview/the-world-in-tune-now-un-s-quintet-plays-themes-penned-in-45.html | THE WORLD In Tune Now UNs Quintet Plays Themes Penned in 45 | By Paul Lewis | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/weeki nreview/the-world-two-who-know-thin-ice-affirm-a-thaw.html | THE WORLD Two Who Know Thin Ice Affirm a Thaw | By R W Apple Jr | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ ancient-clay-horse-is-found-in-syria.html | Ancient Clay Horse Is Found in Syria | By John Noble Wilford | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ at-a-lunch-in-sarajevo-muslims-try-to-fathom the-hatred.html | At a Lunch in Sarajevo Muslims Try to Fathom the Hatred | By John F Burns | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ balkan-factions-begin-new-talks.html | BALKAN FACTIONS BEGIN NEW TALKS | By David Binder | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ bush-s-last-hurrah-in-cold-wintry-moscow.html | Bushs Last Hurrah in Cold Wintry Moscow | By Serge Schmemann | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ caracas-getting-continent-s-biggest-mosque.html | Caracas Getting Continents Biggest Mosque | By James Brooke | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ concessions-on-arms-pact-made-by-us.html | Concessions on Arms Pact Made by US | By Steven Erlanger | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ japan-s-taste-for-the-luxurious-gives-way-to-utility-and-frugality.html | Japans Taste for the Luxurious Gives Way to Utility and Frugality | By Andrew Pollack | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ lithuania-decides-to-try-flexibility.html | LITHUANIA DECIDES TO TRY FLEXIBILITY | By Stephen Kinzer | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ palestinians-exit-lebanon-in-droves.html | PALESTINIANS EXIT LEBANON IN DROVES | By Ihsan A Hijazi | TX 3-479-247 | 1993-02-03 |
| 1993-01-03 | https://www.nytimes.com/1993/01/03/world/ un-chief-seeks-basis-for-peace-in-somalia-today.html | UN Chief Seeks Basis for Peace in Somalia Today | By Alison Mitchell | TX 3-479-247 | 1993-02-03 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/re view-music-a-full-evening-of-bach-played-with-enthusiasm.html | ReviewMusic A Full Evening of Bach Played With Enthusiasm | By Alex Ross | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/re view-music-troupe-from-taiwan-helps-celebrate-chinatown.html | ReviewMusic Troupe From Taiwan Helps Celebrate Chinatown | By Bernard Holland | TX 3-456-104 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/review-pop-adding-some-caribbean-to-a-native-brazilian-stew.html | ReviewPop Adding Some Caribbean To a Native Brazilian Stew | By Stephen Holden | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/arts/review-television-from-mexico-south-a-changing-postwar-world.html | ReviewTelevision From Mexico South a Changing Postwar World | By Walter Goodman | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/books/books-of-the-times-3-enduring-journalists-and-why-they-endured.html | Books of The Times 3 Enduring Journalists and Why They Endured | By Herbert Mitgang | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/boycotts-affect-travel-industry.html | Boycotts Affect Travel Industry | By Edwin McDowell | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/dollar-played-a-key-role-in-investors-bond-return.html | Dollar Played a Key Role In Investors Bond Return | By Jonathan Fuerbringer | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/inventor-fights-berlin-graffiti-plague.html | Inventor Fights Berlin Graffiti Plague | By Ferdinand Protzman | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/inventor-fights-berlin-graffiti-plague.html | Inventor Fights Berlin Graffiti Plague | By Ferdinand Protzman | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/inventor-fights-berlin-graffiti-plague.html | Inventor Fights Berlin Graffiti Plague | By Ferdinand Protzman | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/market-place.html | Market Place | By Leonard Sloane | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/patents-rolling-back-the-power-of-inventors.html | Patents Rolling Back The Power Of Inventors | By Edmund L Andrews | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/princeton-economist-to-be-named-to-clinton-s-council-aides-say.html | Princeton Economist to Be Named To Clintons Council Aides Say | By Louis Uchitelle | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-can-you-believe-it-outlook-for-rates-in-93.html | The Can You Believe It Outlook for Rates in 93 | By Jonathan Fuerbringer | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-advertising-addenda-accounts-497593.html | The Media Business Advertising  Addenda Accounts | By Stuart Elliott | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-advertising-addenda-pizza-hut-resumes-swipes-at-domino-s.html | The Media Business Advertising  Addenda Pizza Hut Resumes Swipes at Dominos | By Stuart Elliott | TX 3-456-104 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-advertising-that-cosmopolitan-girl-won-t-be-a-girl-anymore.html | THE MEDIA BUSINESS Advertising That Cosmopolitan Girl Wont Be a Girl Anymore | By Stuart Elliott | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-from-some-2000-alternative-magazines-a-digest.html | The Media Business From Some 2000 Alternative Magazines a Digest | By Deirdre Carmody | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-press-notes-amid-newspapers-gloom-the-readers-start-to-return.html | The Media Business Press Notes Amid Newspapers Gloom The Readers Start to Return | By William Glaberson | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/the-media-business-turner-mines-the-licensing-treasure-of-its-cartoon-cache.html | The Media Business Turner Mines the Licensing Treasure of Its Cartoon Cache | By Jay E Rosen | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/business/under-calm-surface-of-1992-s-indexes-lay-waves-of-turbulent-stocks.html | Under Calm Surface of 1992s Indexes Lay Waves of Turbulent Stocks | By Allen R Myerson | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/movies/the-talk-of-hollywood-hollywood-totals-up-a-holiday-season-of-mixed-blessings.html | The Talk of Hollywood Hollywood Totals Up A Holiday Season Of Mixed Blessings | By Bernard Weinraub | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/news/with-500-channels-how-could-anyone-learn-what-s-on.html | With 500 Channels How Could Anyone Learn Whats On | By Elizabeth Kolbert | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/1992-s-battles-in-trenton-give-way-to-cooperation.html | 1992s Battles in Trenton Give Way to Cooperation | By Jerry Gray | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/bazaar-with-the-feel-of-bombay-right-in-queens.html | Bazaar With the Feel of Bombay Right in Queens | By Steven Lee Myers | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/blue-cross-rates-pose-peril-to-small-businesses.html | Blue Cross Rates Pose Peril to Small Businesses | By Robert D McFadden | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/bridge-654493.html | Bridge | By Alan Truscott | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/bronx-woman-89-is-found-strangled-in-her-apartment.html | Bronx Woman 89 Is Found Strangled In Her Apartment | By George James | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/donations-continue-to-neediest.html | Donations Continue To Neediest | By Clifford J Levy | TX 3-456-104 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/dr-frank-rauscher-jr-61-dies-discovered-animal-cancer-virus.html | Dr Frank Rauscher Jr 61 Dies Discovered Animal Cancer Virus | By Maria Newman | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/jerome-hardy-74-life-publisher-and-a-mutual-funds-executive.html | Jerome Hardy 74 Life Publisher and a Mutual Funds Executive | By Richard D Lyons | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/metro-matters-in-the-speech-by-the-mayor-the-message-will-be-in-the-margins.html | METRO MATTERS In the Speech by the Mayor the Message Will be in the Margins | By Sam Roberts | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/new-year-brings-new-road-projects-to-test-commuters-patience.html | New Year Brings New Road Projects to Test Commuters Patience | By Seth Faison | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/political-memo-cuomo-eyes-washington-for-new-set-of-reasons.html | POLITICAL MEMO Cuomo Eyes Washington For New Set of Reasons | By Kevin Sack | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/six-day-a-week-opening-of-all-libraries-is-offered.html | SixDayaWeek Opening of All Libraries Is Offered | By Jacques Steinberg | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/stephen-harvey-43-a-writer-on-movies-and-a-film-curator.html | Stephen Harvey 43 A Writer On Movies And a Film Curator | By Lee A Daniels | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/stricly-business-how-the-music-stopped-for-the-record-hunter.html | STRICLY BUSINESS How the Music Stopped For the Record Hunter | By Douglas Martin | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/strictly-business-how-the-music-stopped-for-the-record-hunter.html | STRICTLY BUSINESS How the Music Stopped For the Record Hunter | By Douglas Martin | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/wachtler-seeking-new-delay-in-court-case.html | Wachtler Seeking New Delay in Court Case | By Sam Dillon | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/nyregion/whose-language-bilingualism-schools-special-report-school-programs-assailed.html | Whose Language Bilingualism in the Schools  A special report School Programs Assailed As Bilingual Bureaucracy | By Joseph Berger | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/abroad-at-home-the-soul-of-justice.html | Abroad at Home The Soul of Justice | By Anthony Lewis | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/essay-peeping-tom-lives.html | Essay Peeping Tom Lives | By William Safire | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/farming-the-system.html | Farming the System | By Osha Gray Davidson | TX 3-456-104 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1993-01-04 | https://www.nytimes.com/1993/01/04/opinion/the-boomlet-generation.html | The Boomlet Generation | By Alexander Abrams and David Lipsky | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/college-basketball-he-didn-t-come-in-until-darkness-fell.html | COLLEGE BASKETBALL He Didnt Come In Until Darkness Fell | By Michael Martinez | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/college-football-down-and-slipping-believe-says-pitino.html | COLLEGE FOOTBALL Down and Slipping Believe Says Pitino | By Jennifer Frey | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/football-what-a-motley-bunch-these-chargers.html | FOOTBALL What a Motley Bunch These Chargers | By Tom Friend | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/hockey-hogue-is-tres-bien-and-quite-a-center.html | HOCKEY Hogue Is Tres Bien And Quite A Center | By Joe Lapointe | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/hockey-notion-of-a-hull-trade-puts-rangers-on-spot.html | HOCKEY Notion of a Hull Trade Puts Rangers on Spot | By Filip Bondy | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/hockey-the-devils-top-scorer-and-agitator.html | HOCKEY The Devils Top Scorer and Agitator | By Alex Yannis | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/on-pro-football-from-a-mighty-special-teamer-to-the-redskins-overachiever.html | ON PRO FOOTBALL From a Mighty SpecialTeamer To the Redskins Overachiever | By Thomas George | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-basketball-after-a-tough-loss-will-nets-go-blank.html | PRO BASKETBALL After a Tough Loss Will Nets Go Blank | By Mike Freeman | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-basketball-with-barkley-suns-are-stars.html | PRO BASKETBALL With Barkley Suns Are Stars | By Harvey Araton | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-bills-eagles-turn-mountains-into-molehill-buffalo-erases-32-point.html | PRO FOOTBALL Bills and Eagles Turn Mountains Into Molehill Buffalo Erases 32Point Deficit | By Timothy W Smith | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-bills-eagles-turn-mountains-into-molehill-philadelphia-blitzes.html | PRO FOOTBALL Bills and Eagles Turn Mountains Into Molehill Philadelphia Blitzes Saints | By Malcolm Moran | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-bills-heed-message-to-never-say-never.html | PRO FOOTBALL Bills Heed Message To Never Say Never | By Timothy W Smith | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/pro-football-oilers-season-ends-sleepless-nights-begin.html | PRO FOOTBALL Oilers Season Ends Sleepless Nights Begin | By Gerald Eskenazi | TX 3-456-104 | 1993-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-of-the-times-for-buffalo-a-victory-for-the-history-books.html | Sports of The Times For Buffalo a Victory for the History Books | By Dave Anderson | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/sports/sports-of-the-times-the-saints-hex-is-becoming-world-level.html | Sports of The Times The Saints Hex Is Becoming WorldLevel | By George Vecsey | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/style/chronicle-891193.html | Chronicle | By Jacques Steinberg | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/style/chronicle-893893.html | Chronicle | By Jacques Steinberg | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/style/chronicle-894693.html | Chronicle | By Jacques Steinberg | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/theater/struggling-artists-periodic-look-quest-for-success-new-york-living-life-audition.html | Struggling Artists  A periodic look at the quest for success in New York Living the Life of Audition After Audition | By Bruce Weber | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/us/article-on-child-custody-case-is-grist-for-high-court-test-of-press-freedom.html | Article on Child Custody Case Is Grist For High Court Test of Press Freedom | By William Glaberson | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/us/bit-players-of-inaugural-scurry-for-their-places.html | Bit Players of Inaugural Scurry for Their Places | By Felicity Barringer | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/us/nasa-photographs-an-asteroid-giving-earth-a-close-shave-sort-of.html | NASA Photographs an Asteroid Giving Earth a Close Shave Sort Of | By William J Broad | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/us/senate-to-begin-informal-hearings-on-clinton-s-cabinet-nominees.html | Senate to Begin Informal Hearings on Clintons Cabinet Nominees | By Adam Clymer | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/us/tahoe-city-journal-getting-too-much-of-a-good-thing.html | Tahoe City Journal Getting Too Much of a Good Thing | By Eric Schmitt | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/a-key-minister-quits-and-kohl-s-coalition-is-further-eroded.html | A Key Minister Quits and Kohls Coalition Is Further Eroded | By Craig R Whitney | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/angry-crowd-of-somalis-disrupts-visit-to-mogadishu-by-un-chief.html | Angry Crowd of Somalis Disrupts Visit to Mogadishu by UN Chief | By Alison Mitchell | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/at-un-compound-in-due-course-marines-ride-to-rescue.html | At UN Compound in Due Course Marines Ride to Rescue | By Paul Lewis | TX 3-456-104 | 1993-01-06 |

| | | | | |
|---|---|---|---|---|
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/bosnia-s-bitter-enemies-sit-down-and-talk-in-geneva.html | Bosnias Bitter Enemies Sit Down and Talk in Geneva | By David Binder | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/israeli-artillery-strikes-near-camp-that-houses-expelled-palestinians.html | Israeli Artillery Strikes Near Camp That Houses Expelled Palestinians | By Ihsan A Hijazi | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/israeli-security-agent-is-slain.html | Israeli Security Agent Is Slain | By Joel Greenberg | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/its-man-slain-unicef-pulls-out.html | Its Man Slain Unicef Pulls Out | By Kenneth B Noble | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/somali-clan-chiefs-are-to-meet-today.html | SOMALI CLAN CHIEFS ARE TO MEET TODAY | By Paul Lewis | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-in-moscow-reporter-s-notebook-yet-another-american-arrives-in-moscow.html | SUMMIT IN MOSCOW Reporters Notebook Yet Another American Arrives In Moscow | By Celestine Bohlen | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missile-cuts-it-would-reduce.html | SUMMIT IN MOSCOW Bush and Yeltsin Sign Pact Making Deep Missile Cuts It Would Reduce Atom Arsenals About 75 | By Serge Schmemann | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missile-cuts-last-treaty-its.html | SUMMIT IN MOSCOW Bush and Yeltsin Sign Pact Making Deep Missile Cuts  A Last Treaty Of Its Kind | By Steven Erlanger | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missle-cuts-it-would-reduce.html | SUMMIT IN MOSCOW Bush and Yeltsin Sign Pact Making Deep Missle Cuts It Would Reduce Atom Arsenals About 75 | By Serge Schmemann | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-bush-yeltsin-sign-pact-making-deep-missle-cuts-last-treaty-its.html | SUMMIT IN MOSCOW Bush and Yeltsin Sign Pact Making Deep Missle Cuts A Last Treaty Of Its Kind | By Steven Erlanger | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/summit-moscow-comes-next-generation-with-yeltsin-overture-clinton-backs-early.html | Summit in Moscow Comes the Next Generation With Yeltsin Overture Clinton Backs Early Meeting | By Michael Kelly | TX 3-456-104 | 1993-01-06 |
| 1993-01-04 | https://www.nytimes.com/1993/01/04/world/svaty-jur-journal-family-sails-for-unknown-5-million-in-same-boat.html | Svaty Jur Journal Family Sails for Unknown 5 Million in Same Boat | By Stephen Engelberg | TX 3-456-104 | 1993-01-06 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/review-dance-a-gracious-sugarplum-fairy-in-a-new-nutcracker-cast.html | ReviewDance A Gracious Sugarplum Fairy in a New Nutcracker Cast | By Jack Anderson | TX 3-479-109 | 1993-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/review-music-a-festival-of-lessons-and-carols-for-epiphany.html | ReviewMusic A Festival of Lessons and Carols for Epiphany | By Bernard Holland | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/review-music-tosca-has-new-singers-in-all-its-leading-roles.html | ReviewMusic Tosca Has New Singers In All Its Leading Roles | By Alex Ross | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/arts/where-city-history-was-made-a-50-s-group-made-art-history.html | Where City History Was Made a 50s Group Made Art History | By Holland Cotter | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/books/books-of-the-times-imagining-how-time-might-behave-differently.html | Books of The Times Imagining How Time Might Behave Differently | By Michiko Kakutani | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/books/music-notes-kurt-weill-edition-to-fill-45-volumes.html | Music Notes Kurt Weill Edition To Fill 45 Volumes | By Allan Kozinn | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/a-93-that-bulls-might-like-to-forget.html | A 93 That Bulls Might Like to Forget | By Floyd Norris | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/a-building-of-olympia-s-is-seized.html | A Building Of Olympias Is Seized | By Clyde H Farnsworth | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/banks-must-soon-report-loan-fair-value.html | Banks Must Soon Report Loan Fair Value | By Michael Quint | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/citicorp-sells-2-quotron-divisions-to-adp.html | Citicorp Sells 2 Quotron Divisions to ADP | By Saul Hansell | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/company-news-blockbuster-president-resigns.html | COMPANY NEWS Blockbuster President Resigns | By Geraldine Fabrikant | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/company-news-oregon-utility-steps-up-closing-of-nuclear-plant.html | COMPANY NEWS Oregon Utility Steps Up Closing of Nuclear Plant | By Matthew L Wald | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/credit-markets-treasury-bonds-and-notes-soar.html | CREDIT MARKETS Treasury Bonds and Notes Soar | By Jonathan Fuerbringer | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/dividends-were-better-but-not-great-last-year.html | Dividends Were Better but Not Great Last Year | By Kurt Eichenwald | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/dow-rises-8.11-but-small-stocks-decline.html | Dow Rises 811 but Small Stocks Decline | By Allen R Myerson | TX 3-479-109 | 1993-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/du-pont-sets-a-charge-of-5-billion.html | Du Pont Sets A Charge Of 5 Billion | By John Holusha | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/futures-options-gold-contract-prices-drop-to-lowest-level-in-7-years.html | FUTURESOPTIONS Gold Contract Prices Drop To Lowest Level in 7 Years | By Kenneth N Gilpin | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/market-place-speculators-bet-on-waste-permit.html | Market Place Speculators Bet On Waste Permit | By Steve Lohr | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/media-business-advertising-emmerling-doubles-size-with-assist-lintas.html | THE MEDIA BUSINESS Advertising Emmerling Doubles in Size With an Assist From Lintas | By Stuart Elliott | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/north-south-route-to-trucking-profit.html | NorthSouth Route to Trucking Profit | By Keith Bradsher | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/northwest-is-laying-off-1043-more-to-cut-costs.html | Northwest Is Laying Off 1043 More to Cut Costs | By Agis Salpukas | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/playing-a-game-of-numbers-race-for-no-1-nears-end-for-taurus-and-accord.html | Playing a Game of Numbers Race For No 1 Nears End For Taurus and Accord | By Doron P Levin | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/salomon-settles-2-pay-claims.html | Salomon Settles 2 Pay Claims | By Kurt Eichenwald | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/business/the-media-business-fox-s-television-head-abruptly-resigns-post.html | THE MEDIA BUSINESS Foxs Television Head Abruptly Resigns Post | By Geraldine Fabrikant | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/movies/amy-fisher-story-a-surprise-smash-in-3-tv-movies.html | Amy Fisher Story a Surprise Smash In 3 TV Movies | By Bill Carter | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/movies/patterns-510193.html | Patterns | By Daniel Shaw | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/news/by-design-for-sales-hunters.html | By Design For Sales Hunters | By Carrie Donovan | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/news/tips-for-spring-soft-is-in-and-hemlines-don-t-matter.html | Tips for Spring Soft Is in and Hemlines Dont Matter | By Bernadine Morris | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/bridge-206493.html | Bridge | By Alan Truscott | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/chess-306793.html | Chess | By Robert Byrne | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/chess-309193.html | Chess | By Robert Byrne | TX 3-479-109 | 1993-01-13 |

| | | | | |
|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/child-11-wounded-as-two-groups-trade-fire-in-bronx.html | Child 11 Wounded as Two Groups Trade Fire in Bronx | By Richard D Lyons | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/cleaners-of-offices-extend-talks-on-contract.html | Cleaners Of Offices Extend Talks On Contract | By Selwyn Raab | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/contributing-from-windfalls-to-help-the-neediest-cases.html | Contributing From Windfalls To Help the Neediest Cases | By Clifford J Levy | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/county-by-county-a-fight-against-bias.html | County by County a Fight Against Bias | By Iver Peterson | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/defending-record-dinkins-sees-city-as-a-safer-place.html | DEFENDING RECORD DINKINS SEES CITY AS A SAFER PLACE | By James C McKinley Jr | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/defense-tries-to-undercut-psychiatrist-in-sex-case.html | Defense Tries To Undercut Psychiatrist In Sex Case | By Robert Hanley | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/ex-planner-may-head-school-unit.html | ExPlanner May Head School Unit | By Ronald Sullivan | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/freeing-inmates-with-aids-in-time-to-die.html | Freeing Inmates With AIDS in Time to Die | By Francis X Clines | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/gop-legislative-aide-quits-albany-post-to-join-hospital.html | GOP Legislative Aide Quits Albany Post to Join Hospital | By James Dao | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/hope-and-constraint.html | Hope and Constraint | By Alan Finder | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/jerome-hardy-74-life-publisher-and-a-mutual-funds-executive.html | Jerome Hardy 74 Life Publisher and a Mutual Funds Executive | By Richard D Lyons | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/no-headline-176993.html | No Headline | By Lee A Daniels | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/our-towns-diner-with-empty-seats-new-road-saps-business.html | OUR TOWNS Diner With Empty Seats New Road Saps Business | By Evelyn Nieves | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/senate-republicans-set-to-offer-medicaid-plan.html | Senate Republicans Set To Offer Medicaid Plan | By Kevin Sack | TX 3-479-109 | 1993-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/stephen-harvey-43-a-writer-on-movies-and-a-film-curator.html | Stephen Harvey 43 A Writer On Movies And a Film Curator | By Lee A Daniels | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/nyregion/subsidies-for-hospitals-face-threat.html | Subsidies For Hospitals Face Threat | By Richard PerezPena | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/observer-obedient-to-peter-pan.html | Observer Obedient to Peter Pan | By Russell Baker | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/on-my-mind-what-saddam-knows.html | On My Mind What Saddam Knows | By A M Rosenthal | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/opinion/sex-predators-cant-be-saved.html | Sex Predators Cant Be Saved | By Andrew Vachss | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/315-physicists-report-failure-in-search-for-supersymmetry.html | 315 Physicists Report Failure In Search For Supersymmetry | By Malcolm W Browne | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/a-whitefly-certainly-but-not-that-whitefly.html | A Whitefly Certainly But Not That Whitefly | By William K Stevens | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/from-fly-to-man-cells-obey-same-signal.html | From Fly to Man Cells Obey Same Signal | By Gina Kolata | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/mayans-had-a-middle-class-too.html | Mayans Had a Middle Class Too | By John Noble Wilford | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/medical-science-gene-link-seen-in-drug-abuse-and-depression.html | MEDICAL SCIENCE Gene Link Seen in Drug Abuse and Depression | By Jane E Brody | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/medical-science-tests-show-infection-aids-virus-affects-greater-share-cells.html | MEDICAL SCIENCE Tests Show Infection By AIDS Virus Affects Greater Share of Cells | By Gina Kolata | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/peripherals-a-rocky-road-to-safety-of-data.html | PERIPHERALS A Rocky Road To Safety of Data | By L R Shannon | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/personal-computers-get-a-jump-on-managing-money.html | PERSONAL COMPUTERS Get a Jump on Managing Money | By Peter H Lewis | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/q-a-458093.html | QA | By C Claiborne Ray | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/science/the-environment-oxygen-loss-causing-concern-in-biosphere-2.html | THE ENVIRONMENT Oxygen Loss Causing Concern in Biosphere 2 | By William J Broad | TX 3-479-109 | 1993-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/baseball-yankees-consider-lengthy-abbott-deal.html | BASEBALL Yankees Consider Lengthy Abbott Deal | By Jack Curry | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/college-basketball-seton-hall-gets-tough-in-late-going.html | COLLEGE BASKETBALL Seton Hall Gets Tough In Late Going | By Michael Martinez | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-he-blames-messier-for-ouster.html | HOCKEY He Blames Messier for Ouster | By Filip Bondy | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-newer-of-the-2-smiths-gets-his-feet-on-the-ice.html | HOCKEY Newer of the 2 Smiths Gets His Feet on the Ice | By Filip Bondy | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-no-victory-in-debut-but-all-is-not-lost.html | HOCKEY No Victory in Debut But All Is Not Lost | By Alex Yannis | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/hockey-players-caught-in-a-crack-down-the-middle-of-the-ice.html | HOCKEY Players Caught in a Crack Down the Middle of the Ice | By Jennifer Frey | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/on-pro-football-the-bills-are-alive-but-so-are-7-others.html | ON PRO FOOTBALL The Bills Are Alive But So Are 7 Others | By Thomas George | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/on-pro-hockey-was-neilson-ever-king-or-just-messier-s-pawn.html | ON PRO HOCKEY Was Neilson Ever King or Just Messiers Pawn | By Joe Lapointe | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-basketball-anthony-a-go-getter-can-be-called-a-starter.html | PRO BASKETBALL Anthony a GoGetter Can Be Called a Starter | By Clifton Brown | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-basketball-lucas-is-staying-ahead-on-two-fronts.html | PRO BASKETBALL Lucas Is Staying Ahead on Two Fronts | By Harvey Araton | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-football-did-coughlin-take-detour-in-bid-for-giants-job.html | PRO FOOTBALL Did Coughlin Take Detour In Bid for Giants Job | By Frank Litsky | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/pro-football-for-buffalo-ring-out-miracle-and-bring-on-steelers.html | PRO FOOTBALL For Buffalo Ring Out Miracle and Bring On Steelers | By Timothy W Smith | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/sports-of-the-times-the-fine-for-oakley-was-fair.html | Sports of The Times The Fine For Oakley Was Fair | By Ira Berkow | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/sports/tv-sports-getting-a-stamp-of-approval-for-signature-game.html | TV SPORTS Getting a Stamp of Approval for Signature Game | By Richard Sandomir | TX 3-479-109 | 1993-01-13 |

| | | | | |
|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/style/chronicle-505593.html | Chronicle | By Nadine Brozan | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/style/chronicle-925593.html | Chronicle | By Nadine Brozan | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/clinton-nominees-disturb-some-jews.html | CLINTON NOMINEES DISTURB SOME JEWS | By Thomas L Friedman | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/democrats-retreat-on-expanding-votes-of-5-delegates-to-the-house.html | Democrats Retreat on Expanding Votes of 5 Delegates to the House | By Clifford Krauss | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/florida-proposes-broad-health-plan.html | Florida Proposes Broad Health Plan | By Larry Rohter | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/health-care-costs-up-sharply-again-posing-new-threat.html | HEALTHCARE COSTS UP SHARPLY AGAIN POSING NEW THREAT | By Robert Pear | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/lawmakers-call-bomb-plant-prosecution-too-lenient.html | Lawmakers Call Bomb Plant Prosecution Too Lenient | By Matthew L Wald | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/los-angeles-s-new-police-chief-gains-good-will-but-even-more-difficulties.html | Los Angeless New Police Chief Gains Good Will but Even More Difficulties | By Seth Mydans | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/us/x-ray-data-suggest-mass-of-the-universe-may-halt-expansion.html | XRay Data Suggest Mass of the Universe May Halt Expansion | By John Noble Wilford | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/a-typical-town-in-russia-caught-in-the-market-s-web.html | A Typical Town in Russia Caught in the Markets Web | By Steven Erlanger | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/aides-meet-today-on-dispute-over-sales-to-iran-and-china.html | Aides Meet Today on Dispute Over Sales to Iran and China | By Keith Bradsher | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/cancun-bus-crash-kills-25-including-14-americans.html | Cancun Bus Crash Kills 25 Including 14 Americans | By Marvine Howe | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/clinton-will-meet-yeltsin-after-a-start-on-us-issues.html | Clinton Will Meet Yeltsin After a Start on US Issues | By Thomas L Friedman | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/copts-are-targets-as-new-strife-roils-egypt.html | Copts Are Targets as New Strife Roils Egypt | By Youssef M Ibrahim | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/in-an-armed-land-somalis-live-and-prosper-by-the-gun.html | In an Armed Land Somalis Live and Prosper by the Gun | By Alison Mitchell | TX 3-479-109 | 1993-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/iraq-is-reported-to-move-missiles-into-areas-patrolled-by-us-jets.html | Iraq Is Reported to Move Missiles Into Areas Patrolled by US Jets | By Michael R Gordon | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/plutonium-cargo-arrives-in-japan.html | PLUTONIUM CARGO ARRIVES IN JAPAN | By David E Sanger | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/purge-enforced-el-salvador-says.html | Purge Enforced El Salvador Says | By Shirley Christian | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/sihanouk-pulls-out-of-un-peace-plan-citing-politcal-strife.html | Sihanouk Pulls Out of UN Peace Plan Citing Politcal Strife | By Philip Shenon | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/sihanouk-pulls-out-of-un-peace-plan-citing-political-strife.html | Sihanouk Pulls Out of UN Peace Plan Citing Political Strife | By Philip Shenon | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/some-progress-reported-in-bosnia-talks.html | Some Progress Reported in Bosnia Talks | By David Binder | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/un-chief-s-visit-angers-ethiopians.html | UN CHIEFS VISIT ANGERS ETHIOPIANS | By Paul Lewis | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/us-army-investigating-killings-in-a-somali-port.html | US Army Investigating Killings in a Somali Port | By Alison Mitchell | TX 3-479-109 | 1993-01-13 |
| 1993-01-05 | https://www.nytimes.com/1993/01/05/world/wroclaw-journal-yes-class-once-upon-a-time-this-was-germany.html | Wroclaw Journal Yes Class Once Upon a Time This Was Germany | By Henry Kamm | TX 3-479-109 | 1993-01-13 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/britain-s-usually-staid-classical-music-broadcasters-cause-a-bit-of-a-ripple.html | Britains Usually Staid ClassicalMusic Broadcasters Cause a Bit of a Ripple | By John Rockwell | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/director-of-warhol-museum-is-chosen.html | Director Of Warhol Museum Is Chosen | By Carol Vogel | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/for-manhattan-tower-a-4-plane-glass-facade.html | For Manhattan Tower a 4Plane Glass Facade | By Herbert Muschamp | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/george-r-collins-art-historian-75-and-gaudi-expert.html | George R Collins Art Historian 75 And Gaudi Expert | By Bruce Lambert | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/review-music-barenboim-spends-an-evening-at-the-piano-with-schubert.html | ReviewMusic Barenboim Spends an Evening At the Piano With Schubert | By Bernard Holland | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/review-television-a-tennessee-williams-period-piece.html | ReviewTelevision A Tennessee Williams Period Piece | By John J OConnor | TX 3-456-192 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/review-television-recycling-a-60-s-issue-lsd-is-popular-again.html | ReviewTelevision Recycling a 60s Issue LSD Is Popular Again | By Walter Goodman | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/arts/the-pop-life-912993.html | The Pop Life | By Sheila Rule | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/books/book-notes-860293.html | Book Notes | By Esther B Fein | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/books/books-of-the-times-strategies-for-treating-the-nation-s-drug-scourge.html | Books of The Times Strategies for Treating the Nations Drug Scourge | By Herbert Mitgang | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/bank-rates-down-a-bit-in-new-york.html | Bank Rates Down a Bit In New York | By Robert Hurtado | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/bill-would-hold-fed-more-accountable-politically.html | Bill Would Hold Fed More Accountable Politically | By John H Cushman Jr | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/business-technology-computers-advancing-rapidly-back-to-the-pen.html | BUSINESS TECHNOLOGY Computers Advancing Rapidly Back to the Pen | By John Markoff | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/business-technology-maybe-a-cheaper-way-to-scrub-smoke.html | BUSINESS TECHNOLOGY Maybe a Cheaper Way to Scrub Smoke | By Matthew L Wald | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/citibank-rethinks-its-lending.html | Citibank Rethinks Its Lending | By Michael Quint | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-at-t-to-cut-price-of-videophone.html | COMPANY NEWS AT T to Cut Price of Videophone | By Anthony Ramirez | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-germans-join-boeing-in-jet-study.html | COMPANY NEWS Germans Join Boeing In Jet Study | By Agis Salpukas | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-macy-33.6-million-november-loss-but-better-cash-flow.html | COMPANY NEWS Macy 336 Million November Loss but Better Cash Flow | By Stephanie Strom | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-microsoft-names-apple-official-for-a-data-base-business.html | COMPANY NEWS Microsoft Names Apple Official for a Data Base Business | By Lawrence M Fisher | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-new-keypad-for-apple-pc-is-adjustable.html | COMPANY NEWS New Keypad For Apple PC Is Adjustable | By John Markoff | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-new-pickup-is-displayed-by-chrysler.html | COMPANY NEWS New Pickup Is Displayed By Chrysler | By Doron P Levin | TX 3-456-192 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-no-2-officer-retires-at-digital-equipment.html | COMPANY NEWS No 2 Officer Retires at Digital Equipment | By Glenn Rifkin | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-nuclear-plant-debate-fix-or-retire.html | COMPANY NEWS NuclearPlant Debate Fix or Retire | By Matthew L Wald | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/company-news-tomato-gene-is-submitted-for-approval.html | COMPANY NEWS Tomato Gene Is Submitted For Approval | By Lawrence M Fisher | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/credit-markets-a-crush-of-new-issues-is-waiting.html | CREDIT MARKETS A Crush of New Issues Is Waiting | By Jonathan Fuerbringer | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/dow-off-1.35-t-3307.87-in-heavy-trading.html | Dow Off 135 t 330787 in Heavy Trading | By Allen R Myerson | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/hewlett-and-next-hold-talks.html | Hewlett And Next Hold Talks | By John Markoff | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/market-place-is-a-w-ready-to-turn-around.html | Market Place Is AW Ready To Turn Around | By Adam Bryant | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/nec-in-strategy-shift-is-entering-pc-price-war.html | NEC in Strategy Shift Is Entering PC Price War | By Andrew Pollack | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/new-york-fed-s-president-resigning.html | New York Feds President Resigning | By Saul Hansell | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/real-estate-boston-gets-a-lift-with-nynex-lease.html | Real EstateBoston Gets A Lift With Nynex Lease | By Susan Diesenhouse | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/the-media-business-advertising-addenda-hill-knowlton-settles-a-lawsuit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill  Knowlton Settles a Lawsuit | By Stuart Elliott | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/business/the-media-business-advertising-the-nhl-s-pitch-to-go-prime-time.html | THE MEDIA BUSINESS  ADVERTISING The NHLs Pitch to Go Prime Time | By Stuart Elliott | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/60-minute-gourmet-890493.html | 60Minute Gourmet | By Pierre Franey | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/food-notes-903093.html | Food Notes | By Florence Fabricant | TX 3-456-192 | 1993-01-11 |

| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/metropolitan-diary-898093.html | Metropolitan Diary | By Ron Alexander | TX 3-456-192 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/no-headline-817393.html | No Headline | By Marian Burros | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/plain-and-simple-escarole-isn-t-just-for-salad-anymore.html | PLAIN AND SIMPLE Escarole Isnt Just for Salad Anymore | By Marian Burros | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/sesame-street-with-jeff-moss-making-splash-with-children-morning-till-bathtime.html | ON SESAME STREET WITH Jeff Moss Making a Splash With Children From Morning Till Bathtime | By Esther B Fein | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/garden/wine-talk-marriage-of-wine-and-cork-rocky-times-ahead.html | WINE TALK Marriage of Wine and Cork Rocky Times Ahead | By Frank J Prial | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/health/despite-more-funds-women-face-barriers-to-prenatal-care.html | Despite More Funds Women Face Barriers to Prenatal Care | By Elisabeth Rosenthal | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/health/personal-health-798393.html | Personal Health | By Jane E Brody | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/about-new-york-rumble-go-the-strings-of-his-heart.html | ABOUT NEW YORK Rumble Go the Strings of His Heart | By Michael T Kaufman | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/bridge-735593.html | Bridge | By Alan Truscott | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/colleagues-honored-in-gifts-to-neediest.html | Colleagues Honored in Gifts to Neediest | By Clifford J Levy | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/dinkins-disputed-on-plan-for-residency-for-officers.html | Dinkins Disputed on Plan For Residency for Officers | By James C McKinley Jr | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/effects-of-segregation-told-in-a-trial.html | Effects of Segregation Told in a Trial | By George Judson | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/guilty-plea-by-sharpton-in-tax-case.html | Guilty Plea By Sharpton In Tax Case | By Kevin Sack | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/new-congressman-picks-old-congressman-for-aide.html | New Congressman Picks Old Congressman for Aide | By Jerry Gray | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/new-definition-for-aids-arrives-bringing-new-concerns.html | New Definition for AIDS Arrives Bringing New Concerns | By Mireya Navarro | TX 3-456-192 | 1993-01-11 |

| | | | | |
|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/olympus-headquarters-is-opposed.html | Olympus Headquarters Is Opposed | By John T McQuiston | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/patrol-against-enemies-foreign-domestic-where-3-states-meet-connecticut-town-s.html | On Patrol Against Enemies Foreign or Domestic Where 3 States Meet a Connecticut Towns Perambulators Remain Ever Vigilant | By Harold Faber | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/robert-glasse-63-an-anthropologist-in-new-guinea-dies.html | Robert Glasse 63 An Anthropologist in New Guinea Dies | By Bruce Lambert | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/token-clerk-fatally-shot-in-subway.html | Token Clerk Fatally Shot In Subway | By Lynette Holloway | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/under-new-health-plans-patients-change-habits.html | Under New Health Plans Patients Change Habits | By Lisa Belkin | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/university-puts-off-plan-for-mideast-branch.html | University Puts Off Plan for Mideast Branch | By James Barron | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/nyregion/young-woman-was-aggressive-toward-boys-psychiatrist-says.html | Young Woman Was Aggressive Toward Boys Psychiatrist Says | By Robert Hanley | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/hire-workers-get-a-tax-credit.html | Hire Workers Get a Tax Credit | By Muriel Siebert | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/public-private-the-lapel-pin-thing.html | Public  Private The Lapel Pin Thing | By Anna Quindlen | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/opinion/the-two-nations-of-crown-heights.html | The Two Nations of Crown Heights | By Andrew W Cooper | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/baseball-baseball-will-reopen-its-labor-bargaining-sessions-today.html | BASEBALL Baseball Will Reopen Its Labor Bargaining Sessions Today | By Claire Smith | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/baseball-jackson-makes-the-hall-of-fame-on-first-swing.html | Baseball Jackson Makes the Hall of Fame on First Swing | By Murray Chass | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/basketball-frustration-for-o-neal-but-fine-time-for-nets.html | BASKETBALL Frustration for ONeal But Fine Time for Nets | By Mike Freeman | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/basketball-knicks-turn-to-defense-and-break-cavs-spell.html | Basketball Knicks Turn To Defense And Break Cavs Spell | By Clifton Brown | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-456-192 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/football-ditka-s-reign-is-ended-by-bears.html | FOOTBALL Ditkas Reign Is Ended By Bears | By Robert Mcg Thomas Jr | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/football-ghost-of-montana-is-haunting-the-49ers.html | FOOTBALL Ghost of Montana Is Haunting the 49ers | By Tom Friend | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/football-judge-decides-to-put-deadline-on-deadlock.html | FOOTBALL Judge Decides to Put Deadline on Deadlock | By Thomas George | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/hockey-islanders-go-quietly-against-nordiques.html | HOCKEY Islanders Go Quietly Against Nordiques | By Robin Finn | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/hockey-messier-neilson-continue-their-feud.html | HOCKEY Messier Neilson Continue Their Feud | By Jennifer Frey | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/hockey-talent-hunt-for-next-expansion-teams.html | HOCKEY Talent Hunt for Next Expansion Teams | By Joe Lapointe | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/on-pro-basketball-knicks-backcourt-puzzle-can-anthony-fill-bill.html | ON PRO BASKETBALL Knicks Backcourt Puzzle Can Anthony Fill Bill | By Harvey Araton | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/pro-football-coughlin-tells-giants-he-s-not-man-for-job.html | Pro Football Coughlin Tells Giants Hes Not Man for Job | By Frank Litsky | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/sports/sports-of-the-times-hall-of-fame-not-too-soon-for-reggie.html | Sports of The Times Hall of Fame Not Too Soon For Reggie | By George Vecsey | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/style/chronicle-249993.html | Chronicle | By Nadine Brozan | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/style/chronicle-250293.html | Chronicle | By Nadine Brozan | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/style/chronicle-559093.html | Chronicle | By Nadine Brozan | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/style/for-some-new-yorkers-another-feast.html | For Some New Yorkers Another Feast | By Barbara Hall | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/style/from-italy-where-a-boiled-dinner-is-an-art.html | From Italy Where a Boiled Dinner Is an Art | By Michele Scicolone | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/style/from-italy-where-a-boiled-dinner-is-an-art.html | From Italy Where a Boiled Dinner Is an Art | By Michele Scicolone | TX 3-456-192 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/theater/review-theater-a-performance-montage-of-east-west-troubles.html | ReviewTheater A Performance Montage of EastWest Troubles | By Mel Gussow | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/352-haitians-reach-miami-where-us-detains-them.html | 352 Haitians Reach Miami Where US Detains Them | By Larry Rohter | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/astronomers-discover-evidence-of-black-hole-at-galaxy-s-core.html | Astronomers Discover Evidence of Black Hole at Galaxys Core | By John Noble Wilford | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/bush-vetoes-not-forgotten-as-103d-congress-convenes.html | Bush Vetoes Not Forgotten As 103d Congress Convenes | By Adam Clymer | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/david-wallerstein-theater-innovator-in-midwest-was-87.html | David Wallerstein Theater Innovator In Midwest Was 87 | By Lee A Daniels | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/for-first-time-since-65-a-state-uses-its-gallows.html | For First Time Since 65 A State Uses Its Gallows | By Timothy Egan | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/new-presidency-hearings-for-appointees-cabinet-list-dos-don-ts.html | THE NEW PRESIDENCY The Hearings For Appointees to Cabinet a List of Dos and Donts | By Richard L Berke | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/new-presidency-president-elect-clintons-pick-private-school-capital-for-their.html | THE NEW PRESIDENCY The PresidentElect Clintons Pick Private School In Capital for Their Daughter | By Thomas L Friedman | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/poor-cooperation-deflates-fbi-report-on-hate-crime.html | Poor Cooperation Deflates FBI Report on Hate Crime | By Stephen Labaton | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/prosecutors-say-exeter-teacher-had-students-make-sex-videos.html | Prosecutors Say Exeter Teacher Had Students Make Sex Videos | By Fox Butterfield | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/reporter-s-notebook-bedfellows-for-a-day-politeness-and-politics.html | Reporters Notebook Bedfellows For a Day Politeness And Politics | By Clifford Krauss | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/schools-across-us-cautiously-adding-lessons-on-gay-life.html | Schools Across US Cautiously Adding Lessons on Gay Life | By William Celis 3d | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/study-urges-us-effort-on-hispanic-education.html | Study Urges US Effort On Hispanic Education | BY Anthony Depalma | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/team-finds-bones-of-early-dinosaur.html | TEAM FINDS BONES OF EARLY DINOSAUR | By Warren E Leary | TX 3-456-192 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/the-new-presidency-chelsea-s-school-sidwell-is-often-chosen-by-capital-s-elite.html | THE NEW PRESIDENCY Chelseas School Sidwell Is Often Chosen by Capitals Elite | By Karen de Witt | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/us/w-g-mcloughlin-professor-of-history-at-brown-dies-at-70.html | W G McLoughlin Professor of History At Brown Dies at 70 | By Lee A Daniels | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/a-tale-of-red-guards-and-cannibals.html | A Tale of Red Guards and Cannibals | By Nicholas D Kristof | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/aground-tanker-spills-oil-on-shetland-islands-coast.html | Aground Tanker Spills Oil on Shetland Islands Coast | By William E Schmidt | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/bonds-of-tyranny-prove-slippery-for-dissident-fleeing-from-china.html | Bonds of Tyranny Prove Slippery For Dissident Fleeing From China | By Nicholas D Kristof | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/bosnia-s-elderly-fall-to-a-new-enemy-cold.html | Bosnias Elderly Fall to a New Enemy Cold | By John F Burns | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/bus-with-japanese-fired-on-as-egypt-s-violence-mounts.html | Bus With Japanese Fired On As Egypts Violence Mounts | By Youssef M Ibrahim | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/clinton-aides-urge-freer-haiti-policy.html | CLINTON AIDES URGE FREER HAITI POLICY | By Elaine Sciolino | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/jidda-journal-everywhere-in-saudi-arabia-islam-is-watching.html | Jidda Journal Everywhere in Saudi Arabia Islam Is Watching | By Chris Hedges | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/salvador-says-it-needs-more-time-to-purge-army.html | Salvador Says It Needs More Time to Purge Army | By Shirley Christian | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/somali-faction-leader-criticizes-un-peace-effort.html | Somali Faction Leader Criticizes UN Peace Effort | By Paul Lewis | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/us-export-panel-is-said-to-back-jet-engine-sale-to-china-military.html | US Export Panel Is Said to Back JetEngine Sale to China Military | By Keith Bradsher | TX 3-456-192 | 1993-01-11 |
| 1993-01-06 | https://www.nytimes.com/1993/01/06/world/us-urging-allies-to-threaten-iraq-on-action-in-south.html | US URGING ALLIES TO THREATEN IRAQ ON ACTION IN SOUTH | By Michael R Gordon | TX 3-456-192 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/christo-sets-his-sights-on-wrapping-reichstag.html | Christo Sets His Sights On Wrapping Reichstag | By Stephen Kinzer | TX 3-465-418 | 1993-01-11 |

| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/court-upholds-injunction-on-sale-of-sackler-art.html | Court Upholds Injunction On Sale of Sackler Art | By Rita Reif | TX 3-465-418 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/dizzy-gillespie-who-sounded-some-of-modern-jazz-s-earliest-notes-dies-at-75.html | Dizzy Gillespie Who Sounded Some of Modern Jazzs Earliest Notes Dies at 75 | By Peter Watrous | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/dr-carl-bode-81-a-scholar-of-american-culture.html | Dr Carl Bode 81 a Scholar of American Culture | By Bruce Lambert | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/home-video-022093.html | Home Video | By Peter M Nichols | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/pop-and-jazz-in-review-042493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/pop-and-jazz-in-review-322993.html | Pop and Jazz in Review | By Stephen Holden | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/pop-and-jazz-in-review-323793.html | Pop and Jazz in Review | By Ann Powers | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/review-ballet-return-to-repertory-with-2-standards.html | ReviewBallet Return to Repertory With 2 Standards | By Jack Anderson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/review-dance-into-death-and-desolation-nothingness-and-nevermore.html | ReviewDance Into Death and Desolation Nothingness and Nevermore | By Anna Kisselgoff | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/review-television-star-trek-leaps-to-the-24th-century-in-syndicated-series.html | ReviewTelevision Star Trek Leaps To the 24th Century In Syndicated Series | By John J OConnor | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/arts/rudolf-nureyev-charismatic-dancer-who-gave-fire-to-ballet-s-image-dies-at-54.html | Rudolf Nureyev Charismatic Dancer Who Gave Fire to Ballets Image Dies at 54 | By Jack Anderson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/books/books-of-the-times-a-bizarre-past-as-prologue-to-an-uneasy-future.html | Books of The Times A Bizarre Past as Prologue to an Uneasy Future | By Christopher LehmannHaupt | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-a-shake-up-at-williams-sonoma.html | COMPANY NEWS A ShakeUp at WilliamsSonoma | By Lawrence M Fisher | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-chairman-steps-down-at-macy-s-western-unit.html | COMPANY NEWS Chairman Steps Down At Macys Western Unit | By Stephanie Strom | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-chevron-will-cut-earnings-for-new-accounting-rule.html | COMPANY NEWS Chevron Will Cut Earnings For New Accounting Rule | By Lawrence M Fisher | TX 3-465-418 | 1993-01-11 |

| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-confusion-on-plans-for-a-giant-plane.html | COMPANY NEWS Confusion on Plans for a Giant Plane | By Roger Cohen | TX 3-465-418 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-ge-to-buy-mutual-fund-marketer.html | COMPANY NEWS GE to Buy Mutual Fund Marketer | By Leslie Wayne | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-ibm-cuts-hit-hudson-valley-first.html | COMPANY NEWS IBM Cuts Hit Hudson Valley First | By Steve Lohr | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-sales-of-domestically-made-vehicles-up-4-in-92.html | COMPANY NEWS Sales of Domestically Made Vehicles Up 4 in 92 | By John Holusha | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/company-news-steel-union-agreeable-to-long-pact.html | COMPANY NEWS Steel Union Agreeable To Long Pact | By Jonathan P Hicks | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/consumer-rates-money-market-funds-show-seasonal-increase-in-yields.html | CONSUMER RATES Money Market Funds Show Seasonal Increase in Yields | By Robert Hurtado | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/credit-markets-a-feast-of-new-issues-for-traders.html | CREDIT MARKETS A Feast of New Issues for Traders | By Jonathan Fuerbringer | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/dow-drops-2.71-on-philip-morris-selloff.html | Dow Drops 271 on Philip Morris Selloff | By Allen R Myerson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/economic-scene-worrying-about-that-old-enemy.html | Economic Scene Worrying About That Old Enemy | By Sylvia Nasar | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/market-place-rebuilding-us-in-line-to-profit.html | Market Place Rebuilding US In Line to Profit | By Robert Hurtado | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/media-business-advertising-determining-demographics-what-s-coffee-table.html | THE MEDIA BUSINESS  ADVERTISING Determining Demographics by Whats on the Coffee Table | By Stuart Elliott | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/no-headline-759893.html | No Headline | By Calvin Sims | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/novell-and-at-t-set-computer-phone-links.html | Novell and AT T Set ComputerPhone Links | By Lawrence M Fisher | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/stock-funds-did-well-relatively.html | Stock Funds Did Well Relatively | By Kurt Eichenwald | TX 3-465-418 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/the-media-business-advertising-addenda-buying-account-review-by-nynex.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Buying Account Review by Nynex | By Stuart Elliott | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/the-media-business-advertising-addenda-change-is-reported-on-banking-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Change Is Reported On Banking Account | By Stuart Elliott | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/united-air-announces-huge-cuts.html | United Air Announces Huge Cuts | By Barnaby J Feder | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/business/with-money-no-object-ford-beats-honda.html | With Money No Object Ford Beats Honda | By Doron P Levin | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/a-man-s-garage-is-his-castle-all-4700-square-feet-of-it.html | A Mans Garage Is His Castle All 4700 Square Feet of It | By Julie Lew | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/another-platform-for-oil-s-story.html | Another Platform for Oils Story | By Elaine Louie | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/at-the-library-with-sandra-cisneros-a-solo-traveler-in-two-worlds.html | AT THE LIBRARY WITH Sandra Cisneros A Solo Traveler In Two Worlds | By Mary B W Tabor | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-a-store-where-brooklyn-is-the-star.html | CURRENTS A Store Where Brooklyn Is the Star | By Yanick Rice Lamb | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-and-now-surreal-hardware.html | CURRENTS And Now Surreal Hardware | By Yanick Rice Lamb | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-dinosaurs-to-scare-a-dinosaur.html | CURRENTS Dinosaurs To Scare A Dinosaur | By Yanick Rice Lamb | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-fabrics-of-life-and-art.html | CURRENTS Fabrics Of Life And Art | By Yanick Rice Lamb | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/currents-time-that-looks-ready-to-fly.html | CURRENTS Time That Looks Ready to Fly | By Yanick Rice Lamb | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/field-test-a-fitness-suitcase-for-home-or-travel.html | FIELD TEST A Fitness Suitcase For Home Or Travel | By Barbara Lloyd | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/garden-notebook-a-flower-show-for-rockefeller-center.html | GARDEN NOTEBOOK A Flower Show for Rockefeller Center | By Anne Raver | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-465-418 | 1993-01-11 |

| | | | | |
|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/ok-homework-first-then-the-news.html | OK Homework First Then the News | By Dulcie Leimbach | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/the-neighbors-aren-t-strangers-after-all.html | The Neighbors Arent Strangers After All | By Carin Rubenstein | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/garden/with-cups-raised-to-a-high-art-form.html | With Cups Raised To a High Art Form | By Suzanne Slesin | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/movies/theater-suffering-after-film-boycott.html | Theater Suffering After Film Boycott | By Glenn Collins | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/2-states-1-target-cuomo-weicker-differ-attack-systems-bias-local-wealth.html | 2 States 1 Target Cuomo and Weicker Differ in Attack On Systems of Bias by Local Wealth | By Kevin Sack | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/as-daily-news-nears-sale-foes-and-challenges-await.html | As Daily News Nears Sale Foes and Challenges Await | By William Glaberson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/bedford-journal-seeking-the-quaint-town-says-no-to-neon-signs.html | BEDFORD JOURNAL Seeking the Quaint Town Says No to Neon Signs | By Jacques Steinberg | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/bridge-823393.html | Bridge | By Alan Truscott | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/council-bill-permits-bias-awards.html | Council Bill Permits Bias Awards | By James C McKinley Jr | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/cuomo-proposes-tax-on-incomes-to-aid-schools.html | Cuomo Proposes Tax on Incomes To Aid Schools | By Sarah Lyall | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/glen-ridge-witness-says-woman-asked-for-help.html | Glen Ridge Witness Says Woman Asked for Help | By Robert Hanley | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/indictments-cite-corruption-in-private-sanitation-service.html | Indictments Cite Corruption In Private Sanitation Service | By Joseph F Sullivan | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/investigators-raid-homes-of-7-in-union.html | Investigators Raid Homes Of 7 in Union | By Selwyn Raab | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/new-producer-heads-apollo-revue.html | New Producer Heads Apollo Revue | By James Barron | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/parolee-held-in-sex-assaults-and-robberies.html | Parolee Held in Sex Assaults and Robberies | By Lynette Holloway | TX 3-465-418 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/reporter-s-notebook-the-plans-may-be-new-but-are-they-improved.html | REPORTERS NOTEBOOK The Plans May Be New But Are They Improved | By James Dao | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/rochester-brinks-theft-likened-to-brooklyn-case.html | Rochester Brinks Theft Likened to Brooklyn Case | By Jane Fritsch | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/school-upset-by-shooting-of-teen-ager-during-game.html | School Upset By Shooting Of TeenAger During Game | By John T McQuiston | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/schools-need-race-balance-weicker-says.html | Schools Need Race Balance Weicker Says | By Kirk Johnson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/south-bronx-grass-roots-grow-up-organizations-born-protest-uncomfortably-find.html | In the South Bronx the Grass Roots Grow Up Organizations Born in Protest Uncomfortably Find Theyre Now the Establishment | By David Gonzalez | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/survivors-are-some-of-neediest.html | Survivors Are Some Of Neediest | By Clifford J Levy | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/nyregion/vallone-faults-dinkins-administration-asserts-council-will-fulfill-oversight.html | Vallone Faults Dinkins Administration Asserts Council Will Fulfill Oversight Role Provided by Charter | By James C McKinley Jr | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/essay-when-to-use-force.html | Essay When to Use Force | By William Safire | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/foreign-affairs-the-diversity-trap.html | Foreign Affairs The Diversity Trap | By Leslie H Gelb | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/oldthink-at-the-cia.html | Oldthink at the CIA | By Melvin A Goodman | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/opinion/stop-negotiating-with-serbia.html | Stop Negotiating With Serbia | By Zalmay Khalilzad | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/baseball-jackson-in-town-to-doff-his-heartfelt-cap-to-yanks.html | Baseball Jackson in Town to Doff His Heartfelt Cap to Yanks | By Murray Chass | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/college-basketball-big-east-fast-start-for-teams-but-no-boasting-so-far.html | College Basketball Big East Fast Start for Teams But No Boasting So Far | By Malcolm Moran | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-devils-seem-inspired-to-put-on-a-big-show.html | Hockey Devils Seem Inspired To Put On a Big Show | By Alex Yannis | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-on-return-to-kings-gretzky-gets-pats-on-the-back.html | Hockey On Return to Kings Gretzky Gets Pats on the Back | By Tom Friend | TX 3-465-418 | 1993-01-11 |

| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/hockey-senators-provide-the-elixir-for-rangers.html | Hockey Senators Provide the Elixir for Rangers | By Joe Lapointe | TX 3-465-418 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/on-pro-football-nfl-s-7-year-plan-was-really-5-years-of-cheating-history.html | ON PRO FOOTBALL NFLs 7Year Plan Was Really 5 Years Of Cheating History | By Thomas George | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-basketball-night-to-forget-for-road-weary-nets.html | Pro Basketball Night to Forget for RoadWeary Nets | By Mike Freeman | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-basketball-riley-s-credo-the-knicks-don-t-apologize.html | Pro Basketball Rileys Credo The Knicks Dont Apologize | By Al Harvin | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-byrd-shows-movement-in-three-right-fingers.html | Pro Football Byrd Shows Movement In Three Right Fingers | By Timothy W Smith | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-cowher-was-quick-to-set-tone-for-the-steelers.html | Pro Football Cowher Was Quick to Set Tone for the Steelers | By Timothy W Smith | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-free-agency-fighting-the-good-fight.html | Pro Football Free Agency Fighting the Good Fight | By Richard Sandomir | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-nfl-free-agency-superstars-need-not-apply.html | Pro Football NFL Free Agency Superstars Need Not Apply | By Robert Mcg Thomas Jr | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/pro-football-wannstedt-available-if-giants-pursue-him.html | Pro Football Wannstedt Available If Giants Pursue Him | By Frank Litsky | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/skiing-it-s-a-dawning-of-a-new-age-for-senior-skiers.html | Skiing Its a Dawning of a New Age for Senior Skiers | By Janet Nelson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/sports/sports-of-the-times-mara-tisch-should-rule-on-parcells.html | Sports of The Times Mara Tisch Should Rule On Parcells | By Dave Anderson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/style/chronicle-255993.html | CHRONICLE | By Nadine Brozan | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/style/chronicle-859493.html | CHRONICLE | By Nadine Brozan | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/theater/review-theater-a-playwright-s-warm-up-for-a-classic-comedy.html | ReviewTheater A Playwrights WarmUp for a Classic Comedy | By Mel Gussow | TX 3-465-418 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/2-women-appointed-to-senate-judiciary-panel.html | 2 Women Appointed to Senate Judiciary Panel | By Clifford Krauss | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/aid-urged-for-dislocated-workers-in-arms-industry.html | Aid Urged for Dislocated Workers in Arms Industry | By Eric Schmitt | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/clinton-backs-off-his-pledge-to-cut-the-deficit-in-half.html | CLINTON BACKS OFF HIS PLEDGE TO CUT THE DEFICIT IN HALF | By Robert Pear | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/fda-questions-safety-of-saline-breast-implants.html | FDA Questions Safety of Saline Breast Implants | By Philip J Hilts | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/judge-tells-white-house-to-save-computer-tapes.html | Judge Tells White House to Save Computer Tapes | By John ONeil | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/new-presidency-confirmation-hearings-gop-senators-spare-nominee-tough-quizzing.html | THE NEW PRESIDENCY Confirmation Hearings GOP Senators Spare Nominee Tough Quizzing | By Keith Bradsher | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/new-presidency-president-elect-auto-makers-ask-clinton-limit-imports-mini-vans.html | THE NEW PRESIDENCY The PresidentElect Auto Makers Ask Clinton to Limit Imports of MiniVans From Japan | By Thomas L Friedman | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/new-presidency-white-house-staff-advisers-looking-askance-pledge-for-25-staff.html | THE NEW PRESIDENCY The White House Staff Advisers Looking Askance At Pledge for 25 Staff Cut | By Richard L Berke | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/pro-football-nfl-labor-accord-is-reached-allowing-free-agency-for-players.html | PRO FOOTBALL NFL Labor Accord Is Reached Allowing Free Agency for Players | By Gerald Eskenazi | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/reflections-on-the-scars-of-the-old-budget-fights.html | Reflections on the Scars Of the Old Budget Fights | By David E Rosenbaum | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/snowbound-in-thirsty-california.html | Snowbound in Thirsty California | By Jane Gross | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/us/us-to-compensate-ex-gi-s-exposed-to-poison-gases.html | US to Compensate ExGIs Exposed to Poison Gases | By Warren E Leary | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/a-cry-of-islamic-fury-taped-in-brooklyn-for-cairo.html | A Cry of Islamic Fury Taped in Brooklyn for Cairo | By Chris Hedges | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/bush-and-clinton-aides-link-policies-on-haiti.html | Bush and Clinton Aides Link Policies on Haiti | By Steven A Holmes | TX 3-465-418 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/for-un-s-servant-undiplomatic-welcomes.html | For UNs Servant Undiplomatic Welcomes | By Paul Lewis | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/iraq-given-friday-deadline-on-missiles.html | Iraq Given Friday Deadline on Missiles | By Michael R Gordon | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/russia-says-curbs-on-profit-are-not-a-change-in-policy.html | Russia Says Curbs on Profit Are Not a Change in Policy | By Steven Erlanger | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/salvadoran-chief-admits-purge-skipped-general.html | Salvadoran Chief Admits Purge Skipped General | By Shirley Christian | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/scottish-and-labor-officials-fault-government-on-oil-spill.html | Scottish and Labor Officials Fault Government on Oil Spill | By William E Schmidt | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/stranger-in-a-strange-land-muslim-in-serb-army.html | Stranger in a Strange Land Muslim in Serb Army | By John F Burns | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/study-finds-asteroid-leveled-siberian-area-in-08.html | Study Finds Asteroid Leveled Siberian Area in 08 | By William J Broad | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/tanker-gushing-oil-in-danger-of-breaking-apart.html | Tanker Gushing Oil in Danger of Breaking Apart | By Richard W Stevenson | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/tokyo-journal-finally-prince-finds-a-bride-a-harvard-woman.html | Tokyo Journal Finally Prince Finds a Bride A Harvard Woman | By David E Sanger | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/ukraine-finds-nuclear-arms-bring-a-measure-of-respect.html | Ukraine Finds Nuclear Arms Bring a Measure of Respect | By Serge Schmemann | TX 3-465-418 | 1993-01-11 |
| 1993-01-07 | https://www.nytimes.com/1993/01/07/world/un-envoy-wins-pledge-from-serb.html | UN ENVOY WINS PLEDGE FROM SERB | By David Binder | TX 3-465-418 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/archives/tv-weekend-examining-a-man-who-examined-the-world.html | TV WeekendExamining a Man Who Examined the World | By Marvin Kalb | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/archives/tv-weekend-examining-a-man-who-examined-the-world.html | TV WeekendExamining a Man Who Examined the World | By Marvin Kalb | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/archives/tv-weekend-examining-a-man-who-examined-the-world.html | TV WeekendExamining a Man Who Examined the World | By Marvin Kalb | TX 3-465-420 | 1993-01-11 |

| | | | | |
|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/art-in-review-656893.html | Art in Review | By Michael Kimmelman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/art-in-review-657693.html | Art in Review | By Roberta Smith | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/art-in-review-658493.html | Art in Review | By Michael Kimmelman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/article-412393-no-title.html | Article 412393  No Title | By Eric Asimov | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/clapton-is-nominated-for-9-grammy-awards.html | Clapton Is Nominated For 9 Grammy Awards | By Sheila Rule | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/critic-s-choice-music-a-side-to-tchaikovsky-that-is-not-often-heard.html | Critics ChoiceMusic A Side to Tchaikovsky That Is Not Often Heard | By James R Oestreich | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/pop-jazz-magic-round-midnight.html | POP JAZZ Magic Round Midnight | By Jon Pareles | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/restaurants-425593.html | Restaurants | By Bryan Miller | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-art-geometry-and-the-painterly-tradition.html | ReviewArt Geometry and the Painterly Tradition | By Holland Cotter | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-art-restraint-and-ebullience-in-cuban-and-colleagues.html | ReviewArt Restraint and Ebullience In Cuban and Colleagues | BY Roberta Smith | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-dance-a-piece-of-swan-lake-in-nureyev-s-memory.html | ReviewDance A Piece of Swan Lake In Nureyevs Memory | By Jennifer Dunning | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/review-photography-seascapes-from-different-centuries-side-by-side.html | ReviewPhotography Seascapes From Different Centuries Side by Side | By Charles Hagen | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/sounds-around-town-290293.html | Sounds Around Town | By Stephen Holden | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/sounds-around-town-659293.html | Sounds Around Town | By Peter Watrous | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/books/art-in-review-188493.html | Art in Review | By Charles Hagen | TX 3-465-420 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/books/books-of-the-times-hoving-s-adventures-at-the-met.html | BOOKS OF THE TIMES Hovings Adventures At the Met | By Michael Kimmelman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/alphabet-soup-with-a-dash-of-hype.html | Alphabet Soup With a Dash of Hype | By Adam Bryant | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/at-t-sets-unitel-deal-in-canada.html | AT T Sets Unitel Deal In Canada | By Clyde H Farnsworth | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/clinton-to-meet-today-with-mexican-leader.html | Clinton to Meet Today With Mexican Leader | By Keith Bradsher | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-honda-to-build-engines-for-indy-race-cars.html | COMPANY NEWS Honda to Build Engines for Indy Race Cars | By Doron P Levin | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-ibm-picks-three-to-join-a-top-panel.html | COMPANY NEWS IBM Picks Three to Join A Top Panel | By Steve Lohr | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-management-shifts-at-teachers-fund.html | COMPANY NEWS Management Shifts at Teachers Fund | By Barry Meier | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-motorola-s-network-attracts-few-investors.html | COMPANY NEWS Motorolas Network Attracts Few Investors | By Edmund L Andrews | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-philip-morris-official-sees-20-profit-rise.html | COMPANY NEWS Philip Morris Official Sees 20 Profit Rise | By Andrea Adelson | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/company-news-us-approves-financing-for-continental-airlines.html | COMPANY NEWS US Approves Financing for Continental Airlines | By Martin Tolchin | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/credit-markets-deficit-and-economic-news-batter-the-treasury-market.html | CREDIT MARKETS Deficit and Economic News Batter the Treasury Market | By Jonathan Fuerbringer | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/currency-markets-bundesbank-eases-a-rate-but-others-are-unchanged.html | CURRENCY MARKETSBundesbank Eases a Rate But Others Are Unchanged | By Ferdinand Protzman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/dow-off-36.20-for-steepest-loss-in-3-months.html | Dow Off 3620 for Steepest Loss in 3 Months | By Allen R Myerson | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/guilty-plea-in-salomon-case-set.html | Guilty Plea In Salomon Case Set | By Kenneth N Gilpin | TX 3-465-420 | 1993-01-11 |

| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/japan-to-continue-restraints-on-auto-exports-to-the-us.html | Japan to Continue Restraints On Auto Exports to the US | By Andrew Pollack | TX 3-465-420 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/market-place-blue-skies-at-last-for-airline-stocks.html | Market Place Blue Skies at Last For Airline Stocks | By Kurt Eichenwald | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/massachusetts-asserts-firm-defrauded-clients.html | Massachusetts Asserts Firm Defrauded Clients | By Susan Antilla | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/next-radios-built-for-a-good-read.html | Next Radios Built For A Good Read | By Adam Bryant | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/push-by-us-to-cut-tariffs-is-reported.html | Push by US To Cut Tariffs Is Reported | By Keith Bradsher | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/retailers-holidays-happy-indeed.html | Retailers Holidays Happy Indeed | By Stephanie Strom | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/the-media-business-advertising-addenda-accounts-583993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/the-media-business-advertising-addenda-sudden-departure-by-ac-r-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sudden Departure By ACR Executive | By Stuart Elliott | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/business/the-media-business-advertising-resurrecting-the-goatee-for-hipness-sake.html | THE MEDIA BUSINESS  ADVERTISING Resurrecting the Goatee for Hipness Sake | By Stuart Elliott | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/movies/critic-s-notebook-at-wits-end-algonquinites-in-hollywood.html | CRITICS NOTEBOOK At Wits End Algonquinites in Hollywood | By Caryn James | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/movies/for-children.html | For Children | By Dulcie Leimbach | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/news/bar-it-may-please-court-dictionary-testifies-lawyers-sway-english-language.html | At the Bar It may please the court A dictionary testifies to how lawyers sway the English language | By David Margolick | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/news/the-first-faltering-steps-toward-a-free-market.html | The First Faltering Steps Toward A Free Market | By Walter Goodman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/170-lose-jobs-as-zuckerman-buys-the-news.html | 170 Lose Jobs As Zuckerman Buys The News | By William Glaberson | TX 3-465-420 | 1993-01-11 |

| | | | | |
|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/2-economists-see-recovery-in-new-jersey.html | 2 Economists See Recovery In New Jersey | By Iver Peterson | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/3-students-shot-at-train-stop-in-brooklyn.html | 3 Students Shot At Train Stop In Brooklyn | By Richard D Lyons | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/a-bronx-school-official-is-found-dead-in-albany.html | A Bronx School Official Is Found Dead in Albany | By Bruce Lambert | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/albany-reaches-accord-to-trim-increase-in-blue-cross-premiums.html | Albany Reaches Accord to Trim Increase in Blue Cross Premiums | By Kevin Sack | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/children-heed-parents-advice-in-giving-to-the-neediest-cases.html | Children Heed Parents Advice In Giving to the Neediest Cases | By Clifford J Levy | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/cuomo-s-schools-proposal-strikes-a-chord.html | Cuomos Schools Proposal Strikes a Chord | By James Dao | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/dinkins-plans-shift-in-funds-for-homeless.html | Dinkins Plans Shift in Funds For Homeless | By Celia W Dugger | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/for-news-employees-thin-envelope-is-knife.html | For News Employees Thin Envelope Is Knife | By James Barron | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/keeping-its-shores-itself-greenwich-eschews-federal-aid-repair-recreational.html | Keeping Its Shores to Itself Greenwich Eschews Federal Aid to Repair Recreational Sites | By James Bennet | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/new-studies-on-breast-cancer-sought-by-d-amato-and-women.html | New Studies on Breast Cancer Sought by DAmato and Women | By Thomas J Lueck | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/our-towns-nuns-feet-and-stress-in-new-jersey.html | OUR TOWNS Nuns Feet and Stress in New Jersey | By Andrew H Malcolm | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/rights-of-domestic-partners-broadened-by-dinkins-order.html | Rights of Domestic Partners Broadened by Dinkins Order | By Alan Finder | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/science-center-backed-at-site-of-malcolm-x-death.html | Science Center Backed at Site of Malcolm X Death | By Kevin Sack | TX 3-465-420 | 1993-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/sex-trial-jury-sees-woman-s-drawings.html | SexTrial Jury Sees Womans Drawings | By Joseph F Sullivan | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/nyregion/weicker-s-statewide-school-plan-could-resolve-hartford-bias-suit.html | Weickers Statewide School Plan Could Resolve Hartford Bias Suit | By George Judson | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/abroad-at-home-beware-of-munich.html | Abroad at Home Beware of Munich | By Anthony Lewis | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/bad-lessons.html | Bad Lessons | By Charles Murray | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/history-wild-history.html | History Wild History | By John Lukacs | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/opinion/on-my-mind-on-banning-nazis.html | On My Mind On Banning Nazis | By A M Rosenthal | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/baseball-intensity-tags-along-with-3-new-yanks.html | Baseball Intensity Tags Along With 3 New Yanks | By Jack Curry | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/baseball-major-league-survey-finds-support-for-more-playoffs.html | Baseball Major League Survey Finds Support for More Playoffs | By Claire Smith | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/boating-this-year-at-javits-center-industry-stages-variety-show.html | Boating This Year at Javits Center Industry Stages Variety Show | By Barbara Lloyd | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/fielder-cracks-tigers-vault.html | Fielder Cracks Tigers Vault | By Murray Chass | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/golf-at-age-50-floyd-keeps-seniors-flame-burning.html | Golf At Age 50 Floyd Keeps Seniors Flame Burning | By Jaime Diaz | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/hockey-gretzky-still-zigs-and-zags-in-traffic.html | Hockey Gretzky Still Zigs And Zags In Traffic | By Tom Friend | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/hockey-rangers-plight-falls-on-captain-dad-now.html | Hockey Rangers Plight Falls On Captain Dad Now | By Robert Lipsyte | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/hockey-two-for-one-boost-for-richter-and-victory-for-coach.html | Hockey Two for One Boost for Richter and Victory for Coach | By Joe Lapointe | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-basketball-knicks-to-take-turns-against-o-neal.html | Pro Basketball Knicks to Take Turns Against ONeal | By Clifton Brown | TX 3-465-420 | 1993-01-11 |

| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-basketball-nets-sign-cheeks-adding-ballast-to-backcourt.html | Pro Basketball Nets Sign Cheeks Adding Ballast to Backcourt | By Al Harvin | TX 3-465-420 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-football-jackson-s-struggles-still-register-success.html | Pro Football Jacksons Struggles Still Register Success | By Charlie Nobles | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-football-tale-of-two-plans-redskin-defense-vs-49er-offense.html | Pro Football Tale of Two Plans Redskin Defense vs 49er Offense | By Gerald Eskenazi | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/pro-football-wannstedt-won-t-play-hard-to-get.html | Pro Football Wannstedt Wont Play Hard to Get | By Gerald Eskenazi | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/sports-of-the-times-rethinking-salary-cap-in-the-nba.html | Sports of The Times Rethinking Salary Cap In the NBA | By George Vecsey | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/tennis-us-open-a-step-closer-to-line-call-by-computer.html | Tennis US Open a Step Closer To Line Call by Computer | By Robin Finn | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/sports/tv-sports-free-agents-and-the-ratings-pie.html | TV SPORTS Free Agents and the Ratings Pie | By Richard Sandomir | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/style/chronicle-615093.html | CHRONICLE | By Nadine Brozan | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/style/chronicle-616993.html | CHRONICLE | By Nadine Brozan | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/audit-of-government-says-billions-are-being-wasted.html | Audit of Government Says Billions Are Being Wasted | By Robert Pear | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/bush-temporarily-prevented-from-dismissing-postmaster.html | Bush Temporarily Prevented From Dismissing Postmaster | By Michael Wines | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/early-creatures-are-found-intact.html | EARLY CREATURES ARE FOUND INTACT | By Malcolm W Browne | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/health-care-system-is-issue-in-jailing-of-uninsured-patient.html | HealthCare System Is Issue In Jailing of Uninsured Patient | By Tamar Lewin | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/new-presidency-confirmation-roundup-reich-charts-path-return-labor-dept-center.html | THE NEW PRESIDENCY Confirmation Roundup Reich Charts a Path to Return the Labor Dept to Center Stage | By Martin Tolchin | TX 3-465-420 | 1993-01-11 |

| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/new-presidency-defense-department-aspin-questions-bush-estimates-arms-budget.html | THE NEW PRESIDENCY The Defense Department Aspin Questions Bush Estimates on Arms Budget | By Eric Schmitt | TX 3-465-420 | 1993-01-11 |
|---|---|---|---|---|---|
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/nitroglycerin-supply-shrinks-and-heart-patients-scramble.html | Nitroglycerin Supply Shrinks And Heart Patients Scramble | By Lawrence K Altman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/perot-to-use-tv-to-promote-group.html | PEROT TO USE TV TO PROMOTE GROUP | By Richard L Berke | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/real-estate-housing-developments-new-jersey-trend-singlefamily-homes-on.html | REAL ESTATE Housing DevelopmentsNew Jersey Trend SingleFamily Homes on Small Lots | By Rachelle Garbarine | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/scientists-say-satellite-s-findings-confirm-big-bang-cosmic-theory.html | Scientists Say Satellites Findings Confirm Big Bang Cosmic Theory | By John Noble Wilford | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/shannon-mccune-79-educator-geographer-and-asia-expert-dies.html | Shannon McCune 79 Educator Geographer and Asia Expert Dies | By Marvine Howe | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/the-new-presidency-washington-talk-main-st-not-stirred-by-change-in-the-wind.html | THE NEW PRESIDENCY Washington Talk Main St Not Stirred By Change In the Wind | By Felicity Barringer | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/us-ties-secondhand-smoke-to-cancer.html | US Ties Secondhand Smoke to Cancer | By Warren E Leary | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/us/westminster-journal-a-defiant-flight-stirs-vietnamese-a-world-away.html | Westminster Journal A Defiant Flight Stirs Vietnamese a World Away | By Seth Mydans | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/washington/preserving-history-and-trivia-in-computer-files.html | Preserving History and Trivia in Computer Files | By Stephen Labaton | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/400-us-marines-attack-compound-of-somali-gunmen.html | 400 US MARINES ATTACK COMPOUND OF SOMALI GUNMEN | By Kenneth B Noble | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/battle-to-save-bosnians-from-the-cold.html | Battle to Save Bosnians From the Cold | By John F Burns | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/bosnian-arrives-us-embarrassed.html | BOSNIAN ARRIVES US EMBARRASSED | By Elaine Sciolino | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/honecker-release-is-now-expected.html | HONECKER RELEASE IS NOW EXPECTED | By Stephen Kinzer | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/iraq-apparently-rebuffs-allies-on-missiles-deployed-in-south.html | Iraq Apparently Rebuffs Allies On Missiles Deployed in South | By Michael R Gordon | TX 3-465-420 | 1993-01-11 |

| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/israel-to-allow-red-cross-to-visit-ousted-palestinians-in-lebanon.html | Israel to Allow Red Cross to Visit Ousted Palestinians in Lebanon | By Clyde Haberman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/ivanovo-journal-from-where-this-boss-sits-yeltsin-looks-small.html | Ivanovo Journal From Where This Boss Sits Yeltsin Looks Small | By Steven Erlanger | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/poland-acts-to-curb-abortion-church-seeks-ban.html | Poland Acts to Curb Abortion Church Seeks Ban | By Stephen Engelberg | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/rabin-faces-problems-cutting-unemployment.html | Rabin Faces Problems Cutting Unemployment | By Clyde Haberman | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/salvadoran-says-purge-is-flawed.html | SALVADORAN SAYS PURGE IS FLAWED | By Shirley Christian | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/shetland-oil-spill-is-threatening-salmon-farms-and-sheep-fields.html | Shetland Oil Spill Is Threatening Salmon Farms and Sheep Fields | By Richard W Stevenson | TX 3-465-420 | 1993-01-11 |
| 1993-01-08 | https://www.nytimes.com/1993/01/08/world/somali-factions-take-a-tentative-step-toward-reconciliation.html | Somali Factions Take a Tentative Step Toward Reconciliation | By Paul Lewis | TX 3-465-420 | 1993-01-11 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-dance-exploring-uneasiness-and-perplexity.html | ReviewDance Exploring Uneasiness and Perplexity | By Jack Anderson | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-dance-telling-a-story-about-losing-a-job.html | ReviewDance Telling a Story About Losing a Job | By Anna Kisselgoff | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-music-a-memorial-to-dr-king-repeated-25-years-later.html | ReviewMusic A Memorial to Dr King Repeated 25 Years Later | By Bernard Holland | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/arts/review-opera-italian-bass-makes-debut-in-final-semiramide-series.html | ReviewOpera Italian Bass Makes Debut In Final Semiramide Series | By James R Oestreich | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-a-founder-of-next-resigns-switch-to-software-is-seen.html | COMPANY NEWS A Founder of Next Resigns Switch to Software Is Seen | By John Markoff | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/company-news-apple-s-share-price-climbs-sharply.html | COMPANY NEWS Apples Share Price Climbs Sharply | By Lawrence M Fisher | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/dow-off-17.29-in-4th-fall-in-row.html | Dow Off 1729 in 4th Fall in Row | By Allen R Myerson | TX 3-474-221 | 1993-01-14 |

| | | | | |
|---|---|---|---|---|
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/economists-meet-and-puzzle-over-a-slump.html | Economists Meet and Puzzle Over a Slump | By Louis Uchitelle | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/japan-takes-a-pre-emptive-step-on-auto-exports.html | Japan Takes a Preemptive Step on Auto Exports | By Andrew Pollack | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/region-adds-jobs-but-data-remain-mixed.html | Region Adds Jobs but Data Remain Mixed | By Steven Prokesch | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/shift-urged-on-foreign-stakes-in-airlines.html | Shift Urged on Foreign Stakes in Airlines | By Martin Tolchin | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/shock-in-a-land-of-lifetime-jobs-35-managers-dismissed-in-japan.html | Shock in a Land of Lifetime Jobs 35 Managers Dismissed in Japan | By Andrew Pollack | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/business/us-jobless-rate-shows-no-change.html | US JOBLESS RATE SHOWS NO CHANGE | By Robert D Hershey Jr | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/movies/new-york-city-is-star-of-showbiz-expo-east.html | New York City Is Star Of Showbiz Expo East | By Glenn Collins | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/movies/review-film-pogo-stick-murders-and-gold.html | ReviewFilm Pogo Stick Murders And Gold | By Vincent Canby | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/news/investing-cloning-a-firm-for-a-clean-record.html | INVESTING Cloning a Firm for a Clean Record | By Susan Antilla | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/news/law-be-your-own-lawyer-in-small-claims-court.html | LAW Be Your Own Lawyer In SmallClaims Court | By Laura Mansnerus | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/news/q-a-992893.html | Q A | By Leonard Sloane | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/news/taking-the-big-plunge-into-the-sea-of-mutual-funds.html | Taking the Big Plunge Into the Sea of Mutual Funds | By Carole Gould | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/4-dinkins-advisers-in-the-running-for-jobs-in-washington.html | 4 Dinkins Advisers in the Running for Jobs in Washington | By Celia W Dugger | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/about-new-york-21-reasons-to-simply-ask-why.html | ABOUT NEW YORK 21 Reasons to Simply Ask Why | By Michael T Kaufman | TX 3-474-221 | 1993-01-14 |

| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/abuse-case-focuses-on-drawings-by-woman.html | Abuse Case Focuses On Drawings By Woman | By Joseph F Sullivan | TX 3-474-221 | 1993-01-14 |
|---|---|---|---|---|---|
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/both-sides-in-allen-suit-scolded-for-courting-press.html | Both Sides in Allen Suit Scolded for Courting Press | By Richard PerezPena | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/bridge-216993.html | Bridge | By Alan Truscott | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/cuomo-proposes-to-end-back-door-financing.html | Cuomo Proposes to End BackDoor Financing | By Sarah Lyall | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/cuomo-won-t-appoint-crown-heights-prosecutor.html | Cuomo Wont Appoint Crown Heights Prosecutor | By Joseph P Fried | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/dispute-adds-to-confusion-in-search-for-missing-girl.html | Dispute Adds to Confusion In Search for Missing Girl | By Jonathan Rabinovitz | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/educator-filled-notebook-with-complaints.html | Educator Filled Notebook With Complaints | By Selwyn Raab | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/edwin-margolis-63-was-a-sitting-judge-for-court-of-claims.html | Edwin Margolis 63 Was a Sitting Judge For Court of Claims | By Bruce Lambert | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/issues-of-survival-for-declining-union.html | Issues of Survival for Declining Union | By William Glaberson | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/making-home-house-depends-luck-new-members-congress-select-offices-discards-last.html | Making a Home in the House Depends on Luck New Members of Congress Select Offices from the Discards of Last Years Election | By Jerry Gray | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/parade-permit-will-benefit-gay-marchers.html | Parade Permit Will Benefit Gay Marchers | By James C McKinley Jr | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/pausing-to-see-poverty-and-to-remember-neediest.html | Pausing to See Poverty and to Remember Neediest | By Clifford J Levy | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/rutgers-feels-cuts-but-president-won-t-cry.html | Rutgers Feels Cuts but President Wont Cry | By Iver Peterson | TX 3-474-221 | 1993-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-09 | https://www.nytimes.com/1993/01/09/nyregion/taking-reins-zuckerman-faces-union-challenge.html | Taking Reins Zuckerman Faces Union Challenge | By Robert D McFadden | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/comfortable-until-proved-guilty.html | Comfortable Until Proved Guilty | By Robert Gangi | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/hong-kongs-money-war.html | Hong Kongs Money War | By Criton M Zoakos | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/observer-lean-and-mean.html | Observer Lean And Mean | By Russell Baker | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/whats-good-for-homeowners.html | Whats Good for Homeowners | By Barry Nalebuff | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/opinion/when-money-is-time.html | When Money Is Time | By Edgar S Cahn | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/golf-good-day-for-ducks-azinger-and-love.html | GOLF Good Day For Ducks Azinger And Love | By Jaime Diaz | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/hockey-perseverance-has-paid-off-for-weight.html | HOCKEY Perseverance Has Paid Off for Weight | By Jennifer Frey | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/hockey-senators-hopes-dashed.html | HOCKEY Senators Hopes Dashed | By Alex Yannis | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-basketball-ewing-waits-for-call-as-o-neal-gets-last-word.html | PRO BASKETBALL Ewing Waits for Call as ONeal Gets Last Word | By Clifton Brown | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-basketball-makeshift-lineup-makes-losers-out-of-the-nets.html | PRO BASKETBALL Makeshift Lineup Makes Losers Out of the Nets | By Mike Freeman | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-chargers-strategist-has-a-familiar-look-to-shula-and-dolphins.html | PRO FOOTBALL Chargers Strategist Has a Familiar Look To Shula and Dolphins | By Charlie Nobles | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-giants-accepting-applications.html | PRO FOOTBALL Giants Accepting Applications | By Frank Litsky | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-round-2-playoffs-montana-kelly-get-cheer-bills-travel-reality-check.html | PRO FOOTBALL Round 2 of the Playoffs Montana and Kelly Get to Cheer Bills Travel to a Reality Check | By Timothy W Smith | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/pro-football-round-2-playoffs-montana-kelly-get-cheer-redskins-hope-stifle-young.html | PRO FOOTBALL Round 2 of the Playoffs Montana and Kelly Get to Cheer Redskins Hope to Stifle Young | By Tom Friend | TX 3-474-221 | 1993-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-09 | https://www.nytimes.com/1993/01/09/sports/sports-of-the-times-planting-the-seeds-of-protest.html | Sports of The Times Planting The Seeds Of Protest | By Harvey Araton | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/style/chronicle-531193.html | CHRONICLE | By Nadine Brozan | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/style/chronicle-532093.html | CHRONICLE | By Nadine Brozan | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/beliefs-992393.html | Beliefs | By Peter Steinfels | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/crips-bloods-and-clintons-a-veteran-of-gang-wars-tastes-inaugural-glory.html | Crips Bloods and Clintons A Veteran of Gang Wars Tastes Inaugural Glory | By Seth Mydans | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/in-florida-girl-discovers-chill-of-life-with-aids.html | In Florida Girl Discovers Chill of Life With AIDS | By Ronald Smothers | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/john-pw-vest-91-an-aviation-leader-in-navy-and-industry.html | John PW Vest 91 An Aviation Leader In Navy and Industry | By Bruce Lambert | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/new-presidency-president-elect-clinton-says-us-will-act-fast-trade-pact-if.html | THE NEW PRESIDENCY The PresidentElect Clinton Says US Will Act Fast on Trade Pact If | By Thomas L Friedman | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/nitroglycerin-pill-shortage-expected-to-end-next-week.html | Nitroglycerin Pill Shortage Expected to End Next Week | By Lawrence K Altman | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/us/oklahoman-who-opposed-foley-to-lose-house-intelligence-post.html | Oklahoman Who Opposed Foley To Lose House Intelligence Post | By Clifford Krauss | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/east-german-native-is-expected-to-be-bonns-new-economics-chief.html | East German Native Is Expected to Be Bonns New Economics Chief | By Craig R Whitney | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/european-inquiry-says-serbs-forces-have-raped-20000.html | EUROPEAN INQUIRY SAYS SERBS FORCES HAVE RAPED 20000 | By Alan Riding | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/gen-asif-nawaz-of-pakistan-56-a-champion-of-democracy-dies.html | Gen Asif Nawaz of Pakistan 56 A Champion of Democracy Dies | RAWALPINDI Pakistan Jan 8 | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/iraq-s-war-of-nerves.html | Iraqs War of Nerves | By R W Apple Jr | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/israel-warns-un-on-415-deportees.html | ISRAEL WARNS UN ON 415 DEPORTEES | By Clyde Haberman | TX 3-474-221 | 1993-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/london-journal-history-or-heresy-churchill-s-war-role-attacked.html | LONDON JOURNAL History or Heresy Churchills War Role Attacked | By William E Schmidt | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/shetland-oil-tanker-nears-breakup.html | Shetland Oil Tanker Nears Breakup | By Richard W Stevenson | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/top-bosnian-aide-is-slain-by-serb.html | TOP BOSNIAN AIDE IS SLAIN BY SERB | By John F Burns | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/us-marines-seize-arms-and-close-somali-market.html | US Marines Seize Arms And Close Somali Market | By Alison Mitchell | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/us-tries-to-verify-compliance-as-iraqi-missile-deadline-passes.html | US Tries to Verify Compliance As Iraqi Missile Deadline Passes | By Eric Schmitt | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/us-tries-verify-compliance-iraqi-missile-deadline-passes-un-condemns-iraq-move.html | US Tries to Verify Compliance As Iraqi Missile Deadline Passes UN Condemns Iraq Move | By Frank J Prial | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/visiting-us-general-warns-haiti-s-military-chiefs.html | Visiting US General Warns Haitis Military Chiefs | By Howard W French | TX 3-474-221 | 1993-01-14 |
| 1993-01-09 | https://www.nytimes.com/1993/01/09/world/word-of-bosnian-s-killing-cuts-clinton-briefing-short.html | Word of Bosnians Killing Cuts Clinton Briefing Short | By Steven A Holmes | TX 3-474-221 | 1993-01-14 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/film-coming-for-christmas-2008-clone-alone.html | FILMComing for Christmas 2008 Clone Alone | By Maitland Mc Donagh | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/film-two-new-japanese-films-explore-a-oncetaboo-topic.html | FILMTwo New Japanese Films Explore a OnceTaboo Topic | By Margaret Scott | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/television-the-short-life-and-unhappy-death-of-laurie-hill.html | TELEVISIONThe Short Life and Unhappy Death of Laurie Hill | By Betsy Sharkey | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/archives/up-and-coming-christian-tetzlaff-a-career-rooted-in-schoenberg.html | UP AND COMING Christian TetzlaffA Career Rooted in Schoenberg Blossoms | By K Robert Schwarz | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/architecture-view-thinking-about-tomorrow-and-how-to-build-it.html | ARCHITECTURE VIEW Thinking About Tomorrow and How to Build It | By Herbert Muschamp | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/art-the-onetime-barnum-of-the-met-museum.html | ART The Onetime Barnum of the Met Museum | By Grace Glueck | TX 3-479-103 | 1993-02-03 |

Page 10798 of 33266

| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/arts-artifacts-when-a-casual-collector-turns-serious.html | ARTSARTIFACTS When a Casual Collector Turns Serious | By Rita Reif | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/classical-music-a-dead-symphony-is-reborn.html | CLASSICAL MUSIC A Dead Symphony Is Reborn | By Kenneth Furie | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/classical-view-can-botstein-convince-the-young.html | CLASSICAL VIEW Can Botstein Convince The Young | By Alex Ross | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/dance-view-portraits-of-gay-men-with-no-apologies.html | DANCE VIEW Portraits of Gay Men With No Apologies | By Jack Anderson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/photography-view-kitsch-campiness-and-the-naked-truth.html | PHOTOGRAPHY VIEW Kitsch Campiness and the Naked Truth | By Vicki Goldberg | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/pop-view-pop-can-survive-almost-anything-but-respect.html | POP VIEW Pop Can Survive Almost Anything But Respect | By Jon Pareles | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/record-briefs-311393.html | RECORD BRIEFS | By Will Crutchfield | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/record-briefs-312193.html | RECORD BRIEFS | By Glenn Kenny | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/arts/television-oil-becomes-the-substance-of-saga.html | TELEVISION Oil Becomes the Substance of Saga | By Peter Applebome | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/50-years-was-not-too-long-to-fight.html | 50 Years Was Not Too Long to Fight | By Harry G Summers Jr | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/bloomsbury-rfd.html | Bloomsbury RFD | By Rachel Billington | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/caught-in-a-sweet-trap.html | Caught in a Sweet Trap | By Toby Talbot | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/children-s-books-198893.html | CHILDRENS BOOKS | By Linda Phillips Ashour | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/happy-nuclear-units-are-all-the-same.html | Happy Nuclear Units Are All the Same | By Paul Robinson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-fiction.html | IN SHORT FICTION | By Carolyne Wright | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-fiction.html | IN SHORT FICTION | By Michael Steinberg | TX 3-479-103 | 1993-02-03 |

| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction-259193.html | IN SHORT NONFICTION | By Laurie Winer | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction-261393.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction-getting-it-all-together.html | IN SHORT NONFICTIONGetting It All Together | By Siri Huntoon | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Timothy Bay | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/in-the-beginning-was-what.html | In the Beginning Was What | By Stephen R L Clark | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/just-one-crazy-female-patient.html | Just One Crazy Female Patient | By Judith Lewis Herman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/murder-most-photogenic.html | Murder Most Photogenic | By Thomas Boyle | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/our-children-were-your-poems.html | Our Children Were Your Poems | By Seamus Deane | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/putting-her-demons-to-rest.html | Putting Her Demons to Rest | By Elizabeth Gleick | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/seduction-in-catalonia.html | Seduction in Catalonia | By David Leavitt | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/starring-maurice-micklewhite.html | Starring Maurice Micklewhite | By Diane Jacobs | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-curse-of-being-a-good-woman.html | The Curse of Being a Good Woman | By Ursula Hegi | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-defiant-ones.html | The Defiant Ones | By Peter Grose | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-forgotten-empire.html | The Forgotten Empire | By Alvin M Josephy Jr | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-heavenly-country.html | The Heavenly Country | By G W Bowersock | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-last-days-of-the-intellocrats.html | The Last Days of the Intellocrats | By John Sturrock | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/the-word-from-chinas-kerouac-the-communists-are-uncool.html | The Word From Chinas Kerouac The Communists Are Uncool | By Sheryl Wudunn | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/books/you-can-t-always-get-what-you-want.html | You Cant Always Get What You Want | By Janet Maslin | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/all-abouthome-alarm-systems-burglar-fire-flood-name-it-you-can.html | All AboutHome Alarm SystemsBurglar Fire Flood  Name It You Can Guard Against It | By Robert Schulman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/at-work-pushing-nurses-to-a-breaking-point.html | At Work Pushing Nurses to a Breaking Point | By Barbara Presley Noble | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/benefits-consultants-branch-out-to-secure-a-new-place.html | Benefits Consultants Branch Out to Secure a New Place | By Linda Corman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/business-diary-january-3-8.html | Business DiaryJanuary 38 | By Joel Kurtzman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/cocktail-party-conversation-with-a-computer.html | CocktailParty Conversation  With a Computer | By John Markoff | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/market-watch-did-wall-street-vigilantes-take-a-snooze.html | MARKET WATCH Did Wall Street Vigilantes Take a Snooze | By Robert D Hershey Jr | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/mutual-funds-stock-twists-and-turns-of-92.html | Mutual Funds Stock Twists and Turns of 92 | By Carole Gould | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/profilevan-gordon-sauter-here-comes-fox-news-but-whos-on-first.html | ProfileVan Gordon SauterHere Comes Fox News  But Whos on First | By Jane Birnbaum | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/sound-bytes-a-manager-of-creativity-reigns-at-frogdesign.html | Sound Bytes A Manager of Creativity Reigns at Frogdesign | By Peter H Lewis | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/tech-notes-in-japan-the-loo-goes-electronic.html | Tech Notes In Japan the Loo Goes Electronic | By Joshua Shapiro | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/technology-capturing-methane-from-the-coal-mines.html | Technology Capturing Methane From the Coal Mines | By Matthew L Wald | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/the-cousins-who-would-be-king.html | The Cousins Who Would Be King | By Doron P Levin | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/the-executive-computer-where-giants-tread-a-new-biography-of-microsoft-s-chief.html | The Executive Computer Where Giants Tread A New Biography of Microsofts Chief | By Peter H Lewis | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/the-executive-life-trading-in-fantasies-for-corporate-havens.html | The Executive LifeTrading In Fantasies For Corporate Havens | By Jill Andresky Fraser | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/viewpoints-boost-americas-sagging-selfimage.html | ViewpointsBoost Americas Sagging SelfImage | By David Finn | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/viewpoints-is-america-being-shut-out-again.html | ViewpointsIs America Being Shut Out Again | By Robert C Pozen | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/viewpoints-sticker-shock-at-the-cleangas-pump.html | ViewpointsSticker Shock at the CleanGas Pump | By James W Kinnear | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/wall-street-high-hopes-for-public-bonds.html | Wall Street High Hopes for Public Bonds | By Leslie Wayne | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/world-markets-bright-forecasts-for-the-far-east.html | World Markets Bright Forecasts for the Far East | By Sheryl Wudunn | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/business/your-own-account-perils-of-smallbusiness-success.html | Your Own AccountPerils of SmallBusiness Success | By Mary Rowland | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/a-school-that-does-without.html | A School That Does Without | By Paul Fanlund | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-challenger-disaster-as-corporate-tool.html | BLACKBOARD Challenger Disaster As Corporate Tool | By Jane H Lii | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-comics-not-just-a-joke-in-boston.html | BLACKBOARDComics Not Just a Joke In Boston | By Sharon Cotliar | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-in-the-ozone-a-child-shall-lead-them.html | BLACKBOARD In the Ozone A Child Shall Lead Them | By Ruth M Bond | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-what-s-new-at-the-un-ask-drew-u.html | BLACKBOARD Whats New At the UN Ask Drew U | By Michael Pollak | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/blackboard-yearbooks-days-are-numbered.html | BLACKBOARDYearbooks Days Are Numbered | By Mark Bixler | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/bringing-up-a-tv-wise-child.html | Bringing Up A TVWise Child | By Susan Antilla | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/college-curriculums-shaken-to-the-core.html | College Curriculums Shaken to the Core | By William Celis 3d | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/earlham-epitomer-of-reform.html | Earlham Epitomer Of Reform | By Michelle L Hudson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/end-paper-tolerance-begins-in-the-home.html | END PAPERTolerance Begins in the Home | By Sara Bullard | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/ex-maxhina-computer-imprint-on-yearbooks.html | EX MAXHINA Computer Imprint On Yearbooks | By Peter H Lewis | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/hollywood-s-pet-schoolteachers.html | Hollywoods Pet Schoolteachers | By Stuart Elliott | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/nuclear-programs-in-a-meltdown.html | Nuclear Programs In a Meltdown | By Matthew L Wald | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/profile-at-milton-a-headmaster-with-a-difference.html | PROFILE At Milton a Headmaster With a Difference | By Fox Butterfield | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/software-cave-dwellers.html | SOFTWARE Cave Dwellers | By Peter H Lewis | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/st-john-s-clings-to-classics.html | St Johns Clings to Classics | By Ruth M Bond | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/stanford-reflects-campus-diversity.html | Stanford Reflects Campus Diversity | By Daniel S Levine Stanford UniversityS Decision In 1988 To Replace the Cornerstone of Its Curriculum  A Required Western Culture Survey Course  With A More Pluralistic Incarnation That Included Women Minority and NonEuropean Voices Transformed Its Campus Into A Battleground For A Sometimes Bitter National Debate Over Education the Heated Rhetoric From OffCampus Critics of the New Course Culture Ideas and Values Created Fears That the University Would Soon Shelve the Works of Plato and Shakespeare For Lesser Authors and Thinkers of NonEuropean Traditions But Professors and Education Experts Say the Changes Have Been Minor and Part of A Larger and Gradual Change To StanfordS Curriculum | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/taking-a-tougher-route-to-college.html | Taking a Tougher Route to College | By George Judson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-answers.html | The Answers | By Fran Handman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-death-of-the-sales-pro.html | The Death Of the Sales Pro | By Adam Bryant | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/the-middle-class-goes-public.html | The Middle Class Goes Public | By Dirk Johnson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/tutoring-the-new-growth-industry.html | Tutoring the New Growth Industry | By Steve Lohr | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/education/what-works-creating-a-space-called-school.html | WHAT WORKSCreating a Space Called School | By Jill Jordan Sieder | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/a-nation-of-readers-dumps-its-writers.html | A Nation of Readers Dumps Its Writers | By Katie Hafner | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/about-men-the-standin.html | ABOUT MENThe StandIn | By John van Kirk | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/down-and-out-can-the-middle-class-rise-again.html | Down and Out  Can the Middle Class Rise Again | By Kevin Phillips | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/food-taking-stock.html | FOOD Taking Stock | By Molly ONeill | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/on-language-movin-on.html | ON LANGUAGE Movin On | By William Safire | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/magazine/the-morning-after-pill-a-well-kept-secret.html | The MorningAfter Pill A WellKept Secret | By Jan Hoffman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/a-wrinkle-in-time-bill-clinton-s-wonder-years.html | A Wrinkle in Time Bill Clintons Wonder Years | By Linda Lee | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/film-alive-in-the-making-as-in-life-a-tale-of-survival.html | FILM Alive In the Making as in Life a Tale of Survival | By Mimi Avins | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/film-view-the-year-of-the-woman-not-in-movies.html | FILM VIEW The Year of the Woman Not in Movies | By Caryn James | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/film-wanted-new-action-stars.html | FILM Wanted New Action Stars | By Pat H Broeske | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/theater-hold-the-hunk-stuff-the-man-s-an-actor-first.html | THEATER Hold the Hunk Stuff The Mans an Actor First | By Francis X Clines | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/movies/up-and-coming-chris-o-donnell-from-college-to-prep-school.html | UP AND COMING Chris ODonnell From College To Prep School | By Susan Chira | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-harsh-start-to-a-new-beginning-for-winnowed-daily-news.html | A Harsh Start to a New Beginning for Winnowed Daily News | By Robert D McFadden | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-la-carte-bargains-on-the-east-end-in-the-off-season.html | A la Carte Bargains on the East End in the Off Season | By Richard Jay Scholem | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-pattern-of-increasing-student-segregation.html | A Pattern of Increasing Student Segregation | By George Judson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/a-sons-drug-slaying-and-a-fathers-crusade.html | A Sons Drug Slaying And a Fathers Crusade | By Tom Capezzuto | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/accord-with-cree-will-allow-quebec-utility-to-finish-dams.html | Accord With Cree Will Allow Quebec Utility to Finish Dams | By Matthew L Wald | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/after-bond-defeat-suffolk-seeks-new-financing.html | After Bond Defeat Suffolk Seeks New Financing | By Stewart Ain | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/aide-says-weicker-s-plan-doesn-t-hurt-court-case.html | Aide Says Weickers Plan Doesnt Hurt Court Case | By Kirk Johnson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-a-centennial-in-typography-celebrated-amid-potted-palms.html | ART A Centennial in Typography Celebrated Amid Potted Palms | By Vivien Raynor | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-artists-otherworldly-and-up-and-coming.html | ART Artists Otherworldly And UpandComing | By Vivien Raynor | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-review-3-viewpoints-and-winners-all.html | ART REVIEW3 Viewpoints and Winners All | By Phyllis Braff | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-review-the-revolutions-of-the-russians.html | ART REVIEWThe Revolutions of the Russians | By Helen A Harrison | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/art-yesterdays-pastimes-turning-into-icons.html | ARTYesterdays Pastimes Turning Into Icons | By William Zimmer | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/as-crises-in-health-grow-so-do-the-hmos.html | As Crises In Health Grow So Do the HMOs | By Elsa Brenner | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/as-home-to-the-affluent-brookville-follows-homespun-route.html | As Home to the Affluent Brookville Follows Homespun Route | By Lisa Beth Pulitzer | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/at-50-rights-panel-catches-up-to-itself.html | At 50 Rights Panel Catches Up to Itself | By Robert A Hamilton | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/back-on-the-road-again-in-the-nba.html | Back on the Road Again in the NBA | By Jack Cavanaugh | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/businesses-join-hospitals-to-curb-medical-costs.html | Businesses Join Hospitals to Curb Medical Costs | By Robert A Hamilton | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/companies-offers-of-scoreboards-raise-questions-for-schools.html | Companies Offers of Scoreboards Raise Questions for Schools | By Vivien Kellerman | TX 3-479-103 | 1993-02-03 |

| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/connecticut-guide-382293.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/connecticut-qa-judge-robert-davis-glass-challenging-the-system.html | Connecticut QA Judge Robert Davis GlassChallenging the System Through the System | By Robert Dudko | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/council-system-vote-in-new-rochelle.html | Council System Vote in New Rochelle | By Ina Aronow | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/daily-news-survivors-torn-and-bitter.html | Daily News Survivors Torn and Bitter | By N R Kleinfield | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/danbury-fights-the-downtown-doldrums.html | Danbury Fights the Downtown Doldrums | By James Lomuscio | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-a-convivial-spot-for-hearty-italian-fare.html | DINING OUTA Convivial Spot for Hearty Italian Fare | By Anne Semmes | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-a-tiny-chinese-place-for-new-canaan.html | DINING OUT A Tiny Chinese Place for New Canaan | By Patricia Brooks | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-some-like-it-really-hot-in-dobbs-ferry.html | DINING OUTSome Like It Really Hot in Dobbs Ferry | By M H Reed | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dining-out-what-a-difference-a-new-chef-makes.html | DINING OUT What a Difference a New Chef Makes | By Joanne Starkey | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/dinkins-urging-radio-stations-to-curb-talk-show-bigotry.html | Dinkins Urging Radio Stations To Curb TalkShow Bigotry | By Mary B W Tabor | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/fighting-social-problems-by-selling-pies.html | Fighting Social Problems by Selling Pies | By Jacqueline Shaheen | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/firefighter-charged-with-arson-at-a-junkyard-on-staten-island.html | Firefighter Charged With Arson At a Junkyard on Staten Island | By Raymond Hernandez | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/food-basic-pointers-for-baking-potatoes.html | FOOD Basic Pointers for Baking Potatoes | By Florence Fabricant | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/gardening-us-attacking-new-strain-of-whiteflies.html | GARDENING US Attacking New Strain of Whiteflies | By Joan Lee Faust | TX 3-479-103 | 1993-02-03 |

| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/gop-to-name-its-own-to-board.html | GOP to Name Its Own to Board | By Tessa Melvin | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/heckscher-again-looks-to-expand.html | Heckscher Again Looks to Expand | By Thomas Clavin | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/hofstra-thrives-in-crowded-university-field.html | Hofstra Thrives in Crowded University Field | By Cathy Singer | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/home-clinic-the-silent-treatment.html | HOME CLINIC The Silent Treatment | By John Warde | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/huge-growth-in-us-backed-loans-to-companies.html | Huge Growth in USBacked Loans to Companies | By States News | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/in-newark-role-models-to-a-generation.html | In Newark Role Models to a Generation | By Marian Courtney | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/japanese-school-helps-americans-bridge-their-own-gaps.html | Japanese School Helps Americans Bridge Their Own Gaps | By Kathleen Saluk Failla | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/kew-gardens-sighs-for-its-bridge-of-stores.html | Kew Gardens Sighs for Its Bridge of Stores | By Steven Lee Myers | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-journal-515993.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-little-girl-lost-even-before-she-vanished-katie-s-plight-touched.html | On Long Island Little Girl Lost Even Before She Vanished Katies Plight Touched Hearts | By Jonathan Rabinovitz | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/long-island-qa-robert-p-devecchi-aiding-the-worlds-refugees.html | Long Island QA Robert P DeVecchiAiding the Worlds Refugees | By Denise Mourges | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/martin-barell-71-who-headed-state-board-of-regents-is-dead.html | Martin Barell 71 Who Headed State Board of Regents Is Dead | By Bruce Lambert | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/mask-making-lends-meaning-to-drama.html | Mask Making Lends Meaning to Drama | By Roberta Hershenson | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/morristown-journal-community-up-in-arms-over-plan-for-new-jail.html | MORRISTOWN JOURNALCommunity Up in Arms Over Plan for New Jail | By Marjorie Keyishian | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/music-2-choral-groups-offer-rarely-heard-works.html | MUSIC2 Choral Groups Offer Rarely Heard Works | By Rena Fruchter | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/music-getting-an-inside-look-at-the-concert-process.html | MUSIC Getting an Inside Look At the Concert Process | By Robert Sherman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/music-the-hartford-symphony-returns-to-the-bushnell.html | MUSIC The Hartford Symphony Returns to the Bushnell | By Robert Sherman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-college-loan-rules-take-effect.html | New College Loan Rules Take Effect | By States News | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-bound-the-staten-island-migration.html | New JerseyBound The Staten Island Migration | By Brooke Tarabour | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-q-a-stephen-j-bocian-on-homeless-beat-at-the-bus.html | NEW JERSEY Q  A STEPHEN J BOCIANOn Homeless Beat At the Bus Terminal | By Joseph Deitch | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-q-a-stephen-j-bocian-on-homeless-beat-at-the-bus.html | NEW JERSEY Q  A STEPHEN J BOCIANOn Homeless Beat At the Bus Terminal | By Joseph Deitch | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-jersey-q-a-stephen-j-bocian-on-homeless-beat-at-the-bus.html | NEW JERSEY Q  A STEPHEN J BOCIANOn Homeless Beat At the Bus Terminal | By Joseph Deitch | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/new-li-faces-in-congress-mean-a-loss-of-influence.html | New LI Faces In Congress Mean a Loss Of Influence | By States News | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/on-sunday-town-guardian-is-appreciated-not-supported.html | On Sunday Town Guardian Is Appreciated Not Supported | By Michael Winerip | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/pentup-violence-of-alcoholics-children.html | PentUp Violence of Alcoholics Children | By Joan Swirsky | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/police-exam-is-attracting-more-blacks.html | Police Exam Is Attracting More Blacks | By George James | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/political-notes-when-a-lawyer-and-client-are-possible-rivals.html | POLITICAL NOTES When a Lawyer and Client Are Possible Rivals | By Kirk Johnson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/reduced-dollars-reduced-hope.html | Reduced Dollars Reduced Hope | By Clifford J Levy | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/report-details-variations-in-police-review-boards.html | Report Details Variations in Police Review Boards | By Maria Newman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/schools-weigh-risks-of-pesticides.html | Schools Weigh Risks of Pesticides | By Kate Stone Lombardi | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/she-played-the-organ-the-mets-just-played.html | She Played The Organ The Mets Just Played | By Marjorie Kaufman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/state-and-lilco-courting-industries.html | State and Lilco Courting Industries | By Vivien Kellerman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/teen-age-gambling-at-schools-and-tracks.html | TeenAge Gambling at Schools and Tracks | By Jay Romano | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/the-art-of-angling-celebrated-at-yale.html | The Art of Angling Celebrated at Yale | By Bess Liebenson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/the-view-from-branford-a-town-falls-in-step-with-a-trailblazer.html | THE VIEW FROM BRANFORDA Town Falls in Step With a Trailblazer | By Lauren Brown | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/the-view-from-white-plains-assuring-that-martin-luther-kings.html | THE VIEW FROM WHITE PLAINSAssuring That Martin Luther Kings Philosophy Lives On | By Lynne Ames | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/theater-martin-guerre-as-mystery-rather-than-history.html | THEATER Martin Guerre as Mystery Rather Than History | By Alvin Klein | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/travel-agencies-see-smoother-sailing.html | Travel Agencies See Smoother Sailing | By Penny Singer | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/two-in-larchmont-share-in-cancer-discovery.html | Two in Larchmont Share in Cancer Discovery | By Lynne Ames | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/wachtler-defense-focuses-on-temporary-insanity.html | Wachtler Defense Focuses On Temporary Insanity | By Ronald Sullivan | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/westchester-guide-643093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/westchester-qa-marie-traficante-bringing-out-the-nightingale-in-all.html | WESTCHESTER QA MARIE TRAFICANTEBringing Out the Nightingale in All of Us | By Donna Greene | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/westchester-qa-marie-traficante-bringing-out-the-nightingale-in-all.html | WESTCHESTER QA MARIE TRAFICANTEBringing Out the Nightingale in All of Us | By Donna Greene | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/westchester-qa-marie-traficante-bringing-out-the-nightingale-in-all.html | WESTCHESTER QA MARIE tRAFICANTEBringing Out the Nightingale in All of Us | By Donna Greene | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nyregion/when-the-trail-calls-who-needs-snow.html | When the Trail Calls Who Needs Snow | By Mary Ann Limauro | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/foreign-affairs-vance-and-powell.html | Foreign Affairs Vance And Powell | By Leslie H Gelb | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/public-private-not-a-movie.html | Public Private Not A Movie | By Anna Quindlen | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/opinion/russia-comes-apart.html | Russia Comes Apart | By Peter Reddaway | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/commercial-property-manhattan-office-leasing-a-glow-at-the-end-of-the-tunnel.html | Commercial Property Manhattan Office Leasing A Glow at the End of the Tunnel | By Claudia H Deutsch | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/consultants-sift-leases-in-audits-for-tenants.html | Consultants Sift Leases In Audits For Tenants | By Claudia H Deutsch | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/focus-investors-defaults-threatening-condos.html | FOCUSInvestors Defaults Threatening Condos | By Susan Diesenhouse | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/focus-massachusetts-investors-defaults-threatening-condos.html | Focus MassachusettsInvestors Defaults Threatening Condos | By Susan Diesenhouse | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/if-youre-thinking-of-living-in-madison.html | If Youre Thinking of Living in Madison | By Susan Scherreik | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/in-the-region-long-island-housing-for-the-needy-is-making-gains.html | In the Region Long IslandHousing for the Needy Is Making Gains | By Diana Shaman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/in-the-region-new-jersey-a-critical-new-view-of-enterprise-zones.html | In the Region New JerseyA Critical New View of Enterprise Zones | By Rachelle Garbarine | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/in-the-region-westchester-for-brokers-a-year-of-pleasant.html | In the Region WestchesterFor Brokers a Year of Pleasant Surprises | By Joseph P Griffith | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/northeast-notebook-blue-bell-pa-new-builder-new-project.html | NORTHEAST NOTEBOOK Blue Bell Pa New Builder New Project | By David J Wallace | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/northeast-notebook-pittsburgh-2-strip-malls-creating-jobs.html | NORTHEAST NOTEBOOK Pittsburgh2 Strip Malls Creating Jobs | Chriss Swaney | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/northeast-notebook-washington-building-anew-at-foxhall-site.html | NORTHEAST NOTEBOOK WashingtonBuilding Anew At Foxhall Site | By Fran Rensbarger | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/perspectives-the-new-york-gains-tax-an-added-weight-on-a-struggling-market.html | Perspectives The New York Gains Tax An Added Weight on a Struggling Market | By Alan S Oser | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/q-and-a-405593.html | Q and A | By Carl Sommers | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/streetscapes-the-barthman-clock-fixed-in-cement-not-in-time.html | Streetscapes The Barthman Clock Fixed in Cement Not in Time | By Christopher Gray | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/realestate/talking-seller-s-fees-the-costs-keep-going-up-up-up.html | Talking Sellers Fees The Costs Keep Going Up Up Up | By Andree Brooks | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/about-cars-would-you-believe-40-years-of-corvettes.html | ABOUT CARS Would You Believe 40 Years of Corvettes | By Marshall Schuon | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/backtalk-can-the-nfl-and-the-players-be-successful-as-partners.html | BACKTALKCan the NFL and the Players Be Successful as Partners | By Pete Foley | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/backtalk-when-old-replaces-young-and-heros-not-on-menu.html | BACKTALK When Old Replaces Young And Heros Not on Menu | By Robert Lipsyte | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/baseball-notebook-no-lockout-no-strike-no-way-really-tell-until-labor-talks.html | BASEBALL NOTEBOOK No Lockout No Strike No Way to Really Tell Until the Labor Talks Begin | By Murray Chass | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-dehere-is-tops-for-pirates.html | BASKETBALL Dehere Is Tops For Pirates | By William N Wallace | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-finishing-school-next-for-knicks.html | BASKETBALL Finishing School Next for Knicks | By Clifton Brown | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/basketball-redmen-are-beginning-to-be-believers.html | BASKETBALL Redmen Are Beginning to Be Believers | By Malcolm Moran | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/boating-no-fish-story-many-boats-available.html | BOATING No Fish Story Many Boats Available | By Barbara Lloyd | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-cowboys-and-eagles-rivals-to-the-end.html | FOOTBALL Cowboys and Eagles Rivals to the End | By Thomas George | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-cowher-still-stands-by-his-man-in-loss.html | FOOTBALL Cowher Still Stands By His Man in Loss | By Timothy W Smith | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-redskins-watch-season-slip-away.html | FOOTBALLRedskins Watch Season Slip Away | By Samantha Stevenson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/football-seau-adds-his-own-dimension-to-chargers-success.html | FOOTBALLSeau Adds His Own Dimension to Chargers Success | By Samantha Stevenson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/golf-love-displays-calm-before-the-storm.html | GOLF Love Displays Calm Before the Storm | By Jaime Diaz | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-islanders-quick-start-not-enough-to-offset-dry-spell.html | HOCKEY Islanders Quick Start Not Enough to Offset Dry Spell | By Robin Finn | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-smith-spells-out-rangers-defeat.html | HOCKEY Smith Spells Out Rangers Defeat | By Jennifer Frey | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-take-heart-they-ll-always-have-edmonton.html | HOCKEY Take Heart Theyll Always Have Edmonton | By Joe Lapointe | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/hockey-the-bruins-new-goalies-can-t-handle-the-devils.html | HOCKEY The Bruins New Goalies Cant Handle the Devils | By Alex Yannis | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/pro-football-49ers-and-young-almost-mess-up-in-the-mud.html | PRO FOOTBALL 49ers and Young Almost Mess Up in the Mud | By Tom Friend | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/pro-football-bills-use-momentum-instead-of-miracle.html | PRO FOOTBALL Bills Use Momentum Instead of Miracle | BY Timothy W Smith | TX 3-479-103 | 1993-02-03 |

| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-of-the-times-is-hockey-entering-a-sensitive-new-age.html | Sports of the Times Is Hockey Entering A Sensitive New Age | By George Vecsey | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/sports-of-the-times-the-pit-bull-who-catches-td-passes.html | Sports of The Times The Pit Bull Who Catches TD Passes | By Dave Anderson | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/sports/tennis-jim-pierce-the-problem-parent-in-womens-tennis.html | TENNISJim Pierce The Problem Parent in Womens Tennis | By Cindy Hahn | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/bridge-touch-of-aristocracy-in-european-events.html | BRIDGE Touch of Aristocracy In European Events | By Alan Truscott | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/camera-a-clinton-photo-book-for-the-home-computer.html | CAMERA A Clinton Photo Book For the Home Computer | By John Durniak | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/chess-scherzer-illustrates-precise-calculation.html | CHESS Scherzer Illustrates Precise Calculation | By Robert Byrne | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/cuttings-for-love-s-sake-a-desert-garden.html | CUTTINGS For Loves Sake A Desert Garden | By Anne Raver | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-banking-on-clinton-mania.html | EGOS  IDS Banking on Clinton Mania | By Degen Pener | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-falsettos-on-screen.html | EGOS  IDS Falsettos on Screen | By Degen Pener | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-she-s-happy-to-work-the-runway.html | EGOS  IDS Shes Happy To Work The Runway | By Degen Pener | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/egos-ids-this-photographer-s-no-flop.html | EGOS  IDS This Photographers No Flop | By Degen Pener | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/father-earth.html | Father Earth | By Patricia Leigh Brown | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/foraging-rock-shirts-and-hip-hop-hats.html | FORAGING Rock Shirts and HipHop Hats | By Cara Greenberg | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/out-there-st-petersburg-an-imperial-new-years-eve.html | OUT THERE ST PETERSBURGAn Imperial New Years Eve | By Suzanne Possehl | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/planet-ludlow.html | Planet Ludlow | By Bill van Parys | TX 3-479-103 | 1993-02-03 |

| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/speaking-in-jeans.html | Speaking In Jeans | By Rick Marin | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/stamps-the-postage-stamps-that-ate-hungary.html | STAMPS The Postage Stamps That Ate Hungary | By Barth Healey | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/the-night-amy-amy-everywhere.html | THE NIGHT Amy Amy Everywhere | By Bob Morris | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/the-queen-of-the-night-a-double-life.html | The Queen Of the Night A Double Life | By Anne Raver | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/thing-the-womens-room.html | THINGThe Womens Room | By Lauren Picker | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/style/vows-marilyn-foo-and-gary-au.html | VOWS Marilyn Foo and Gary Au | By Lois Smith Brady | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/a-closeup-look-at-eight-hotels.html | A CloseUp Look At Eight Hotels | By Suzanne Cassidy | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/a-week-s-worth-of-budget-dining.html | A Weeks Worth of Budget Dining | By Emily Green | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/emotional-baggage.html | Emotional Baggage | By Margo Kaufman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/good-buys-on-theater-tickets.html | Good Buys On Theater Tickets | By Suzanne Cassidy | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/london-pleasures-and-they-re-free.html | London Pleasures and Theyre Free | By William E Schmidt | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/packages-unwrapped-a-sampling.html | Packages Unwrapped A Sampling | By Suzanne MacNeille | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/practical-traveler-flying-for-those-in-wheelchairs.html | PRACTICAL TRAVELER Flying for Those In Wheelchairs | By Betsy Wade | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/q-and-a-248593.html | Q and A | By Carl Sommers | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/shoppers-world-modern-jewelry-the-venetian-way.html | SHOPPERS WORLDModern Jewelry the Venetian Way | By Mary Tonetti Dorra | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/special-rates-vouchers-and-other-frills-at-london-hotels.html | Special rates vouchers and other frills at London hotels | By Pamela Kent | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/travel-advisory-escaping-the-smog-of-katmandu.html | TRAVEL ADVISORY Escaping the Smog of Katmandu | By Barbara Crossette | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/whats-doing-in-houston.html | WHATS DOING INHouston | By Roberto Suro | TX 3-479-103 | 1993-02-03 |

| 1993-01-10 | https://www.nytimes.com/1993/01/10/travel/where-mayas-ruled.html | Where Mayas Ruled | By Scott Norvell | TX 3-479-103 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/us/7-shot-to-death-in-chicago-suburb.html | 7 SHOT TO DEATH IN CHICAGO SUBURB | By Don Terry | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/us/burning-of-black-reinforces-troubling-image-of-tampa.html | Burning of Black Reinforces Troubling Image of Tampa | By Larry Rohter | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/us/economic-pulse-new-york-new-jersey-connecticut-though-end-recession-here.html | Economic PulseNew York New Jersey Connecticut Though End of Recession Is Here Prosperity Isnt Even Near Corner | By Thomas J Lueck | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/f-clifton-white-74-long-a-republican-strategist.html | F Clifton White 74 Long a Republican Strategist | By Bruce Lambert | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/his-panic-journalists-to-move-convention-citing-colorado-boycott.html | Hispanic Journalists to Move Convention Citing Colorado Boycott | By Dennis Hevesi | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/new-presidency-banking-industry-bankers-lining-up-lobbyists-tightly-aligned-with.html | THE NEW PRESIDENCY The Banking Industry Bankers Lining Up Lobbyists Tightly Aligned With Clinton | By John H Cushman Jr | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/new-presidency-labor-department-nominee-devoted-years-rehearsing-for-role.html | THE NEW PRESIDENCY The Labor Department Nominee Devoted Years To Rehearsing for Role | By Steven Greenhouse | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nicholas-mayall-86-astronomer.html | Nicholas Mayall 86 Astronomer | By Bruce Lambert | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/nixon-is-80-and-elvis-joins-party.html | Nixon Is 80 And Elvis Joins Party | By James Barron | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/rostenkowski-inquiry-widens-lawyers-say.html | Rostenkowski Inquiry Widens Lawyers Say | By David Johnston | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/the-new-presidency-the-inaguration-this-inaugural-thing-just-irks-hollywood.html | THE NEW PRESIDENCY The Inaguration This Inaugural Thing Just Irks Hollywood | By Bernard Weinraub | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/us-opens-the-door-just-a-crack-to-alternative-forms-of-medicine.html | US Opens the Door Just a Crack to Alternative Forms of Medicine | By Natalie Angier | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/beyond-start-ii-a-new-level-of-instability.html | Beyond Start II A New Level of Instability | By Thomas L Friedman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/conversations-johnnetta-b-cole-scholar-s-convictions-keep-her-pushing-power.html | ConversationsJohnnetta B Cole A Scholars Convictions Keep Her Pushing the Power of Words | By Susan Chira | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/execution-of-a-child-killer-first-hanging-since-1965-likely-to-be-last-in-us.html | Execution of a ChildKiller First Hanging Since 1965 Likely to Be Last in US | By Timothy Egan | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/ideas-trends-coming-soon-fingerprints-at-many-fingertips.html | IDEAS  TRENDS Coming Soon Fingerprints at Many Fingertips | By Jacques Steinberg | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/ideas-trends-mammography-campaigns-draw-in-the-young-and-healthy.html | IDEAS  TRENDS Mammography Campaigns Draw In the Young and Healthy | By Gina Kolata | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/in-europe-unity-begins-with-freedom-to-shop.html | In Europe Unity Begins With Freedom to Shop | By Roger Cohen | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/jan-3-9-barney-s-pals-send-greetings.html | JAN 39 Barneys Pals Send Greetings | By Warren E Leary | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/jan-3-9-combat-somalia-marines-open-fire-hopes-for-early-return-begin-fade.html | JAN 39 Combat in Somalia As Marines Open Fire Hopes for Early Return Begin to Fade | By Alison Mitchell | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/jan-3-9-haitians-take-clinton-at-his-word.html | JAN 39 Haitians Take Clinton at His Word | By Larry Rohter | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/jan-3-9-iraqi-missiles-after-deadline-passes-hussein-heeds-ultimatum.html | JAN 39 Iraqi Missiles After Deadline Passes Hussein Heeds Ultimatum | By Tom Kuntz | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/jan-3-9-kohl-s-coalition-setback-german-minister-quits-over-hustling-two-bit.html | JAN 39 Kohls Coalition Setback German Minister Quits Over Hustling TwoBit Business | By Graig R Whitney | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/jan-3-9-secondhand-smoke-cancer-report-offers-ammunition-antismoking-lobby.html | JAN 39 Secondhand Smoke and Cancer Report Offers Ammunition To Antismoking Lobby | By Warren E Leary | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weeki nreview/so-much-for-theory-clinton-s-bright-ideas-get-to-meet-the-ugly-facts.html | SO MUCH FOR THEORY Clintons Bright Ideas Get to Meet the Ugly Facts | By David E Rosenbaum | TX 3-479-103 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-nation-congress-and-clinton-a-handshake-if-not-a-kiss.html | THE NATION Congress And Clinton A Handshake If Not a Kiss | By Adam Clymer | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-world-in-bosnia-peace-at-any-price-is-getting-more-expensive.html | THE WORLD In Bosnia Peace at Any Price Is Getting More Expensive | By Elaine Sciolino | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/weekinreview/the-world-the-prince-and-the-superwoman-a-very-modern-tale.html | THE WORLD The Prince and the Superwoman A Very Modern Tale | By David E Sanger | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-muslims-criticize-un-over-official-s-killing.html | Bosnian Muslims Criticize UN Over Officials Killing | By John F Burns | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-shifts-on-geneva-talks-to-protest-killing-geneva-talks-to-press-on.html | BOSNIAN SHIFTS ON GENEVA TALKS TO PROTEST KILLING GENEVA TALKS TO PRESS ON | By David Binder | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/bosnian-shifts-on-geneva-talks-to-protest-killing.html | Bosnian Shifts on Geneva Talks to Protest Killing | By Alan Riding | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/financial-scandal-is-shaking-kuwait.html | FINANCIAL SCANDAL IS SHAKING KUWAIT | By Youssef M Ibrahim | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/hope-is-expressed-on-shetland-spill.html | HOPE IS EXPRESSED ON SHETLAND SPILL | By William E Schmidt | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/israelis-let-2-deported-arabs-return.html | Israelis Let 2 Deported Arabs Return | By Clyde Haberman | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/japanese-discuss-expanded-role-in-peacekeeping-for-the-military.html | Japanese Discuss Expanded Role In Peacekeeping for the Military | By David E Sanger | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/off-to-us-japanese-pack-words-like-police.html | Off to US Japanese Pack Words Like Police | By David E Sanger | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/price-of-european-unity-is-reckoned-in-lost-jobs.html | Price of European Unity Is Reckoned in Lost Jobs | By Roger Cohen | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/tajik-ex-communists-prosecute-opposition.html | Tajik ExCommunists Prosecute Opposition | By Steven Erlanger | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/us-says-baghdad-removed-missiles.html | US SAYS BAGHDAD REMOVED MISSILES | By Michael R Gordon | TX 3-479-103 | 1993-02-03 |
| 1993-01-10 | https://www.nytimes.com/1993/01/10/world/us-troops-begin-a-drive-to-expand-hold-on-mogadishu.html | US TROOPS BEGIN A DRIVE TO EXPAND HOLD ON MOGADISHU | By Alison Mitchell | TX 3-479-103 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/dance-in-review-234893.html | Dance in Review | By Jack Anderson | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/dance-in-review-235693.html | Dance in Review | By Jennifer Dunning | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/dance-in-review-236493.html | Dance in Review | By Jennifer Dunning | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-dance-a-crop-of-characters-mostly-margie-gillis-with-a-nature-theme.html | ReviewDance A Crop of Characters Mostly Margie Gillis With a Nature Theme | By Jack Anderson | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-dance-folk-forms-and-more-from-siberia.html | ReviewDance Folk Forms and More From Siberia | By Jennifer Dunning | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-music-a-britten-farewell-to-the-holidays.html | ReviewMusic A Britten Farewell to the Holidays | By Alex Ross | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-opera-making-fun-of-the-frailties-of-gods-and-mortals.html | ReviewOpera Making Fun of the Frailties of Gods and Mortals | By Edward Rothstein | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-opera-smetana-s-long-absent-bride-is-back-in-town.html | ReviewOpera Smetanas LongAbsent Bride Is Back in Town | By Allan Kozinn | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-pop-a-melancholy-wise-guy-with-an-knack-for-the-truth.html | ReviewPop A Melancholy Wise Guy With an Knack for the Truth | By Ann Powers | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-pop-a-rock-and-roll-language-reflects-urban-dissonance.html | ReviewPop A RockandRoll Language Reflects Urban Dissonance | By Ann Powers | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/review-television-the-epic-of-oil-catalyst-of-conflict.html | ReviewTelevision The Epic Of Oil Catalyst Of Conflict | By Walter Goodman | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/arts/stars-flock-to-be-in-hbo-film-about-the-early-years-of-aids.html | Stars Flock to Be in HBO Film About the Early Years of AIDS | By Bernard Weinraub | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/books/books-of-the-times-court-drama-rape-victim-or-killer.html | Books of The Times Court Drama Rape Victim or Killer | By Christopher LehmannHaupt | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/amgen-and-miles-sign-small-biotech-concerns.html | Amgen and Miles Sign Small Biotech Concerns | By Lawrence M Fisher | TX 3-470-075 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/credit-markets-some-rates-feel-a-new-push-higher.html | CREDIT MARKETS Some Rates Feel a New Push Higher | By Jonathan Fuerbringer | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/fda-drug-reviews-in-92-fall-short-of-a-record-pace.html | FDA Drug Reviews in 92 Fall Short of a Record Pace | By Milt Freudenheim | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/former-ibm-executive-to-run-venture-in-israel.html | Former IBM Executive To Run Venture in Israel | By John Markoff | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/harvard-business-review-making-its-waves-in-house.html | Harvard Business Review Making Its Waves InHouse | By Alison Leigh Cowan | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/in-economics-a-subtle-exclusion.html | In Economics a Subtle Exclusion | By Louis Uchitelle | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/market-place-a-vintage-case-of-manipulation.html | Market Place A Vintage Case Of Manipulation | By Floyd Norris | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/media-business-advertising-last-hurdle-for-shoppers-checkout-counter-pitch.html | THE MEDIA BUSINESS ADVERTISING A Last Hurdle for Shoppers The CheckoutCounter Pitch | By Stuart Elliot | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/patents-increasing-production-of-a-virus.html | Patents Increasing Production Of a Virus | By Edmund L Andrews | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/sunbeam-dismisses-chairman.html | Sunbeam Dismisses Chairman | By Adam Bryant | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-a-fashion-neophyte-steps-in-at-british-vogue.html | THE MEDIA BUSINESS A Fashion Neophyte Steps in at British Vogue | By Alex Witchel | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-2-officials-leave-time-warner-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Officials Leave Time Warner Unit | Stuart Elliot | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-accounts-265893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | Stuart Elliot | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-boys-clubs-positive-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boys Clubs Positive Ads | Stuart Elliot | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-advertising-addenda-life-takes-sales-of-ads-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Life Takes Sales Of Ads InHouse | By Stuart Elliot | TX 3-470-075 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-despite-growth-predictions-times-are-turbulent-at-fox.html | THE MEDIA BUSINESS Despite Growth Predictions Times Are Turbulent at Fox | By Elizabeth Kolbert | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-schwarzkopf-s-strategy-wins-in-bookstores-too.html | THE MEDIA BUSINESS Schwarzkopfs Strategy Wins in Bookstores Too | By Esther B Fein | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/the-media-business-television-inaugural-is-an-entertaining-proposition.html | THE MEDIA BUSINESS Television Inaugural Is an Entertaining Proposition | By Bill Carter | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/business/world-class-research-for-a-song.html | WorldClass Research for a Song | By Anthony Ramirez | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/bridge-808193.html | Bridge | By Alan Truscott | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/child-custody-trial-witch-hunt-or-protecting-a-youth-s-future.html | Child Custody Trial Witch Hunt Or Protecting a Youths Future | By John T McQuiston | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/chronicle-220893.html | CHRONICLE | By Nadine Brozan | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/chronicle-221693.html | CHRONICLE | By Nadine Brozan | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/chronicle-222493.html | CHRONICLE | By Nadine Brozan | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/dr-luther-h-gulick-100-dies-adviser-to-roosevelt-and-mayors.html | Dr Luther H Gulick 100 Dies Adviser to Roosevelt and Mayors | By Jacques Steinberg | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/fighting-the-battles-of-somalia-locally-over-tea.html | Fighting the Battles of Somalia Locally Over Tea | By Lynda Richardson | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/florio-to-stress-fiscal-recovery-in-address.html | Florio to Stress Fiscal Recovery in Address | By Wayne King | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/going-to-court-to-stay-on-the-basketball-court.html | Going to Court to Stay on the Basketball Court | By Sam Roberts | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/healthy-gay-guilt-stricken-aids-toll-on-the-virus-free.html | Healthy Gay GuiltStricken AIDS Toll on the VirusFree | By Mireya Navarro | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/homes-lost-as-tides-continue-to-batter-beaches.html | Homes Lost as Tides Continue to Batter Beaches | By John T McQuiston | TX 3-470-075 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/parade-permit-is-questioned-by-cardinal.html | Parade Permit Is Questioned By Cardinal | By Raymond Hernandez | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/registry-for-gay-couples-holds-benefits-and-risks.html | Registry for Gay Couples Holds Benefits and Risks | By James Bennet | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/strictly-business-a-cluttered-treasure-trove-closes.html | STRICTLY BUSINESS A Cluttered TreasureTrove Closes | By Douglas Martin | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/ticking-into-an-uncertain-future.html | Ticking Into an Uncertain Future | By Raymond Hernandez | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/tributes-to-neighborliness-aid-neediest.html | Tributes to Neighborliness Aid Neediest | By Clifford J Levy | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/nyregion/two-arrested-as-fake-police-in-thefts-on-west-side-road.html | Two Arrested As Fake Police In Thefts on West Side Road | By George James | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/abroad-at-home-two-cents-plain.html | Abroad at Home Two Cents Plain | By Anthony Lewis | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/editorial-notebook-an-oasis-in-brooklyn.html | Editorial Notebook An Oasis in Brooklyn | By David C Anderson | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/essay-now-bet-while-you-booze.html | Essay Now Bet While You Booze | By William Safire | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/fix-now-save-later.html | Fix Now Save Later | By Joseph J Romm | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/opinion/hollywoods-new-villains.html | Hollywoods New Villains | By Roger Rosenblatt | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-dehere-gives-seton-hall-a-major-boost-in-confidence.html | BASKETBALL Dehere Gives Seton Hall a Major Boost in Confidence | By William N Wallace | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-ga-tech-puts-a-halt-to-duke-streak.html | BASKETBALLGa Tech Puts a Halt To Duke Streak | By Barry Jacobs | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/basketball-here-come-knicks-but-there-goes-game.html | BASKETBALL Here Come Knicks But There Goes Game | By Clifton Brown | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/boxing-leon-will-play-the-part-of-sparring-partner-or-gate-crasher-to-mcgirt.html | BOXING Leon Will Play the Part of Sparring Partner or GateCrasher to McGirt | By Michael Martinez | TX 3-470-075 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/golf-from-here-to-infiniti-love-holds-off-kite.html | GOLF From Here to Infiniti Love Holds Off Kite | By Jaime Diaz | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/hockey-devils-ooh-and-aah-as-brooks-juggles.html | HOCKEY Devils Ooh and Aah as Brooks Juggles | By Alex Yannis | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/hockey-will-the-islanders-miss-something-down-the-road.html | HOCKEY Will the Islanders Miss Something Down the Road | By Robin Finn | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-49ers-scrape-off-mud-and-put-up-their-feet.html | PRO FOOTBALL 49ers Scrape Off Mud And Put Up Their Feet | By Tom Friend | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-a-dominant-dallas-rings-philadelphia-s-bell.html | PRO FOOTBALL A Dominant Dallas Rings Philadelphias Bell | By Thomas George | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-an-old-style-licking-with-no-mercy-asked.html | PRO FOOTBALL An OldStyle Licking With No Mercy Asked | By Charlie Nobles | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-big-d-has-new-meaning-defense.html | PRO FOOTBALL Big D Has New Meaning Defense | By Frank Litsky | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-dolphins-disregard-the-rain-pressure-and-chargers.html | PRO FOOTBALL Dolphins Disregard the Rain Pressure and Chargers | By Gerald Eskenazi | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-eagles-tell-what-went-wrong-then-ask-is-this-goodbye.html | PRO FOOTBALL Eagles Tell What Went Wrong Then Ask Is This Goodbye | By Frank Litsky | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-emmitt-smith-s-single-message.html | PRO FOOTBALL Emmitt Smiths Single Message | By Thomas George | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/pro-football-these-bills-have-stopped-the-discord.html | PRO FOOTBALL These Bills Have Stopped the Discord | By Timothy W Smith | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/running-an-academic-issue-keeps-new-jersey-high-school-star-on-the-sideline.html | RUNNING An Academic Issue Keeps New Jersey High School Star on the Sideline | By Marc Bloom | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-of-the-times-jacksonian-democracy-free-agents-pay-off.html | Sports of The Times Jacksonian Democracy Free Agents Pay Off | By George Vecsey | TX 3-470-075 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/sports/sports-of-the-times-wannstedt-adds-to-giants-resume.html | Sports of The Times Wannstedt Adds to Giants Resume | By Dave Anderson | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/theater/review-music-the-very-model-of-a-guest-performer.html | ReviewMusic The Very Model of a Guest Performer | By Bernard Holland | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/anchorage-journal-again-readers-can-hear-voice-of-native-alaska.html | Anchorage Journal Again Readers Can Hear Voice of Native Alaska | By Timothy Egan | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/feeling-at-home-republicans-plan-for-exile-by-the-potomac.html | Feeling at Home Republicans Plan for Exile by the Potomac | By Michael Wines | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/hispanic-journalist-group-joins-colorado-boycott.html | Hispanic Journalist Group Joins Colorado Boycott | By Dennis Hevesi | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/kissinger-protest-changes-a-report.html | KISSINGER PROTEST CHANGES A REPORT | By Steven A Holmes | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/man-dying-from-hepatitis-is-given-a-baboon-s-liver.html | Man Dying From Hepatitis Is Given a Baboons Liver | By Lawrence K Altman | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/new-presidency-new-congress-3-congressmen-s-say-deficit-may-delay-clinton-s-tax.html | THE NEW PRESIDENCY The New Congress 3 CONGRESSMEN SAY DEFICIT MAY DELAY CLINTONS TAX CUT | By Adam Clymer | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/nicholas-u-mayall-86-leader-of-studies-on-nature-of-universe.html | Nicholas U Mayall 86 Leader Of Studies on Nature of Universe | By Bruce Lambert | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/pollution-weary-minorities-try-civil-rights-tack.html | PollutionWeary Minorities Try Civil Rights Tack | By Roberto Suro | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/the-new-presidency-the-cia-campus-activist-to-insider-journey-of-the-cia-nominee.html | THE NEW PRESIDENCY The CIA Campus Activist to Insider Journey of the CIA Nominee | By Michael R Gordon | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/us/washington-talk-live-on-inaugural-stage-symphony-of-diversity.html | Washington Talk Live on Inaugural Stage Symphony of Diversity | By Felicity Barringer | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/17-bosnians-brought-in-from-the-cold.html | 17 Bosnians Brought In From the Cold | By John F Burns | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/castro-s-people-try-to-absorb-terrible-blows.html | Castros People Try to Absorb Terrible Blows | By Tim Golden | TX 3-470-075 | 1993-01-22 |

| | | | | |
|---|---|---|---|---|
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/china-builds-its-military-muscle-making-some-neighbors-nervous.html | China Builds Its Military Muscle Making Some Neighbors Nervous | By Nicholas D Kristof | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/france-jails-woman-for-daughters-circumcisions.html | France Jails Woman for Daughters Circumcisions | By Marlise Simons | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/iraq-as-threatened-prevents-un-inspectors-from-flying-in-on-own-plane.html | Iraq as Threatened Prevents UN Inspectors From Flying In on Own Plane | By Youssef M Ibrahim | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/iraq-threatened-prevents-un-inspectors-flying-own-plane-iraqis-cross-into-kuwait.html | Iraq as Threatened Prevents UN Inspectors From Flying In on Own Plane Iraqis Cross Into Kuwait | By Eric Schmitt | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/legislator-faults-un-over-somalia.html | LEGISLATOR FAULTS UN OVER SOMALIA | By Alison Mitchell | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/quendale-journal-the-afflicted-shetlands-pray-for-man-and-beast.html | Quendale Journal The Afflicted Shetlands Pray for Man and Beast | By William E Schmidt | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/rabin-meeting-un-aide-hints-at-possible-solutions-on-exiles.html | Rabin Meeting UN Aide Hints At Possible Solutions on Exiles | By Clyde Haberman | TX 3-470-075 | 1993-01-22 |
| 1993-01-11 | https://www.nytimes.com/1993/01/11/world/serb-apologizes-in-assassination-of-bosnian-aide.html | Serb Apologizes In Assassination Of Bosnian Aide | By David Binder | TX 3-470-075 | 1993-01-22 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/chess-732393.html | Chess | By Robert Byrne | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-192493.html | Classical Music in Review | By Alex Ross | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-193293.html | Classical Music in Review | James R Oestreich | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-194093.html | Classical Music in Review | By Allan Kozinn | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-195993.html | Classical Music in Review | By Bernard Holland | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/classical-music-in-review-196793.html | Classical Music in Review | By James R Oestreich | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/critic-s-notebook-hall-of-fame-defers-defining-rock.html | Critics Notebook Hall of Fame Defers Defining Rock | By Jon Pareles | TX 3-474-203 | 1993-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/lacey-fosburgh-50-reporter-and-writer-of-fact-and-fiction.html | Lacey Fosburgh 50 Reporter and Writer of Fact and Fiction | By Eric Pace | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/reporter-s-notebook-new-tv-shows-sure-hits-replacing-sure-hits-not.html | Reporters Notebook New TV Shows Sure Hits Replacing Sure Hits Not | By Elizabeth Kolbert | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/review-dance-youth-is-served-in-cast-of-a-ballet-masterwork.html | ReviewDance Youth Is Served in Cast Of a Ballet Masterwork | By Anna Kisselgoff | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/review-music-at-the-kitchen-sounds-of-the-future.html | ReviewMusic At the Kitchen Sounds of the Future | By Jon Pareles | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/arts/review-music-la-monte-young-band-explores-sonic-space.html | ReviewMusic La Monte Young Band Explores Sonic Space | By Edward Rothstein | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/books/books-of-the-times-very-japanese-very-american-and-very-popular.html | Books of The Times Very Japanese Very American and Very Popular | By Michiko Kakutani | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/2-in-lehman-are-promoted-to-shearson-co-presidents.html | 2 in Lehman Are Promoted To Shearson CoPresidents | By Kurt Eichenwald | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/article-739093-no-title.html | Article 739093  No Title | By Stephanie Strom | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/big-leap-by-kodak-helps-dow-regain-11.08.html | Big Leap by Kodak Helps Dow Regain 1108 | By Allen R Myerson | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/british-air-tells-virgin-air-it-s-sorry-and-pays-945000.html | British Air Tells Virgin Air Its Sorry and Pays 945000 | By Richard W Stevenson | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/campbell-delays-plans-on-biotech-tomatoes.html | Campbell Delays Plans On Biotech Tomatoes | By Lawrence M Fisher | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/chrysler-to-offer-40-million-shares.html | Chrysler to Offer 40 Million Shares | By Doron P Levin | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/clifford-s-effort-to-avoid-new-york-trial-rejected.html | Cliffords Effort to Avoid New York Trial Rejected | By Richard PerezPena | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/credit-markets-corporate-issues-slow-a-little.html | CREDIT MARKETS Corporate Issues Slow a Little | By Jonathan Fuerbringer | TX 3-474-203 | 1993-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/gm-says-review-confirms-that-plans-are-on-target.html | GM Says Review Confirms That Plans Are On Target | By Doron P Levin | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/kodak-selects-outsider-for-finance-chief.html | Kodak Selects Outsider for Finance Chief | By Barnaby J Feder | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/market-place-why-alco-moves-in-strange-ways.html | Market Place Why Alco Moves In Strange Ways | By Kurt Eichenwald | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/merck-to-spend-1-billion-in-repurchasing-of-stock.html | Merck to Spend 1 Billion In Repurchasing of Stock | By Milt Freudenheim | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/mexican-border-s-boom-plan-is-bust.html | Mexican Borders Boom Plan Is Bust | By Barry Meier | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/mitsubishi-drops-mainframe-computers.html | Mitsubishi Drops Mainframe Computers | By Andrew Pollack | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/northwest-and-klm-air-link-approved.html | Northwest and KLM Air Link Approved | By Martin Tolchin | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/northwest-cuts-fares-to-help-spur-leisure-travel.html | Northwest Cuts Fares to Help Spur Leisure Travel | By Agis Salpukas | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/plea-deal-for-trader-unravels.html | Plea Deal For Trader Unravels | By Kenneth N Gilpin | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/signs-of-a-staff-mutiny-in-sunbeam-turmoil.html | Signs of a Staff Mutiny in Sunbeam Turmoil | By Adam Bryant | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/states-lose-credit-card-fee-battle.html | States Lose CreditCard Fee Battle | By Linda Greenhouse | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-addenda-accounts-216593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-addenda-people-643293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-addenda-young-rubicam-wins-revlon-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Wins Revlon Work | By Stuart Elliott | TX 3-474-203 | 1993-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/business/the-media-business-advertising-southern-comfort-adopts-moderation-as-its-byword.html | THE MEDIA BUSINESS ADVERTISING Southern Comfort Adopts Moderation as Its Byword | By Stuart Elliott | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/movies/patterns-800193.html | Patterns | By Dan Shaw | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/movies/review-television-nosing-around-in-iraq-s-vast-arsenal.html | ReviewTelevision Nosing Around in Iraqs Vast Arsenal | By Walter Goodman | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/news/a-fresh-look-from-belgium.html | A Fresh Look From Belgium | By Bernadine Morris | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/news/by-design-crochet-for-spring.html | By Design Crochet for Spring | By Carrie Donovan | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/news/review-fashion-adolfo-aims-to-please-and-does.html | ReviewFashion Adolfo Aims to Please  and Does | By Bernadine Morris | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/2-get-ready-to-lock-horns-at-the-daily-news.html | 2 Get Ready to Lock Horns at The Daily News | By Robert D McFadden | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/assembly-approves-changes-in-election-laws.html | Assembly Approves Changes in Election Laws | By Kevin Sack | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/bridge-730793.html | Bridge | By Alan Truscott | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/felix-james-grucci-sr-87-dies-staged-fireworks-extravaganzas.html | Felix James Grucci Sr 87 Dies Staged Fireworks Extravaganzas | By Wolfgang Saxon | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/hibernians-supported-by-vallone.html | Hibernians Supported By Vallone | By Richard PerezPena | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/making-peace-before-the-election.html | Making Peace Before the Election | By Todd S Purdum | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/man-killed-after-chase-in-school-van.html | Man Killed After Chase In School Van | By George Judson | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/municipal-unions-and-new-york-city-reach-pay-accord.html | MUNICIPAL UNIONS AND NEW YORK CITY REACH PAY ACCORD | By James C McKinley Jr | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/neediest-cases-helps-a-survivor-who-helps-others.html | Neediest Cases Helps a Survivor Who Helps Others | By Emily M Bernstein | TX 3-474-203 | 1993-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/new-york-shuts-warehouse-with-history-of-looting.html | New York Shuts Warehouse With History Of Looting | By Dean Baquet | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/our-towns-mysterious-woodworker-carefully-carves-smiles.html | OUR TOWNS Mysterious Woodworker Carefully Carves Smiles | By Andrew H Malcolm | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/pharmacist-with-hiv-awarded-job.html | Pharmacist With HIV Awarded Job | By Melinda Henneberger | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/trial-begins-for-man-once-linked-to-91-death.html | Trial Begins For Man Once Linked To 91 Death | By Joseph P Fried | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/weprin-picks-leadership-of-committees.html | Weprin Picks Leadership Of Committees | By James Dao | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/wiring-into-the-future-the-high-stakes-of-telecommunications.html | Wiring Into the Future The High Stakes of Telecommunications | By Steven Prokesch | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/with-care-nursing-home-bridges-racial-gulf.html | With Care Nursing Home Bridges Racial Gulf | By Ian Fisher | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/nyregion/witnesses-probation-is-glen-ridge-trial-issue.html | Witnesses Probation Is Glen Ridge Trial Issue | By Robert Hanley | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/casting-call.html | Casting Call | By Garry Trudeau | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/from-pc-to-ec.html | From PC to EC | By Alice H Amsden | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/observer-the-latest-duke.html | Observer The Latest Duke | By Russell Baker | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/opinion/on-my-mind-lessons-of-casablanca.html | On My Mind Lessons of Casablanca | By A M Rosenthal | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/baboon-liver-patient-is-in-stable-condition.html | BaboonLiver Patient Is in Stable Condition | By Lawrence K Altman | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/coin-tossing-computers-found-to-show-subtle-bias.html | CoinTossing Computers Found to Show Subtle Bias | By Malcolm W Browne | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/evolution-of-tabby-cat-mapped-in-brain-study.html | Evolution of Tabby Cat Mapped in Brain Study | By Sandra Blakeslee | TX 3-474-203 | 1993-01-15 |

| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/medical-science-the-doctor-s-world-when-important-drug-is-scarce.html | Medical Science THE DOCTORS WORLD When Important Drug Is Scarce | By Lawrence K Altman Md | TX 3-474-203 | 1993-01-15 |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/nominee-for-academy-a-newcomer-to-politics.html | Nominee for Academy A Newcomer to Politics | By Natalie Angier | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/peripherals-the-waltz-of-the-screen-savers.html | PERIPHERALS The Waltz Of the Screen Savers | By L R Shannon | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/personal-computers-how-to-go-a-long-way-toward-being-safe-not-sorry-with-data.html | PERSONAL COMPUTERS How to Go a Long Way Toward Being Safe Not Sorry With Data | By Peter H Lewis | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/q-a-031693.html | QA | By C Claiborne Ray | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/reactor-test-in-orbit-is-opposed.html | Reactor Test in Orbit Is Opposed | By John Noble Wilford | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/russians-to-test-space-mirror-as-giant-night-light-for-earth.html | Russians to Test Space Mirror As Giant Night Light for Earth | By Warren E Leary | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/science-watch-protecting-ozone-shield-called-a-warming-risk.html | SCIENCE WATCH Protecting Ozone Shield Called a Warming Risk | By William K Stevens | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/science/the-environment-microbes-odd-tricks-disrupt-reproduction-in-some-insect-species.html | The Environment Microbes Odd Tricks Disrupt Reproduction In Some Insect Species | By Carol Kaesuk Yoon | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/baseball-boggs-is-confident-the-yankee-pinstripes-will-fit-him-just-fine.html | BASEBALL Boggs Is Confident the Yankee Pinstripes Will Fit Him Just Fine | By Jack Curry | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/college-basketball-pirates-get-used-to-beating-orange.html | COLLEGE BASKETBALL Pirates Get Used To Beating Orange | By Malcolm Moran | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/hockey-two-pucks-for-the-rangers-but-just-one-point.html | HOCKEY Two Pucks for the Rangers but Just One Point | By Robin Finn | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/on-horse-racing-the-road-to-louisville-goes-through-florida.html | ON HORSE RACING The Road to Louisville Goes Through Florida | By Joseph Durso | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/on-pro-basketball-blackman-has-the-shot-but-so-far-it-s-a-supporting-role.html | ON PRO BASKETBALL Blackman Has the Shot but So Far Its a Supporting Role | By Harvey Araton | TX 3-474-203 | 1993-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-basketball-yes-cheeks-is-a-classic-must-he-stay-in-garage.html | PRO BASKETBALL Yes Cheeks Is a Classic Must He Stay in Garage | By Al Harvin | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-all-pro-farmboy-named-pierce.html | PRO FOOTBALL AllPro Farmboy Named Pierce | By Tom Friend | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-just-point-don-shula-in-the-bills-direction-and-hold-small-talk.html | PRO FOOTBALL Just Point Don Shula In the Bills Direction And Hold Small Talk | By Gerald Eskenazi | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-not-afraid-of-a-giant-role.html | PRO FOOTBALL Not Afraid of a Giant Role | By Mike Freeman | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-while-coaches-scheme-cowboys-take-to-dreams.html | PRO FOOTBALL While Coaches Scheme Cowboys Take to Dreams | By Frank Litsky | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/pro-football-young-dials-wannstedt-answers.html | PRO FOOTBALL Young Dials Wannstedt Answers | By Frank Litsky | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/soccer-at-last-us-team-has-home-of-its-own.html | SOCCER At Last US Team Has Home Of Its Own | By Filip Bondy | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/sports-of-the-times-should-it-be-reich-or-kelly.html | Sports of The Times Should It Be Reich Or Kelly | By Ira Berkow | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/sports/tv-sports-it-s-also-the-playoffs-for-nfl-rumors.html | TV SPORTS Its Also the Playoffs For NFL Rumors | By Richard Sandomir | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/style/chronicle-182793.html | CHRONICLE | By Nadine Brozan | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/style/chronicle-186093.html | CHRONICLE | By Nadine Brozan | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/theater/review-theater-a-musical-that-pokes-fun-at-30-s-songs-and-films.html | ReviewTheater A Musical That Pokes Fun At 30s Songs and Films | BY Stephen Holden | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/theater/review-theater-nightmares-punctuated-by-violence.html | ReviewTheater Nightmares Punctuated By Violence | By Mel Gussow | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/agency-checking-sex-harassment.html | AGENCY CHECKING SEX HARASSMENT | By Stephen Labaton | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/commission-says-racism-contributes-to-aids-spread.html | Commission Says Racism Contributes to AIDS Spread | By Warren E Leary | TX 3-474-203 | 1993-01-15 |

| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/edmund-martin-90-a-former-chairman-of-bethlehem-steel.html | Edmund Martin 90 A Former Chairman of Bethlehem Steel | By Lee A Daniels | TX 3-474-203 | 1993-01-15 |
|---|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/iran-contra-data-may-be-released.html | IRANCONTRA DATA MAY BE RELEASED | By David Johnston | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/justices-shun-2-cases-involving-free-press-claims.html | Justices Shun 2 Cases Involving FreePress Claims | By Linda Greenhouse | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/l-a-scheele-85-served-2-presidents-as-surgeon-general.html | L A Scheele 85 Served 2 Presidents As Surgeon General | By Lee A Daniels | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-confirmation-hearings-budget-nominee-testifies-clinton-may-set.html | THE NEW PRESIDENCY Confirmation Hearings Budget Nominee Testifies Clinton May Set Aside TaxCut Pledge | By David E Rosenbaum | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-filling-top-jobs-diversity-pledge-slows-clinton-appointments.html | THE NEW PRESIDENCY Filling Top Jobs Diversity Pledge Slows Clinton on Appointments | By Thomas L Friedman | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-social-scene-highly-sensitive-post-filled-clintons.html | THE NEW PRESIDENCY Social Scene A Highly Sensitive Post Is Filled by the Clintons | By Marian Burros | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/new-presidency-state-department-60-s-era-memo-may-ripple-christopher-s-senate.html | THE NEW PRESIDENCY State Department 60sEra Memo May Ripple Christophers Senate Sailing | By Elaine Sciolino | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/perot-re-enters-the-limelight-as-a-watchdog.html | Perot Reenters the Limelight As a Watchdog | By Richard L Berke | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/us/sailors-find-end-of-cold-war-halts-their-flight-from-russia.html | Sailors Find End of Cold War Halts Their Flight From Russia | By Deborah Sontag | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/anse-a-galets-journal-haitians-hope-for-jan-20-a-fair-wind-for-florida.html | Anse a Galets Journal Haitians Hope for Jan 20 A Fair Wind for Florida | By Howard W French | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/british-report-urges-press-curbs-unsurprisingly-the-press-protests.html | British Report Urges Press Curbs Unsurprisingly the Press Protests | By John Darnton | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/cuba-s-economy-cast-adrift-grasps-at-capitalist-solutions.html | Cubas Economy Cast Adrift Grasps at Capitalist Solutions | By Tim Golden | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/el-salvador-army-purge-violates-peace-accords-un-chief-says.html | El Salvador Army Purge Violates Peace Accords UN Chief Says | By Shirley Christian | TX 3-474-203 | 1993-01-15 |

| | | | | |
|---|---|---|---|---|
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/honecker-sought-drive-into-poland.html | HONECKER SOUGHT DRIVE INTO POLAND | By Stephen Kinzer | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/iraq-is-said-to-shift-missiles-into-excluded-zone-in-north.html | Iraq Is Said to Shift Missiles Into Excluded Zone in North | By Michael R Gordon | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/iraqi-aide-defends-removal-of-equipment-in-border-zone.html | Iraqi Aide Defends Removal of Equipment in Border Zone | By Youssef M Ibrahim | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/kohl-issues-rebuke-to-coalition-partner-amid-new-scandal.html | Kohl Issues Rebuke To Coalition Partner Amid New Scandal | By Craig R Whitney | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/mediators-report-progress-toward-bosnian-serbs-acceptance-of-peace-plan.html | Mediators Report Progress Toward Bosnian Serbs Acceptance of Peace Plan | By David Binder | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/storm-batters-wrecked-tanker-worsening-oil-spill-in-shetlands.html | Storm Batters Wrecked Tanker Worsening Oil Spill in Shetlands | By William E Schmidt | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/troops-in-somalia-raid-big-arsenal.html | TROOPS IN SOMALIA RAID BIG ARSENAL | By Kenneth B Noble | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/un-chief-asks-bonn-for-troops-underlining-constitutional-issue.html | UN Chief Asks Bonn for Troops Underlining Constitutional Issue | By Craig R Whitney | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/un-to-ask-nato-to-airdrop-supplies-for-bosnians.html | UN to Ask NATO to Airdrop Supplies for Bosnians | By John F Burns | TX 3-474-203 | 1993-01-15 |
| 1993-01-12 | https://www.nytimes.com/1993/01/12/world/week-of-rioting-leaves-streets-of-bombay-empty.html | Week of Rioting Leaves Streets of Bombay Empty | By Sanjoy Hazarika | TX 3-474-203 | 1993-01-15 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/review-music-appreciating-the-man-who-wrote-the-words.html | ReviewMusic Appreciating the Man Who Wrote the Words | By Stephen Holden | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/review-music-composers-orchestra-paints-sonic-landscapes.html | ReviewMusic Composers Orchestra Paints Sonic Landscapes | By Alex Ross | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/rudolf-nureyev-eulogized-and-buried-in-paris-suburb.html | Rudolf Nureyev Eulogized And Buried in Paris Suburb | By John Rockwell | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/the-pop-life-415593.html | The Pop Life | By Sheila Rule | TX 3-470-072 | 1993-01-19 |

| 1993-01-13 | https://www.nytimes.com/1993/01/13/arts/thousands-gather-to-hear-praise-for-dizzy-gillespie.html | Thousands Gather to Hear Praise for Dizzy Gillespie | By Peter Watrous | TX 3-470-072 | 1993-01-19 |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/books/book-notes-318393.html | Book Notes | By Esther B Fein | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/books/books-of-the-times-on-the-new-deal-s-effort-to-put-youth-to-work.html | Books of The Times On the New Deals Effort to Put Youth to Work | By Herbert Mitgang | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/bush-s-courageous-economic-error.html | Bushs Courageous Economic Error | By Robert D Hershey Jr | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/business-technology-building-less-expensive-solar-arrays.html | BUSINESS TECHNOLOGY Building Less Expensive Solar Arrays | By Matthew L Wald | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/business-technology-managing-the-technological-frontiers.html | BUSINESS TECHNOLOGY Managing the Technological Frontiers | By Barnaby J Feder | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/chicago-board-set-to-enter-swaps-market.html | Chicago Board Set to Enter Swaps Market | By Floyd Norris | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-apple-names-chief-of-unit-for-software.html | COMPANY NEWS Apple Names Chief of Unit For Software | By Lawrence M Fisher | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-brown-williamson-picks-president-to-be-next-chief.html | COMPANY NEWS Brown  Williamson Picks President to Be Next Chief | By Michael Janofsky | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-ibm-unit-predicts-4-billion-in-sales.html | COMPANY NEWS IBM Unit Predicts 4 Billion in Sales | By Steve Lohr | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-union-plans-brief-strike-at-boeing.html | COMPANY NEWS Union Plans Brief Strike At Boeing | By Lawrence M Fisher | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/company-news-zenith-data-executive-to-lead-digitals-pc-unit.html | COMPANY NEWSZenith Data Executive to Lead Digitals PC Unit | By Richard Ringer | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/credit-markets-corporate-debt-volume-still-heavy.html | CREDIT MARKETS Corporate Debt Volume Still Heavy | By Robert Hurtado | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/dow-s-1.89-rise-masks-some-investor-shifts.html | Dows 189 Rise Masks Some Investor Shifts | By Allen R Myerson | TX 3-470-072 | 1993-01-19 |

| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/futures-options-oil-prices-drift-downward-despite-tensions-over-iraq.html | FUTURESOPTIONS Oil Prices Drift Downward Despite Tensions Over Iraq | By Matthew L Wald | TX 3-470-072 | 1993-01-19 |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/home-office-tax-breaks-are-curbed.html | HomeOffice Tax Breaks Are Curbed | By Linda Greenhouse | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/how-trade-pact-plays-on-the-farm.html | How Trade Pact Plays on the Farm | By Keith Bradsher | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/market-place-when-one-hire-inspires-investors.html | Market Place When One Hire Inspires Investors | By John Holusha | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/media-business-advertising-everybody-loves-winner-especially-his-coattails.html | THE MEDIA BUSINESS ADVERTISING Everybody Loves a Winner And Especially His Coattails | By Stuart Elliott | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/real-estate-mixeduse-project-for-paterson-nj.html | Real EstateMixedUse Project for Paterson NJ | By Rachelle Garbarine | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-a-major-cable-tv-operator-aligns-fees-with-new-law.html | THE MEDIA BUSINESS A Major CableTV Operator Aligns Fees With New Law | By Geraldine Fabrikant | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-advertising-addenda-ad-agency-group-revamps-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Agency Group Revamps Awards | By Stuart Elliott | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-advertising-addenda-people-699993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/the-media-business-advertising-addenda-twa-selects-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TWA Selects Backer Spielvogel | By Stuart Elliott | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/business/us-indicts-salomon-ex-trader.html | US Indicts Salomon ExTrader | By Kenneth N Gilpin | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/education/us-students-advance-in-math-for-a-change.html | US Students Advance In Math for a Change | By Karen de Witt | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/60-minute-gourmet-384193.html | 60Minute Gourmet | By Pierre Franey | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/at-dinner-with-suzyn-waldman-she-knows-her-way-around-a-ball-park.html | AT DINNER WITH Suzyn Waldman She Knows Her Way Around a Ball Park | By Francis X Clines | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/candlelight-fine-food-waiter-the-beer-list.html | Candlelight Fine Food Waiter the Beer List | By Florence Fabricant | TX 3-470-072 | 1993-01-19 |

| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/food-notes-391493.html | Food Notes | By Florence Fabricant | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/from-hill-to-hill-san-francisco-s-top-restaurants.html | From Hill to Hill San Franciscos Top Restaurants | By Bryan Miller | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/metropolitan-diary-374493.html | Metropolitan Diary | By Ron Alexander | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/plain-and-simple-corn-on-the-catfish.html | PLAIN AND SIMPLE Corn on the Catfish | By Marian Burros | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/garden/wine-talk-291893.html | Wine Talk | By Frank J Prial | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/health/personal-health-209893.html | Personal Health | By Jane E Brody | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/health/scientists-now-say-they-can-t-find-a-gene-for-manic-depressive-illness.html | Scientists Now Say They Cant Find A Gene for ManicDepressive Illness | By Natalie Angier | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/movies/review-film-a-conceptual-artist-who-makes-money-literally.html | ReviewFilm A Conceptual Artist Who Makes Money Literally | BY Stephen Holden | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/movies/when-the-film-audience-controls-the-plot.html | When the Film Audience Controls the Plot | By William Grimes | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/news/3-centers-pressing-for-causes-of-chronic-fatigue-syndrome.html | 3 Centers Pressing for Causes Of Chronic Fatigue Syndrome | By Sandra Blakeslee | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/news/review-pop-if-free-is-good-when-is-jazz-too-free.html | ReviewPop If Free Is Good When Is Jazz Too Free | By Peter Watrous | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/news/review-rock-a-down-to-earth-supergroup-fraying-and-aging.html | ReviewRock A DowntoEarth Supergroup Fraying and Aging | By Ann Powers | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/news/review-television-charlie-rose-late-night-host-for-pbs-with-smiles-perpetual.html | ReviewTelevision Charlie Rose A LateNight Host For PBS With Smiles And Perpetual Praise | By Walter Goodman | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/about-new-york-notes-from-underground-prove-quite-rewarding.html | ABOUT NEW YORK Notes From Underground Prove Quite Rewarding | By Michael T Kaufman | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/bridge-145893.html | Bridge | By Alan Truscott | TX 3-470-072 | 1993-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/dinkins-to-step-up-hiring-to-monitor-child-abuse-cases.html | DINKINS TO STEP UP HIRING TO MONITOR CHILD ABUSE CASES | By Celia W Dugger | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/driver-of-van-tells-of-police-chase-of-hijacker.html | Driver of Van Tells of Police Chase of Hijacker | By Lindsey Gruson | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/first-student-testifies-in-suit-to-integrate-hartford-schools.html | First Student Testifies in Suit To Integrate Hartford Schools | By George Judson | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/governor-ties-environment-to-economy.html | Governor Ties Environment to Economy | By Wayne King | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/gunman-killed-in-chase-said-to-have-violent-past.html | Gunman Killed in Chase Said to Have Violent Past | By Kirk Johnson | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/harassment-confronted-in-albany.html | Harassment Confronted In Albany | By Sarah Lyall | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/hate-happy-lottery-winner-don-t-read-this-poverty-turnpike-pleasure-under-palms.html | Hate a Happy Lottery Winner Dont Read This From Poverty on Turnpike to Pleasure Under Palms a Telephone Installers Tale | By Evelyn Nieves | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/judge-allows-2-more-tapes-in-glen-ridge-sex-abuse-trial.html | Judge Allows 2 More Tapes In Glen Ridge SexAbuse Trial | By Robert Hanley | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/judge-sets-allen-farrow-hearing.html | Judge Sets AllenFarrow Hearing | By Richard PerezPena | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/memories-spur-gifts-to-neediest.html | Memories Spur Gifts To Neediest | By Clifford J Levy | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/municipal-labor-accord-is-seen-as-budget-hurdle.html | Municipal Labor Accord Is Seen As Budget Hurdle | By James C McKinley Jr | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/the-opportunities-of-incumbency.html | The Opportunities of Incumbency | By Alan Finder | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/twin-brothers-shot-on-way-home-from-school.html | Twin Brothers Shot on Way Home From School | By Lynette Holloway | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/nyregion/where-have-all-the-flowers-gone.html | Where Have All the Flowers Gone | By James Bennet | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/diana-adams-leading-ballerina-and-dance-educator-dies-at-66.html | Diana Adams Leading Ballerina And Dance Educator Dies at 66 | By Jack Anderson | TX 3-470-072 | 1993-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/hans-loewald-86-professor-emeritus-in-psychiatry-at-yale.html | Hans Loewald 86 Professor Emeritus In Psychiatry at Yale | By Wolfgang Saxon | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/lacey-fosburgh-writer-50-dies-novelist-and-true-crime-author.html | Lacey Fosburgh Writer 50 Dies Novelist and TrueCrime Author | By Eric Pace | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/obituaries/phyllis-wallace-69-a-labor-economist-in-at-t-lawsuit.html | Phyllis Wallace 69 A Labor Economist In ATT Lawsuit | By Lee A Daniels | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/death-in-clusters.html | Death in Clusters | By Robert Jastrow and Max M Kampelman | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/love-divides-us-not-hatred.html | Love Divides Us Not Hatred | By J J Goldberg | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/opinion/public-private-the-third-decade.html | Public  Private The Third Decade | By Anna Quindlen | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/baseball-2-balks-follow-jackson-s-address.html | BASEBALL 2 Balks Follow Jacksons Address | By Murray Chass | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/baseball-jackson-is-setting-a-focus-on-sports.html | BASEBALL Jackson Is Setting a Focus on Sports | By William C Rhoden | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/basketball-indiana-is-winner-of-sneak-preview.html | BASKETBALL Indiana Is Winner Of Sneak Preview | By Malcolm Moran | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/boxing-lewis-learns-a-lesson-champs-are-in-demand.html | Boxing Lewis Learns a Lesson Champs Are in Demand | By Michael Martinez | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/boxing-mcgirt-s-victory-is-anything-but-routine.html | Boxing McGirts Victory Is Anything But Routine | By Michael Martinez | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/hockey-a-bit-of-this-and-that-for-a-sea-of-scoring.html | HOCKEY A Bit of This and That For a Sea of Scoring | By Robin Finn | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/hockey-in-the-end-canucks-just-can-t-keep-up-with-devils.html | HOCKEY In the End Canucks Just Cant Keep Up With Devils | By Alex Yannis | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/pro-basketball-a-trip-starts-with-starks-flying-high.html | Pro Basketball A Trip Starts With Starks Flying High | By Jaime Diaz | TX 3-470-072 | 1993-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/pro-football-cowboy-with-angry-score-to-settle.html | Pro Football Cowboy With Angry Score to Settle | By Thomas George | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/sports/sports-of-the-times-dennis-byrd-hasn-t-lost-his-strength.html | Sports of The Times Dennis Byrd Hasnt Lost His Strength | By George Vecsey | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/style/chronicle-685993.html | CHRONICLE | By Nadine Brozan | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/style/chronicle-686793.html | CHRONICLE | By Nadine Brozan | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/style/eating-well.html | Eating Well | By Denise Webb | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/style/white-house-food-cant-be-beat-but-you-can-run-against-it.html | White House Food Cant Be Beat but You Can Run Against It | By Carl Anthony | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/technology/campuses-are-hurt-by-computer-giants-woes.html | Campuses Are Hurt by Computer Giants Woes | By John Markoff | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/theater/review-cabaret-a-new-round-of-broadway-sendups-vintage-93.html | ReviewCabaret A New Round of Broadway Sendups Vintage 93 | By Mel Gussow | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/as-crime-rises-puerto-ricans-retreat.html | As Crime Rises Puerto Ricans Retreat | By Larry Rohter | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/clinton-aide-demurs-on-white-house-staff-cuts-and-recovery-plan.html | Clinton Aide Demurs on White House Staff Cuts and Recovery Plan | By Thomas L Friedman | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/clinton-aides-study-indirect-end-to-military-ban-on-homosexuals.html | Clinton Aides Study Indirect End To Military Ban on Homosexuals | By Eric Schmitt | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/endeavour-ready-to-start-mission.html | ENDEAVOUR READY TO START MISSION | By William J Broad | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/house-inquiry-finds-no-evidence-of-deal-on-hostages-in-1980.html | House Inquiry Finds No Evidence of Deal On Hostages in 1980 | By Neil A Lewis | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/jury-declines-to-indict-robb-in-taping.html | Jury Declines to Indict Robb in Taping | By B Drummond Ayres Jr | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/justices-split-on-just-what-a-person-is.html | Justices Split On Just What A Person Is | By Linda Greenhouse | TX 3-470-072 | 1993-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-confirmation-roundup-hud-choice-wary-selling-public-housing-648493.html | THE NEW PRESIDENCY Confirmation Roundup HUD Choice Wary of Selling Public Housing | By Jason Deparle | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-confirmation-roundup-hud-choice-wary-selling-public-housing-649293.html | THE NEW PRESIDENCY Confirmation Roundup  HUD Choice Wary of Selling Public Housing Bentsen Promises Focus on Deficit | By Steven Greenhouse | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-confirmation-roundup-hud-choice-wary-selling-public-housing-765593.html | THE NEW PRESIDENCY Confirmation Roundup  HUD Choice Wary of Selling Public Housing Education Choice Backs Investment | By Adam Clymer | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/new-presidency-justice-department-parts-attorney-general-designate-s-record.html | THE NEW PRESIDENCY The Justice Department Parts of Attorney GeneralDesignates Record Disturb Some Clinton Backers | By David Johnston | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/pro-football-prayers-and-determination-buoy-jets-byrd.html | PRO FOOTBALL Prayers and Determination Buoy Jets Byrd | By Lawrence K Altman | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/rarity-for-republicans-party-leadership-race.html | Rarity for Republicans Party Leadership Race | By Richard L Berke | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/round-the-globe-flight-lasts-5-miles.html | RoundtheGlobe Flight Lasts 5 Miles | By Malcolm W Browne | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/us/the-new-presidency-the-commerce-department-ron-brown-gala-raises-questions.html | THE NEW PRESIDENCY The Commerce Department RON BROWN GALA RAISES QUESTIONS | By Stephen Labaton | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/a-new-question-in-somalia-when-does-free-food-hurt.html | A New Question in Somalia When Does Free Food Hurt | By Alison Mitchell | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/arabs-to-seek-un-pressure-on-israel-over-deportations.html | Arabs to Seek UN Pressure On Israel Over Deportations | By Youssef M Ibrahim | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/berlin-journal-germany-ablaze-it-s-candlelight-not-firebombs.html | Berlin Journal Germany Ablaze Its Candlelight Not Firebombs | By Stephen Kinzer | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/bush-said-to-plan-air-strike-on-iraq-over-its-defiance.html | BUSH SAID TO PLAN AIR STRIKE ON IRAQ OVER ITS DEFIANCE | By Michael R Gordon | TX 3-470-072 | 1993-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/down-with-fidel-is-heard-in-cuba-but-there-is-no-sign-yet-of-his-fall.html | Down With Fidel Is Heard in Cuba but There Is No Sign Yet of His Fall | By Tim Golden | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/in-a-bombay-slum-fires-and-flight.html | IN A BOMBAY SLUM FIRES AND FLIGHT | By Sanjoy Hazarika | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/leader-of-bosnia-s-serbs-in-shift-backs-an-accord.html | Leader of Bosnias Serbs In Shift Backs an Accord | By David Binder | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/senators-divided-on-mia-survival.html | SENATORS DIVIDED ON MIA SURVIVAL | By Clifford Krauss | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/shetlands-oil-tanker-breaks-apart.html | Shetlands Oil Tanker Breaks Apart | By William E Schmidt | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/us-finds-serbs-skimming-23-of-bosnian-aid.html | US Finds Serbs Skimming 23 Of Bosnian Aid | By Michael R Gordon | TX 3-470-072 | 1993-01-19 |
| 1993-01-13 | https://www.nytimes.com/1993/01/13/world/us-force-suffers-first-combat-death-in-somalia.html | US Force Suffers First Combat Death in Somalia | By Eric Schmitt | TX 3-470-072 | 1993-01-19 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/a-mahler-celebration-at-carnegie-in-1993-94.html | A Mahler Celebration At Carnegie In 199394 | By Allan Kozinn | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/playing-in-reunion-cream-is-the-finale-of-rock-ceremonies.html | Playing in Reunion Cream Is the Finale Of Rock Ceremonies | By Jon Pareles | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/review-dance-a-duet-in-movement-and-music-by-molissa-fenley-and-philip-glass.html | ReviewDance A Duet in Movement and Music By Molissa Fenley and Philip Glass | By Anna Kisselgoff | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/arts/review-piano-images-suggested-by-sound.html | ReviewPiano Images Suggested By Sound | By Allan Kozinn | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/books/books-of-the-times-on-schools-and-politics-the-chancellor-has-his-say.html | Books of The Times On Schools and Politics The Chancellor Has His Say | By Christopher LehmannHaupt | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/a-bold-cut-in-big-board-s-transaction-costs.html | A Bold Cut in Big Boards Transaction Costs | By Kurt Eichenwald | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/brady-warns-clinton-on-spending-for-jobs.html | Brady Warns Clinton On Spending for Jobs | By Steven Greenhouse | TX 3-470-049 | 1993-01-22 |

| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/broad-market-up-though-dow-dips-1.08.html | Broad Market Up Though Dow Dips 108 | By Kenneth N Gilpin | TX 3-470-049 | 1993-01-22 |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-but-scant-market-for-empties-p-g-downy-bottles-shift-recycled-plastic.html | COMPANY NEWS But a Scant Market for the Empties P G Downy Bottles Shift to Recycled Plastic | By John Holusha | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-auto-sales-down-in-early-january.html | COMPANY NEWS Auto Sales Down in Early January | By Doron P Levin | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-mcdonnell-may-submit-big-c-17-bill.html | COMPANY NEWS McDonnell May Submit Big C17 Bill | By Andrea Adelson | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-northwest-scales-back-routes-for-fare-discount.html | COMPANY NEWS Northwest Scales Back Routes for Fare Discount | By Agis Salpukas | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-sears-unit-being-sold-to-inacom.html | COMPANY NEWSSears Unit Being Sold To Inacom | By Richard Ringer | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/company-news-short-of-power-8-aluminum-concerns-cut-output.html | COMPANY NEWS Short of Power 8 Aluminum Concerns Cut Output | By Harriet King | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/consumer-rates-cash-influx-lowers-yields-on-money-market-funds.html | CONSUMER RATES Cash Influx Lowers Yields On Money Market Funds | By Robert Hurtado | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/credit-markets-bombing-causes-little-reaction.html | CREDIT MARKETS Bombing Causes Little Reaction | By Jonathan Fuerbringer | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/domestic-oil-demand-up-in-92-and-import-rise-filled-gap.html | Domestic Oil Demand Up in 92 and Import Rise Filled Gap | By Matthew L Wald | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/economic-scene-the-spend-now-tax-later-orgy.html | Economic Scene The SpendNow TaxLater Orgy | By Sylvia Nasar | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/higher-jobless-rates-likely-in-new-survey.html | Higher Jobless Rates Likely in New Survey | By Louis Uchitelle | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/intel-s-good-fortune-is-surprisingly-good.html | Intels Good Fortune Is Surprisingly Good | By Lawrence M Fisher | TX 3-470-049 | 1993-01-22 |

| | | | | |
|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/market-place-a-quick-descent-for-boeing-stock.html | Market Place A Quick Descent For Boeing Stock | By John Holusha | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/new-tax-rules-for-foreign-companies-disclosed.html | New Tax Rules for Foreign Companies Disclosed | By Keith Bradsher | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/pier-1-imports-sees-a-role-as-an-exporter-of-expertise.html | Pier 1 Imports Sees a Role As an Exporter of Expertise | By Stephanie Strom | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-addenda-ac-r-sheds-a-seiko-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AC R Sheds A Seiko Account | By Stuart Elliott | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-addenda-best-western-picks-lord-denstu.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Best Western Picks Lord Denstu | By Stuart Elliott LpBest Western International Inc Said Yesterday That It Had Officially Named Lord Dentsu  Partners In Los Angeles To Handle Its Account With Billings Estimated At 15 Million the Agency Has Been Handling the PhoenixBased Lodging ChainS Account On A Temporary Basis Since August Two Months After Best Western Dismissed Karsh Hagan Advertising Inc In Denver | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-addenda-new-media-agency-signs-first-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Media Agency Signs First Client | By Stuart Elliott | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/the-media-business-advertising-levi-s-tailors-dockers-to-new-market.html | THE MEDIA BUSINESS  ADVERTISING Levis Tailors Dockers to New Market | By Stuart Elliott | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/business/western-germanys-growth-at-lowest-rate-in-10-years.html | Western Germanys Growth At Lowest Rate in 10 Years | By Ferdinand Protzman | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-a-standing-invitation-to-writers.html | CURRENTSA Standing Invitation to Writers | By Suzanne Stephens | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-buildings-of-rubber-and-ink.html | CURRENTSBuildings Of Rubber And Ink | By Suzanne Stephens | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-details-across-the-atlantic.html | CURRENTSDetails Across the Atlantic | By Suzanne Stephens | TX 3-470-049 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-its-raining-to-the-playground.html | CURRENTSIts Raining To the Playground | By Suzanne Stephens | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/currents-telling-time-by-degrees.html | CURRENTSTelling Time By Degrees | By Suzanne Stephens | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/foreign-competition-for-an-american-art-quilting.html | Foreign Competition for an American Art Quilting | By Lena Williams | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/home-entertainment-systems-take-on-a-new-sophistication.html | Home Entertainment Systems Take On a New Sophistication | By Adam Bryant | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/new-housewares-in-search-of-a-home.html | New Housewares In Search of a Home | By Barnaby J Feder | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/on-tour-with-jimmy-carter-words-of-advice-bittersweet.html | ON TOUR WITH JIMMY CARTER Words of Advice Bittersweet | By Alessandra Stanley | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/products-that-help-childproof-a-home.html | Products That Help Childproof a Home | By Carol Lawson | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/movies/a-comic-who-wrote-her-own-film-and-then-almost-ran-away-with-it.html | A Comic Who Wrote Her Own Film And Then Almost Ran Away With It | By William Grimes | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/movies/home-video-515793.html | Home Video | By Peter M Nichols | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/news/review-television-suppose-david-lynch-remade-plaza-suite.html | ReviewTelevision Suppose David Lynch Remade Plaza Suite | By Janet Maslin | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/2-admit-they-harassed-assemblywoman.html | 2 Admit They Harassed Assemblywoman | By Sarah Lyall | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/a-slot-machine-parlay-weicker-and-indian-tribe-make-a-big-bet.html | A Slot Machine Parlay Weicker and Indian Tribe Make a Big Bet | By Kirk Johnson | TX 3-470-049 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/board-of-education-votes-a-school-choice-program.html | Board of Education Votes A SchoolChoice Program | By Josh Barbanel | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/bradley-would-give-clinton-line-item-veto.html | Bradley Would Give Clinton LineItem Veto | By Jerry Gray | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/bridge-343093.html | Bridge | By Alan Truscott | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/catholic-group-won-t-fight-proposed-right-to-die-bill.html | Catholic Group Wont Fight Proposed RighttoDie Bill | By Kevin Sack | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/close-watch-was-kept-on-chief-suspect.html | Close Watch Was Kept on Chief Suspect | By Jane Fritsch | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/college-to-replace-mall-in-downtown-bridgeport.html | College to Replace Mall in Downtown Bridgeport | By Ari L Goldman | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/delays-in-subway-strand-riders.html | Delays in Subway Strand Riders | By Ronald Sullivan | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/expert-indicates-how-far-weicker-school-plan-goes-toward-desegregation-suit-goal.html | Expert Indicates How Far Weicker School Plan Goes Toward Desegregation Suit Goal | By George Judson | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/girl-missing-for-16-days-is-found-in-secret-room.html | Girl Missing for 16 Days Is Found in Secret Room | By John T McQuiston | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/grief-over-aids-spurs-gifts-to-neediest-cases.html | Grief Over AIDS Spurs Gifts to Neediest Cases | By Clifford J Levy | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/immigrants-find-immortality-at-a-price.html | Immigrants Find Immortality at a Price | By Deborah Sontag | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/judge-attacks-policy-curbing-plea-bargains.html | Judge Attacks Policy Curbing Plea Bargains | By Ian Fisher | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/judge-rejects-plea-bargain-for-teamster.html | Judge Rejects Plea Bargain for Teamster | By Selwyn Raab | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/jury-in-brooklyn-acquits-man-in-death-of-former-state-senator.html | Jury in Brooklyn Acquits Man In Death of Former State Senator | By Joseph P Fried | TX 3-470-049 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/newspaper-union-chief-accused-of-corruption.html | Newspaper Union Chief Accused of Corruption | By Richard PerezPena | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/no-charges-are-dropped-in-abuse-case.html | No Charges Are Dropped In Abuse Case | By Robert Hanley | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/two-brothers-found-dead-in-brooklyn.html | Two Brothers Found Dead In Brooklyn | By Lynette Holloway | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/nyregion/walter-redisch-94-a-professor-known-for-research-work.html | Walter Redisch 94 A Professor Known For Research Work | By Wolfgang Saxon | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/dialogue-gays-in-the-military-cancel-reagans-ban.html | DIALOGUE Gays in the MilitaryCancel Reagans Ban | By James T Bush | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/essay-clearing-clinton-s-throat.html | Essay Clearing Clintons Throat | By William Safire | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/foreign-affairs-iraq-what-next.html | Foreign Affairs Iraq What Next | By Leslie H Gelb | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/opinion/let-congress-decide.html | Let Congress Decide | By John O Marsh Jr | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/baseball-bonilla-s-age-of-innocence-finally-ends.html | BASEBALL Bonillas Age of Innocence Finally Ends | By Joe Sexton | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/baseball-owners-labor-agent-doesnt-favor-lockout.html | Baseball Owners Labor Agent Doesnt Favor Lockout | By Murray Chass | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/boxing-mcgirt-whitaker-no-1-anybody-hear-of-chavez.html | Boxing McGirtWhitaker No 1 Anybody Hear of Chavez | By Robert Mcg Thomas Jr | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/college-basketball-vanderbilt-makes-itself-at-home.html | COLLEGE BASKETBALL Vanderbilt Makes Itself At Home | By Malcolm Moran | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/college-basketball-wright-makes-his-presence-felt.html | College Basketball Wright Makes His Presence Felt | By Malcolm Moran | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/colleges-word-playoff-rattles-ncaa-convention.html | Colleges Word Playoff Rattles NCAA Convention | By William C Rhoden | TX 3-470-049 | 1993-01-22 |

Page 10846 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey-lemieux-is-described-as-stunned-but-upbeat.html | HOCKEY Lemieux Is Described as Stunned but Upbeat | By Filip Bondy | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey-vanbiesbrouck-faces-barrage-but-the-payoff.html | Hockey Vanbiesbrouck Faces Barrage but the Payoff | By Jennifer Frey | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/hockey.html | Hockey | By Lawrence K Altman | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-basketball-coleman-and-anderson-roll.html | PRO BASKETBALL Coleman and Anderson Roll | By Mike Freeman | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-basketball-the-knicks-fall-into-a-rocky-abyss.html | PRO BASKETBALL The Knicks Fall Into A Rocky Abyss | By Clifton Brown | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-football-bills-reich-passed-up-in-favor-of-kelly.html | Pro Football Bills Reich Passed Up In Favor Of Kelly | By Timothy W Smith | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-football-dolphins-just-love-to-let-him-boot-one.html | Pro Football Dolphins Just Love to Let Him Boot One | By Gerald Eskenazi | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/pro-football-giants-moore-facing-felony-steroid-charges.html | PRO FOOTBALL Giants Moore Facing Felony Steroid Charges | By Frank Litsky | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/skiing-balance-on-slopes-is-more-than-a-birthright.html | Skiing Balance on Slopes Is More Than a Birthright | By Janet Nelson | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/sports/sports-of-the-times-can-lemieux-skate-at-his-level-again.html | Sports of The Times Can Lemieux Skate at His Level Again | By Dave Anderson | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/style/chronicle-883093.html | CHRONICLE | By Nadine Brozan | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/style/chronicle-884993.html | CHRONICLE | By Nadine Brozan | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/abortion-rights-groups-see-a-rise-in-attacks-on-clinics.html | AbortionRights Groups See A Rise in Attacks on Clinics | By Tamar Lewin | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/casey-s-widow-hails-hostage-theory-s-rejection.html | Caseys Widow Hails Hostage Theorys Rejection | By Neil A Lewis | TX 3-470-049 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/clinton-s-choice-for-justice-dept-hired-illegal-aliens-for-household.html | Clintons Choice for Justice Dept Hired Illegal Aliens for Household | By David Johnston | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/commerce-nominee-cancels-party-planned-by-companies.html | Commerce Nominee Cancels Party Planned by Companies | By Stephen Labaton | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/court-upholds-shortcut-used-in-ousting-2-judges.html | Court Upholds Shortcut Used in Ousting 2 Judges | By Linda Greenhouse | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/doctors-admit-ignoring-dying-patients-wishes.html | Doctors Admit Ignoring Dying Patients Wishes | By Jane E Brody | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/endeavour-lofted-on-6-day-mission.html | ENDEAVOUR LOFTED ON 6DAY MISSION | By William J Broad | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/fritz-a-gross-82-raytheon-executive-and-radar-designer.html | Fritz A Gross 82 Raytheon Executive And Radar Designer | By Wolfgang Saxon | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/letterman-appears-certain-to-move-to-cbs-from-nbc.html | Letterman Appears Certain to Move to CBS From NBC | By Bill Carter | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/new-presidency-boxes-bulging-with-decades-clinton-s-life-await-journey-into.html | THE NEW PRESIDENCY Boxes Bulging With Decades of Clintons Life Await Journey Into History | By Maureen Dowd | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/perils-of-a-senator.html | Perils of a Senator | By B Drummond Ayres Jr | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/supreme-court-says-klan-law-can-t-bar-abortion-blockades.html | Supreme Court Says Klan Law Cant Bar Abortion Blockades | By Linda Greenhouse | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/tests-offer-first-hope-for-treating-cause-of-sickle-cell-disease.html | Tests Offer First Hope for Treating Cause of Sickle Cell Disease | By Warren E Leary | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/the-new-presidency-americans-shrug-off-another-strike-against-iraq.html | THE NEW PRESIDENCY Americans Shrug Off Another Strike Against Iraq | By Dirk Johnson | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/us/thomas-b-curtis-is-dead-at-81-missouri-republican-defied-nixon.html | Thomas B Curtis Is Dead at 81 Missouri Republican Defied Nixon | By Bruce Lambert | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/aristide-urges-big-un-observer-team-for-haiti.html | Aristide Urges Big UN Observer Team for Haiti | By Howard W French | TX 3-470-049 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/bombay-death-toll-rising-in-muslim-hindu-strife.html | Bombay Death Toll Rising in MuslimHindu Strife | By Sanjoy Hazarika | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/germany-frees-ailing-honecker-who-flies-to-chile.html | Germany Frees Ailing Honecker Who Flies to Chile | By Stephen Kinzer | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/grieving-in-new-jersey-town-for-marine-killed-in-somalia.html | Grieving in New Jersey Town For Marine Killed in Somalia | By Evelyn Nieves | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/hard-to-stifle-press-if-royals-do-the-leaking.html | Hard to Stifle Press if Royals Do the Leaking | By John Darnton | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/israel-made-16-errors-in-mass-deportations.html | Israel Made 16 Errors in Mass Deportations | By Clyde Haberman | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/kohl-and-partners-in-accord-on-peacekeeping.html | Kohl and Partners in Accord on Peacekeeping | By Craig R Whitney | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/kohl-assures-us-jews-on-neo-nazi-strife.html | Kohl Assures US Jews on NeoNazi Strife | By Craig R Whitney | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/mogadishu-journal-school-bell-rings-in-somalia-for-the-lucky-few.html | Mogadishu Journal School Bell Rings in Somalia for the Lucky Few | By Alison Mitchell | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-iraq-us-allied-planes-hit-iraq-bombing-missile-sites-south-reply-hussein-s.html | RAID ON IRAQ US AND ALLIED PLANES HIT IRAQ BOMBING MISSILE SITES IN SOUTH IN REPLY TO HUSSEINS DEFIANCE | By R W Apple Jr | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-allied-strike-swift-and-unchallenged.html | RAID ON IRAQ Allied Strike Swift and Unchallenged | By Eric Schmitt | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-britain-and-france-call-the-raid-a-necessary-lesson-for-hussein.html | RAID ON IRAQ Britain and France Call the Raid A Necessary Lesson for Hussein | By John Darnton | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-bush-sends-a-final-message-to-his-old-nemesis-in-iraq.html | RAID ON IRAQ Bush Sends a Final Message To His Old Nemesis in Iraq | By Michael Wines | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-hitting-hussein-with-a-stick-keeping-a-sledgehammer-ready.html | RAID ON IRAQ Hitting Hussein With a Stick Keeping a Sledgehammer Ready | By Michael R Gordon | TX 3-470-049 | 1993-01-22 |

| | | | | |
|---|---|---|---|---|
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/raid-on-iraq-iraqi-leader-voices-defiance-vowing-to-repel-allied-raids.html | RAID ON IRAQ Iraqi Leader Voices Defiance Vowing to Repel Allied Raids | By Youssef M Ibrahim | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/refugees-fleeing-tajikistan-strife.html | REFUGEES FLEEING TAJIKISTAN STRIFE | By Edward A Gargan | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/senate-panel-report-fails-to-settle-mia-dispute.html | Senate Panel Report Fails to Settle MIA Dispute | By Clifford Krauss | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/shetland-critics-urge-new-regulation-of-tankers.html | Shetland Critics Urge New Regulation of Tankers | By William E Schmidt | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/signing-of-chemical-arms-pact-begins.html | Signing of ChemicalArms Pact Begins | By Alan Riding | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/somalia-clans-hold-talks-on-a-joint-police-force.html | Somalia Clans Hold Talks on a Joint Police Force | By Kenneth B Noble | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/soviet-a-bomb-built-from-us-data-russian-says.html | Soviet ABomb Built From US Data Russian Says | By Serge Schmemann | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/the-new-presidency-christopher-sees-a-place-for-force.html | THE NEW PRESIDENCY Christopher Sees A Place for Force | By Elaine Sciolino | TX 3-470-049 | 1993-01-22 |
| 1993-01-14 | https://www.nytimes.com/1993/01/14/world/the-new-presidency-clinton-backs-raid-but-muses-about-a-new-start.html | THE NEW PRESIDENCY Clinton Backs Raid but Muses About a New Start | By Thomas L Friedman | TX 3-470-049 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-080693.html | Art in Review | By Michael Kimmelman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-365193.html | Art in Review | By Holland Cotter | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-366093.html | Art in Review | By Charles Hagen | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-367893.html | Art in Review | By Michael Kimmelman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-368693.html | Art in Review | By Charles Hagen | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-369493.html | Art in Review | By Michael Kimmelman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/art-in-review-370893.html | Art in Review | By Holland Cotter | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/article-089093-no-title.html | Article 089093  No Title | By Eric Asimov | TX 3-465-446 | 1993-01-22 |

| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-465-446 | 1993-01-22 |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/from-beulah-to-oprah.html | From Beulah to Oprah | By Elizabeth Kolbert | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/going-head-to-head-late-at-night-letterman-on-cbs-leno-on-nbc.html | Going Head to Head Late at Night Letterman on CBS Leno on NBC | By Bill Carter | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/restaurants-083093.html | Restaurants | By Bryan Miller | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-architecture-harmonizing-nature-and-technology.html | ReviewArchitecture Harmonizing Nature and Technology | By Herbert Muschamp | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-art-group-shows-in-soho-for-a-weekend-of-gallery-hopping.html | ReviewArt Group Shows in SoHo for a Weekend of Gallery Hopping | By Roberta Smith | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-dance-colleagues-and-pupils-honor-alwin-nikolais.html | ReviewDance Colleagues and Pupils Honor Alwin Nikolais | By Anna Kisselgoff | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/review-music-more-ado-for-opera-by-berlioz.html | ReviewMusic More Ado For Opera By Berlioz | By Alex Ross | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/serenity-amid-chaos-a-city-skater-s-odyssey.html | Serenity Amid Chaos A City Skaters Odyssey | By Bruce Weber | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/sounds-around-town-009193.html | Sounds Around Town | By Ann Powers | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/sounds-around-town-353893.html | Sounds Around Town | By Karen Schoemer | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/books/books-of-the-times-closing-gates-to-the-past-and-others.html | Books of The Times Closing Gates to the Past and Others | By Michiko Kakutani | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/allstate-cuts-back-in-florida.html | Allstate Cuts Back In Florida | By Peter Kerr | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-digital-stock-surges-21-on-report.html | COMPANY NEWS Digital Stock Surges 21 On Report | By Glenn Rifkin | TX 3-465-446 | 1993-01-22 |

Page 10851 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-federal-express-pilots-vote-for-union.html | COMPANY NEWS Federal Express Pilots Vote for Union | By Agis Salpukas | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-general-magic-to-disclose-its-strategy-and-sponsors.html | COMPANY NEWS General Magic to Disclose Its Strategy and Sponsors | By John Markoff | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-molson-no-1-in-canada-sells-stake-to-miller.html | COMPANY NEWS Molson No 1 in Canada Sells Stake to Miller | By Michael Janofsky | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-nissan-and-mazda-planning-to-sell-vehicles-to-each-other.html | COMPANY NEWS Nissan and Mazda Planning to Sell Vehicles to Each Other | By Andrew Pollack | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-quaker-oats-names-new-president.html | COMPANY NEWSQuaker Oats Names New President | By Richard Ringer | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/company-news-record-sales-for-microsoft-and-apple.html | COMPANY NEWS Record Sales For Microsoft And Apple | By John Markoff | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/credit-markets-bond-prices-up-on-economic-data.html | CREDIT MARKETS Bond Prices Up on Economic Data | By Jonathan Fuerbringer | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/fcc-acts-on-a-new-pager-stretching-reach-of-the-phone.html | FCC Acts on a New Pager Stretching Reach of the Phone | By Edmund L Andrews | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/irs-has-come-up-with-a-new-headache.html | IRS Has Come Up With a New Headache | By Allen R Myerson | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/market-place-a-hot-company-with-a-low-profile.html | Market Place A Hot Company With a Low Profile | By Stephanie Strom | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/media-business-advertising-addenda-administrator-for-maxwell-considers-macmillan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Administrator for Maxwell Considers Macmillan Sale | By Geraldine Fabrikant | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/retail-sales-advance-1.2-initial-jobless-claims-jump.html | Retail Sales Advance 12 Initial Jobless Claims Jump | By Robert D Hershey Jr | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/technology-issues-lead-broad-market-advance.html | Technology Issues Lead Broad Market Advance | By Kenneth N Gilpin | TX 3-465-446 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-accounts-301593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-executive-shuffle-at-dfm-tatham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shuffle At DFMTatham | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-leo-burnett-wins-a-hoover-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Wins A Hoover Account | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-people-300793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-addenda-ppg-selects-three-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PPG Selects Three Agencies | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/the-media-business-advertising-late-tv-s-sure-winner-the-marketer.html | THE MEDIA BUSINESS ADVERTISING Late TVs Sure Winner the Marketer | By Stuart Elliott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/business/wall-street-disappointed-by-morgan-s-profit-report.html | Wall Street Disappointed By Morgans Profit Report | By Saul Hansell | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/review-film-did-she-use-her-body-as-a-murder-weapon.html | ReviewFilm Did Use Her Body As a Murder Weapon | By Vincent Canby | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/review-film-discovering-brotherhood-in-the-arctic-wilderness.html | ReviewFilm Discovering Brotherhood In the Arctic Wilderness | By Stephen Holden | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/reviews-film-tasteful-cannibalism-as-upbeat-viewing.html | ReviewsFilm Tasteful Cannibalism As Upbeat Viewing | By Janet Maslin | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/movies/tvweekend-marching-with-sousa-the-oompah-master.html | TVWeekend Marching With Sousa The Oompah Master | By Walter Goodman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/news/bar-brooklyn-born-lawyer-finds-himself-center-civil-rights-case-israel.html | At the Bar A Brooklynborn lawyer finds himself at the center of a civilrights case in Israel | By David Margolick | TX 3-465-446 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/news/laws-often-disregarded-for-household-workers.html | Laws Often Disregarded for Household Workers | By Tamar Lewin | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/news/the-balkans-rapes-a-legal-test-for-the-outraged.html | The Balkans Rapes a Legal Test for the Outraged | By Tamar Lewin | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/21-tax-rise-for-cigarettes-is-considered.html | 21 Tax Rise For Cigarettes Is Considered | By Kevin Sack | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/80-injured-by-noxious-fumes-at-school-in-queens.html | 80 Injured by Noxious Fumes at School in Queens | By Raymond Hernandez | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/about-real-estate-housing-slump-helps-rental-builder.html | About Real EstateHousing Slump Helps Rental Builder | By Diana Shaman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/as-ordeal-of-captive-girl-unfolds-custody-is-issue.html | As Ordeal of Captive Girl Unfolds Custody Is Issue | By John T McQuiston | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/betting-the-farm-on-the-capricious-consumer.html | Betting the Farm on the Capricious Consumer | By Iver Peterson | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/black-leaders-in-crown-heights-meet-with-mayor-about-unrest.html | Black Leaders in Crown Heights Meet With Mayor About Unrest | By Jonathan P Hicks | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/bridge-656693.html | Bridge | By Alan Truscott | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/congressmen-propose-bill-to-curb-handgun-traffic.html | Congressmen Propose Bill To Curb Handgun Traffic | By Jerry Gray | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/donations-to-neediest-give-value-to-holiday.html | Donations To Neediest Give Value To Holiday | By Clifford J Levy | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/government-sues-to-seize-gotti-s-assets.html | Government Sues to Seize Gottis Assets | By Joseph P Fried | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/man-is-acquitted-in-crown-heights-disorder.html | Man Is Acquitted in Crown Heights Disorder | By Ronald Sullivan | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/new-sponsor-calls-for-unity-over-irish-parade.html | New Sponsor Calls for Unity Over Irish Parade | By Richard PerezPena | TX 3-465-446 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/new-york-city-planners-seek-new-uses-for-industrial-areas.html | New York City Planners Seek New Uses for Industrial Areas | By Steven Prokesch | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/our-towns-oscar-it-seems-really-is-a-grouch.html | OUR TOWNS Oscar It Seems Really Is a Grouch | By Andrew H Malcolm | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/police-bullet-removed-from-boy-in-connecticut.html | Police Bullet Removed From Boy in Connecticut | By Lindsey Gruson | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/principal-s-legacy-hope-mixed-with-despair-red-hook-struggles-prove-that.html | A Principals Legacy Hope Mixed With Despair Red Hook Struggles to Prove That an Educators Violent Death Was Not in Vain | By Lindsey Gruson | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/queens-families-told-of-lead-peril-under-bridge.html | Queens Families Told of Lead Peril Under Bridge | By Steven Lee Myers | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/sex-abuse-trial-disrupted-as-judge-begins-inquiry.html | Sex Abuse Trial Disrupted As Judge Begins Inquiry | By Robert Hanley | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/the-katie-beers-case-mystery-surrounds-suspect-and-underground-chamber.html | The Katie Beers Case Mystery Surrounds Suspect and Underground Chamber | By Ralph Blumenthal | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/the-katie-beers-case-their-day-on-donahue-dirty-linen-on-the-air.html | The Katie Beers Case Their Day on Donahue Dirty Linen on the Air | By James Barron | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/trenton-adds-keno-game-to-gamblers-menu.html | Trenton Adds Keno Game to Gamblers Menu | By Charles Strum | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/nyregion/zuckerman-is-accused-of-bias-in-dismissals.html | Zuckerman Is Accused of Bias in Dismissals | By William Glaberson | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/charles-tillon-95-french-communist-who-fought-nazis.html | Charles Tillon 95 French Communist Who Fought Nazis | AP | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/obituaries/robert-g-high-46-securities-executive-and-puzzle-designer.html | Robert G High 46 Securities Executive And Puzzle Designer | By Wolfgang Saxon | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/a-balkan-vietnam.html | A Balkan Vietnam | By Gideon Rose | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/at-home-abroad-a-different-president.html | At Home Abroad A Different President | By Anthony Lewis | TX 3-465-446 | 1993-01-22 |

| 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/dump-hussein.html | Dump Hussein | By Richard H Ullman | TX 3-465-446 | 1993-01-22 |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/opinion/on-my-mind-saddam-closer-up.html | On My Mind Saddam Closer Up | By A M Rosenthal | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/at-elizabeth-high-school-the-historians-are-in-the-bleachers.html | AT ELIZABETH HIGH SCHOOL The Historians Are in the Bleachers | ROBERT LIPSYTE | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/baseball-gooden-in-a-minor-car-accident.html | Baseball Gooden in a Minor Car Accident | By Joe Sexton | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/boxing-bowe-looks-past-dokes-to-a-holyfield-rematch.html | Boxing Bowe Looks Past Dokes To a Holyfield Rematch | By Michael Martinez | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/boxing-foreman-is-so-busy-he-can-t-retire.html | Boxing Foreman Is So Busy He Cant Retire | By Michael Martinez | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/colleges-men-s-basketball-on-short-end-of-votes.html | Colleges Mens Basketball On Short End of Votes | By William C Rhoden | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/hockey-nicholls-knows-the-neighborhood-and-the-net.html | Hockey Nicholls Knows the Neighborhood and the Net | By Alex Yannis | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/hockey-step-aside-gretzky-a-steamroller-is-coming-through.html | Hockey Step Aside Gretzky a Steamroller Is Coming Through | By Alex Yannis | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/hockey-the-party-s-over-one-strong-period-and-then-pfffft.html | Hockey The Partys Over One Strong Period and Then Pfffft | By Robin Finn | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/on-college-basketball-it-s-march-in-january-with-madness-to-prove-it.html | ON COLLEGE BASKETBALL Its March in January With Madness to Prove It | By Malcolm Moran | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/on-pro-hockey-richter-s-confidence-melts-like-ice-in-july.html | ON PRO HOCKEY Richters Confidence Melts Like Ice in July | By Jennifer Frey | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-basketball-nets-hand-reed-keys-to-the-kingdom.html | Pro Basketball Nets Hand Reed Keys to the Kingdom | By Mike Freeman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-basketball-time-for-basics-take-ball-and-put-in-hoop.html | Pro Basketball Time for Basics Take Ball and Put in Hoop | By Clifton Brown | TX 3-465-446 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-dea-says-more-players-are-at-risk.html | Pro Football DEA Says More Players Are at Risk | By Frank Litsky | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-dolphins-learn-there-s-no-sure-thing.html | Pro Football Dolphins Learn Theres No Sure Thing | By Gerald Eskenazi | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/pro-football-the-message-for-the-niners-victory-can-often-be-secondary.html | Pro Football The Message for the Niners Victory Can Often Be Secondary | By Thomas George | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/sports-of-the-times-all-muscles-not-the-same-rats-prove.html | Sports of The Times All Muscles Not the Same Rats Prove | By George Vecsey | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/sports/tv-sports-the-catch-of-catches-and-still-a-grabber.html | TV SPORTS The Catch of Catches And Still a Grabber | By Richard Sandomir | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/style/chronicle-350393.html | CHRONICLE | By Nadine Brozan | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/style/chronicle-351193.html | CHRONICLE | By Nadine Brozan | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/style/chronicle-352093.html | CHRONICLE | By Nadine Brozan | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/theater/review-theater-a-fierce-view-of-tragic-lives.html | ReviewTheater A Fierce View of Tragic Lives | By Frank Rich | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/24-candidates-jostle-in-the-stampede-to-be-the-next-mayor-of-los-angeles.html | 24 Candidates Jostle in the Stampede To Be the Next Mayor of Los Angeles | By Robert Reinhold | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/auto-dealerships-seized-in-capital.html | AUTO DEALERSHIPS SEIZED IN CAPITAL | By Stephen Labaton | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/fbi-s-proposal-on-wiretaps-criticized-by-federal-agency.html | FBIs Proposal on Wiretaps Criticized by Federal Agency | By Anthony Ramirez | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/in-final-report-quayle-makes-pitch-for-developing-space-weapons.html | In Final Report Quayle Makes Pitch for Developing Space Weapons | By William J Broad | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/judge-sees-plan-by-white-house-to-defy-orders-and-purge-data.html | Judge Sees Plan by White House To Defy Orders and Purge Data | By Stephen Labaton | TX 3-465-446 | 1993-01-22 |

| | | | | |
|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/law yer-recalls-no-doubt-on-nazi-guard.html | Lawyer Recalls No Doubt on Nazi Guard | By Ronald Smothers | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/ne w-presidency-confirmation-hearings-democratic-senators-press-cabinet-choice.html | THE NEW PRESIDENCY The Confirmation Hearings Democratic Senators Press Cabinet Choice on Welfare | By Robert Pear | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/ne w-presidency-designing-woman-inaugural-balls-cinderella-s-designer.html | THE NEW PRESIDENCY Designing Woman At the Inaugural Balls Cinderellas the Designer | By Bernadine Morris | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/ne w-presidency-president-elect-clinton-selects-mostly-youthful-group-white-house.html | THE NEW PRESIDENCY PresidentElect Clinton Selects a Mostly Youthful Group of White House Aides | By Richard L Berke | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/ne w-presidency-top-ticket-gore-finds-his-role-shrinking-since-campaign-article.html | THE NEW PRESIDENCY Top of the Ticket Gore Finds His Role Shrinking Since Campaign Article Says | By Robert D McFadden | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/us/pov erty-termed-a-divorce-factor.html | POVERTY TERMED A DIVORCE FACTOR | By Robert Pear | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/teac hers-asks-for-help-with-school-violence.html | Teachers Asks for Help With School Violence | By Karen de Witt | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/the-new-presidency-justice-dept-designee-clinton-not-fazed-by-nominee-s-hires.html | THE NEW PRESIDENCY Justice Dept Designee CLINTON NOT FAZED BY NOMINEES HIRES | By David Johnston | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/the-new-presidency-new-haven-journal-illegal-help-few-eyebrows-raised.html | THE NEW PRESIDENCY New Haven Journal Illegal Help Few Eyebrows Raised | By Maria Newman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/the-new-presidency-washington-talk-echoing-over-years-belafonte-and-music.html | THE NEW PRESIDENCY Washington Talk Echoing Over Years Belafonte And Music | By Felicity Barringer | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/ budapest-journal.html | Budapest Journal | By Judith Ingram | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/ clinton-affirms-us-policy-on-iraq.html | CLINTON AFFIRMS US POLICY ON IRAQ | By Thomas L Friedman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/ clinton-says-us-will-continue-ban-on-haitian-exodus.html | CLINTON SAYS US WILL CONTINUE BAN ON HAITIAN EXODUS | By Elaine Sciolino | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/ for-muslims-in-bombay-fear-turns-to-grief-and-rage.html | For Muslims in Bombay Fear Turns to Grief and Rage | By Sanjoy Hazarika | TX 3-465-446 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/guatemalan-refugees-homeward-trek-is-delayed.html | Guatemalan Refugees Homeward Trek Is Delayed | By Shirley Christian | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/haitians-advocates-admit-some-feelings-of-betrayal.html | Haitians Advocates Admit Some Feelings of Betrayal | By Howard W French | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/islamic-militants-pushed-aside-express-anger-in-somali-port.html | Islamic Militants Pushed Aside Express Anger in Somali Port | By Kenneth B Noble | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-africa-famine.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  Africa Famine and Chaos In Cold War Wake | By Bill Keller | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-americas-haiti.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  The Americas Haiti Cuba And Free Trade | By Howard W French | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-china-beijing.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  China Beijing Awaits Decision on Trade | By Nicholas D Kristof | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-europe-bosnia.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  Europe Bosnia and GATT In Need of Action | By Craig R Whitney | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-ex-soviet-lands.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  ExSoviet Lands Nervousness In the Kremlin | By Serge Schmemann | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-japan-east-asia.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  Japan and East Asia A Rising Sun CrisesinWaiting | By David E Sanger | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/new-presidency-clinton-s-headaches-world-afflicted-wars-poverty-middle-east.html | THE NEW PRESIDENCY Clintons Headaches A World Afflicted by Wars and Poverty  Middle East Pursuit of Peace In Troubled Lands | By Clyde Haberman | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-and-some-of-the-israelis-see-it-too.html | RAID ON IRAQ    And Some of the Israelis See It Too | By Clyde Haberman | TX 3-465-446 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-many-arabs-see-double-standard.html | RAID ON IRAQ Many Arabs See Double Standard | By Youssef M Ibrahim | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/raid-on-iraq-some-iraqi-missile-sites-damaged-us-says-calling-raid-a-success.html | RAID ON IRAQ Some Iraqi Missile Sites Damaged US Says Calling Raid a Success | By Michael R Gordon | TX 3-465-446 | 1993-01-22 |
| 1993-01-15 | https://www.nytimes.com/1993/01/15/world/sarajevo-s-riskiest-trip-1000-yard-dash-for-food.html | Sarajevos Riskiest Trip 1000Yard Dash for Food | By John F Burns | TX 3-465-446 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/critic-s-notebook-behind-perot-s-folksiness-few-folks.html | Critics Notebook Behind Perots Folksiness Few Folks | By Walter Goodman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/how-to-detect-a-troubled-network.html | How to Detect a Troubled Network | By Elizabeth Kolbert | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/nureyev-did-have-aids-his-doctor-confirms.html | Nureyev Did Have AIDS His Doctor Confirms | By John Rockwell | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-ballet-marsalis-s-wit-and-anger-evoke-visions-of-america.html | ReviewBallet Marsaliss Wit and Anger Evoke Visions of America | By Anna Kisselgoff | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-music-frederica-von-stade-in-a-song-recital.html | ReviewMusic Frederica von Stade in a Song Recital | By James R Oestreich | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-opera-new-met-meistersinger-aims-for-literalism.html | ReviewOpera New Met Meistersinger Aims for Literalism | By Edward Rothstein | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/review-philharmonic-shostakovich-13th-with-yevtushenko.html | ReviewPhilharmonic Shostakovich 13th With Yevtushenko | By Allan Kozinn | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/sammy-cahn-word-weaver-of-tin-pan-alley-dies-at-79.html | Sammy Cahn Word Weaver Of Tin Pan Alley Dies at 79 | By Stephen Holden | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/arts/told-to-lose-weight-pavarotti-puts-off-met.html | Told to Lose Weight Pavarotti Puts Off Met | By Allan Kozinn | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/2-key-executives-resign-from-salomon-brothers.html | 2 Key Executives Resign From Salomon Brothers | By Jonathan Fuerbringer | TX 3-470-076 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/92-consumer-prices-rose-2.9-the-lowest-inflation-in-six-years.html | 92 Consumer Prices Rose 29 The Lowest Inflation in Six Years | By Robert D Hershey Jr | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/asbestos-settlement-is-proposed.html | Asbestos Settlement Is Proposed | By Michael Decourcy Hinds | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/behind-the-mutiny-at-sunbeam-oster.html | Behind the Mutiny at SunbeamOster | By Adam Bryant | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/company-news-profits-emerging-from-rubble-of-3-failed-banks.html | COMPANY NEWS Profits Emerging From Rubble of 3 Failed Banks | By Michael Quint | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/dow-up-3.24-to-3271.12-despite-a-rush-to-sell.html | Dow Up 324 to 327112 Despite a Rush to Sell | By Allen R Myerson | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/business/new-leadership-emerging-among-technology-stocks.html | New Leadership Emerging Among Technology Stocks | By Thomas C Hayes | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/movies/a-kickboxer-s-evolution-into-a-two-fisted-lawyer.html | A Kickboxers Evolution Into a TwoFisted Lawyer | By Vincent Canby | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/news/funds-watch-new-offerings-for-the-wealthy-and-others.html | FUNDS WATCH New Offerings for the Wealthy and Others | By Carole Gould | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/news/insurance-big-insurer-s-failure-questions-and-answers.html | INSURANCE Big Insurers Failure Questions and Answers | By Peter Kerr | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/news/investing-brokers-who-call-cold-and-follow-hot-scripts.html | INVESTING Brokers Who Call Cold And Follow Hot Scripts | By Susan Antilla | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/news/q-a-628093.html | Q  A | By Leonard Sloane | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/news/rehabilitating-a-shattered-credit-rating.html | Rehabilitating a Shattered Credit Rating | By Deborah M Rankin | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/news/strategies-how-the-supreme-court-s-home-office-ruling-affects-filers.html | STRATEGIES How the Supreme Courts HomeOffice Ruling Affects Filers | By Leonard Sloane | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/3-officers-hurt-in-shootouts-with-suspects-in-2-robberies.html | 3 Officers Hurt in Shootouts With Suspects in 2 Robberies | By Seth Faison | TX 3-470-076 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/about-new-york-numbers-and-numbers-where-s-einstein-street.html | ABOUT NEW YORK Numbers and Numbers Wheres Einstein Street | By Michael T Kaufman LetS Face It For A City That Prides Itself On Being International Cosmopolitan and Sophisticated New York CityS Street Names Are Parochial Uninspired and Despite A Few Exceptions Getting More So All the Time Take Paris They Have A Very Nice Avenue Des EtatsUnis Prominent Avenues For NewYork and FranklinDRoosevelt Not To Mention An Avenue du PresidentKennedy Where In This CityS 63749 Miles of Thoroughfares Are There Any Named For France Paris de Gaulle Rousseau Or Voltaire | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/an-alumnus-in-space-bronx-students-talk-to-astronaut-from-their-school.html | An Alumnus in Space Bronx Students Talk to Astronaut From Their School | By Lynda Richardson | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/bridge-708893.html | Bridge | By Alan Truscott | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/bush-frees-ex-us-agent-in-manhattan.html | Bush Frees ExUS Agent In Manhattan | By Craig Wolff | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/cell-within-cell-captive-girl-s-tiny-cage.html | Cell Within Cell Captive Girls Tiny Cage | By Steven Lee Myers | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/contract-talks-did-not-stress-productivity-gains.html | Contract Talks Did Not Stress Productivity Gains | By James C McKinley Jr | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/custody-fight-intensifies-as-girl-tells-of-her-ordeal.html | Custody Fight Intensifies As Girl Tells of Her Ordeal | By Robert D McFadden | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/fund-raising-in-mayor-s-race-reaches-million-dollar-pace.html | FundRaising in Mayors Race Reaches MillionDollar Pace | By Todd S Purdum | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/judge-ends-questioning-of-assault-case-jurors.html | Judge Ends Questioning Of AssaultCase Jurors | By Robert Hanley | TX 3-470-076 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/new-lives-prompt-gifts-to-the-neediest.html | New Lives Prompt Gifts to the Neediest | By Clifford J Levy | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/post-publisher-says-deal-to-aid-paper-is-virtually-dead.html | Post Publisher Says Deal to Aid Paper Is Virtually Dead | By William Glaberson | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/property-values-fall-in-new-york-city.html | Property Values Fall in New York City | By Jonathan P Hicks | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/slot-machines-are-delayed-weicker-s-deal-is-hailed.html | Slot Machines Are Delayed Weickers Deal Is Hailed | By Kirk Johnson | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/st-patrick-s-day-parade-threatened-with-boycott.html | St Patricks Day Parade Threatened With Boycott | By Richard PerezPena | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/nyregion/turning-out-the-lights-on-the-lanes.html | Turning Out the Lights on the Lanes | By Joseph Berger | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/abe-lincoln-vs-the-justice-department.html | Abe Lincoln vs the Justice Department | By Charles E Grassley | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/george-eat-before-you-run-again.html | George Eat Before You Run Again | By Hank Bradford | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/must-they-tinker-with-the-dying.html | Must They Tinker With the Dying | By Nancy M Lederman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/observer-must-be-democrats.html | Observer Must Be Democrats | By Russell Baker | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/opinion/regulate-the-drug-monopolies.html | Regulate the Drug Monopolies | By Harvey F Wachsman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/baseball-owners-are-avoiding-the-arbitration-route.html | BASEBALL Owners Are Avoiding The Arbitration Route | By Murray Chass | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/basketball-knicks-find-their-offense-in-dallas.html | BASKETBALL Knicks Find Their Offense In Dallas | By Clifton Brown | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/basketball-the-beat-goes-on-nets-outlast-76ers.html | BASKETBALL The Beat Goes On Nets Outlast 76ers | By Mike Freeman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/colleges-eligibility-changes-set-for-women.html | COLLEGES Eligibility Changes Set for Women | By William C Rhoden | TX 3-470-076 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/conference-championships-cowboys-niners-figures-to-be-a-battle-of-traction.html | CONFERENCE CHAMPIONSHIPS CowboysNiners Figures to Be a Battle of Traction | By Thomas George | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/conference-championships-dolphins-bills-theme-miami-wants-keep-place-record-book.html | CONFERENCE CHAMPIONSHIPS DolphinsBills Theme Miami Wants to Keep Place in Record Book | By Gerald Eskenazi | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/conference-championships-odomes-a-standout-for-bills-is-accustomed-to-shadows.html | CONFERENCE CHAMPIONSHIPS Odomes a Standout for Bills Is Accustomed to Shadows | By Timothy W Smith | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/football-from-ditka-to-carroll-bears-are-obviously-interested.html | FOOTBALL From Ditka to Carroll Bears Are Obviously Interested | By Timothy W Smith | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/henry-iba-88-a-top-coach-in-basketball.html | Henry Iba 88 A Top Coach In Basketball | By Sam Goldaper | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/hockey-lemieux-s-comfort-is-close-knit.html | HOCKEY Lemieuxs Comfort Is CloseKnit | By Filip Bondy | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/hockey-nicholls-fits-in-quickly-with-the-devils.html | HOCKEY Nicholls Fits In Quickly With the Devils | By Alex Yannis | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/hockey-richter-s-downfall-continues.html | HOCKEY Richters Downfall Continues | By Jennifer Frey | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/sports/sports-of-the-times-baseball-is-being-balkanized.html | Sports of The Times Baseball Is Being Balkanized | By Claire Smith | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/style/chronicle-428993.html | CHRONICLE | By Nadine Brozan | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/style/chronicle-429793.html | CHRONICLE | By Nadine Brozan | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/a-ban-on-gay-rights-laws-is-put-on-hold-in-colorado.html | A Ban on GayRights Laws Is Put on Hold in Colorado | By Dirk Johnson | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/bush-makes-public-iran-contra-diary.html | Bush Makes Public IranContra Diary | By Michael Wines | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/court-says-bush-administration-can-erase-files-if-copies-are-kept.html | Court Says Bush Administration Can Erase Files if Copies Are Kept | By Stephen Labaton | TX 3-470-076 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/court-to-weigh-us-power-to-seize-criminals-assets.html | Court to Weigh US Power To Seize Criminals Assets | By Linda Greenhouse | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/environment-gets-a-flurry-of-final-acts.html | Environment Gets a Flurry Of Final Acts | By Keith Schneider | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/man-seems-to-reject-baboon-liver.html | Man Seems to Reject Baboon Liver | By Lawrence K Altman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-attorney-general-designate-top-gop-senator-backs-nominee-storm.html | THE NEW PRESIDENCY Attorney GeneralDesignate A Top GOP Senator Backs Nominee in a Storm | By Clifford Krauss | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-democratic-national-committee-new-party-chairman-planning-look.html | THE NEW PRESIDENCY The Democratic National Committee New Party Chairman Is Planning to Look Beyond Washington | By Gwen Ifill | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-end-bumpy-road-clinton-aides-wondering-where-s-our-honeymoon.html | THE NEW PRESIDENCY End of a Bumpy Road Clinton Aides Wondering Wheres Our Honeymoon | By Richard L Berke | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/new-presidency-room-top-bush-asks-hundreds-quit-day-clinton-starts.html | THE NEW PRESIDENCY Room at the Top Bush Asks Hundreds to Quit the Day Clinton Starts | By Robert Pear | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/us/report-is-critical-of-fbi-director.html | REPORT IS CRITICAL OF FBI DIRECTOR | By David Johnston | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/allied-warplanes-are-again-ready-to-attack-iraqis.html | Allied Warplanes Are Again Ready To Attack Iraqis | By Michael R Gordon | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/italy-arrests-sicilian-mafia-s-top-leader.html | Italy Arrests Sicilian Mafias Top Leader | By Alan Cowell | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/jerusalem-journal-new-israeli-politics-sex-scandal-and-sound-bites.html | Jerusalem Journal New Israeli Politics Sex Scandal and Sound Bites | By Clyde Haberman | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/premier-hears-an-echo-of-47-in-bombay-riots.html | Premier Hears an Echo Of 47 in Bombay Riots | By Sanjoy Hazarika | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/split-threatens-lebanon-s-biggest-christian-party.html | Split Threatens Lebanons Biggest Christian Party | By Ihsan A Hijazi | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/top-german-doctor-admits-ss-past.html | Top German Doctor Admits SS Past | By Craig R Whitney | TX 3-470-076 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/us-sends-flotilla-to-prevent-exodus-from-haiti-by-sea.html | US SENDS FLOTILLA TO PREVENT EXODUS FROM HAITI BY SEA | By Steven A Holmes | TX 3-470-076 | 1993-01-22 |
| 1993-01-16 | https://www.nytimes.com/1993/01/16/world/yeltsin-offers-guarantees-if-kiev-backs-arms-pact.html | Yeltsin Offers Guarantees if Kiev Backs Arms Pact | By Steven Erlanger | TX 3-470-076 | 1993-01-22 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/archives/artsartifacts-high-priestess-of-trendiness.html | ARTSARTIFACTSHigh Priestess of Trendiness | By Celia McGee | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/archives/film-dear-diary-a-fledgling-directors-tale.html | FILMDear Diary A Fledgling Directors Tale | By Geoffrey Mandel | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/archives/film-whats-in-a-symbol-not-the-statue-of-liberty.html | FILMWhats in a Symbol Not the Statue of Liberty | By Jill Andresky Fraser | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/architecture-view-sprucing-up-the-site-of-a-collective-national-drama.html | ARCHITECTURE VIEW Sprucing Up the Site of a Collective National Drama | By Herbert Muschamp | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/art-view-a-buddha-to-call-their-own.html | ART VIEW A Buddha To Call Their Own | By Holland Cotter | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/arts-artifacts-giving-masterpieces-their-just-rewards.html | ARTSARTIFACTS Giving Masterpieces Their Just Rewards | By Rita Reif | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/classical-music-mining-veins-of-vocal-gold-to-build-choral-splendors.html | CLASSICAL MUSIC Mining Veins of Vocal Gold To Build Choral Splendors | By Will Crutchfield | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/classical-view-a-romantic-whose-pact-was-divine.html | CLASSICAL VIEW A Romantic Whose Pact Was Divine | By Edward Rothstein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/dance-view-nureyev-a-comet-passet-this-way.html | DANCE VIEW Nureyev A Comet Passet This Way | By Anna Kisselgoff | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/pop-music-the-durability-of-doo-wop.html | POP MUSIC The Durability of DooWop | By Martin Gottlieb | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/pop-view-dizzy-gillespie-more-than-the-man-with-the-bent-horn.html | POP VIEW Dizzy Gillespie More Than the Man With the Bent Horn | By Peter Watrous | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/record-brief-375793.html | RECORD BRIEF | By Ann Powers | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/recordings-view-restoring-some-glitter-to-french-opera.html | RECORDINGS VIEW Restoring Some Glitter to French Opera | By John Rockwell | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/recordings-view-the-rediscovery-of-all-things-spanish-turns-up-an-opera.html | RECORDINGS VIEW The Rediscovery of All Things Spanish Turns Up an Opera | By Jamie James | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/television-his-dreams-are-always-in-black-and-white.html | TELEVISION His Dreams Are Always In Black and White | By Richard Sandomir | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/arts/television-tilting-at-networks-a-group-tries-to-save-quality-series.html | TELEVISION Tilting at Networks A Group Tries to Save Quality Series | By Peter M Nichols | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/a-disturbance-at-the-head-of-the-class.html | A Disturbance at the Head of the Class | By Robert Kuttner | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/a-press-lord-without-a-rosebud.html | A Press Lord Without a Rosebud | By Andrew Sullivan | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/an-easy-man-to-crowd.html | An Easy Man to Crowd | By David Herbert Donald | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/childrens-books.html | CHILDRENS BOOKS | By Henry Mayer | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/crime-306193.html | CRIME | By Marilyn Stasio | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/from-thunderbird-to-hawk-to-dove.html | From Thunderbird to Hawk to Dove | By John Lewis Gaddis | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/go-chase-yourself-sir.html | Go Chase Yourself Sir | By Jill Gerston | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/hold-the-tofu.html | Hold the Tofu | By Elizabeth Hanson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-fiction-825393.html | IN SHORT FICTION | By Anne Barnard | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-fiction-826193.html | IN SHORT FICTION | By Constance Decker Thompson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-fiction.html | IN SHORT FICTION | By Harry Middleton | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction-829693.html | IN SHORT NONFICTION | By Wilborn Hampton | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction-painting-her-way-in.html | IN SHORT NONFICTIONPainting Her Way In | By Christine Schwartz | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Paul Weissman | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tom Graves | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/inside-the-national-box.html | Inside the National Box | By Ellin Stein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-all-my-priorities.html | My Fellow Americans   All My Priorities | By P J ORourke | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-lets-get-undepressed.html | My Fellow Americans   Lets Get Undepressed | By Spalding Gray | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-our-life-our-imagery.html | My Fellow Americans   Our Life Our Imagery | By Roy Blount Jr | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-people-people.html | My Fellow Americans   People People | By Jane OReilly | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/my-fellow-americans-summit-upon-summit.html | My Fellow Americans   Summit Upon Summit | By Larry Gelbart | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/one-grave-one-vote.html | One Grave One Vote | By Numan V Bartley | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/residence-of-presidents.html | Residence of Presidents | By Mac Griswold | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/southern-liberals-in-love.html | Southern Liberals in Love | By Thomas H Cook | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-man-from-open.html | The Man From OPEN | By James Wilcox | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-manipulators.html | The Manipulators | By Robert Pear | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-real-folk-singer.html | The Real Folk Singer | By Robert Christgau | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/the-talk-of-wessex.html | The Talk of Wessex | By Malcolm Bosse | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/unwanted-mercies.html | Unwanted Mercies | By Greg Johnson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/war-is-heaven.html | War Is Heaven | By Patrick Hanan | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/what-kind-of-abortions-do-we-want.html | What Kind of Abortions Do We Want | By le Anne Schreiber | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/books/when-is-a-family-like-stonehenge.html | When Is a Family Like Stonehenge | By Walter Satterthwait | TX 3-479-104 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/all-aboutrelationship-marketing-courting-consumer-loyalty-with-the.html | All AboutRelationship MarketingCourting Consumer Loyalty With the FeelGood Bond | By Aimee L Stern | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/at-work-a-populist-cowboy-for-the-airwaves.html | At Work A Populist Cowboy for the Airwaves | By Barbara Presley Noble | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/banking-s-new-bosses-in-congress.html | Bankings New Bosses in Congress | By John H Cushman Jr | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/business-diary-january-10-15.html | Business DiaryJanuary 1015 | By Joel Kurtzman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/for-weapons-makers-a-time-to-deal.html | For Weapons Makers a Time to Deal | By Calvin Sims | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-a-bank-that-s-committed-to-south-central-la.html | Making a Difference A Bank Thats Committed To SouthCentral LA | By Andrea Adelson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-helping-smaller-orchestras-enter-the-national.html | Making a DifferenceHelping Smaller Orchestras Enter the National Spotlight | By Linda Corman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-helping-the-over25-crowd-keep-up-with-new-music.html | Making a DifferenceHelping the Over25 Crowd Keep Up With New Music | By David Hochman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-theres-a-new-star-on-foxs-block.html | Making a DifferenceTheres a New Star on Foxs Block | By Jane Birnbaum | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/making-a-difference-when-your-warm-up-act-is-merely-david-rockefeller.html | Making a Difference When Your WarmUp Act Is Merely David Rockefeller | By Fletcher Roberts | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/market-watch-in-tax-policy-clinton-provides-hope-of-change.html | MARKET WATCH In Tax Policy Clinton Provides Hope of Change | By Floyd Norris | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/mutual-funds-closed-end-losses-overseas.html | Mutual Funds ClosedEnd Losses Overseas | By Carole Gould | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/mutual-funds-the-economy-s-1.6-trillion-gorilla.html | Mutual Funds The Economys 16 Trillion Gorilla | By Carole Gould | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/profile-don-tyson-mr-chicken-goes-to-washington.html | ProfileDon Tyson Mr Chicken Goes to Washington | By Thomas C Hayes | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/sound-bytes-taking-tandy-down-the-splitsville-road.html | Sound Bytes Taking Tandy Down the Splitsville Road | By Peter H Lewis | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/tech-notes-in-pagers-too-small-is-beautiful.html | Tech Notes In Pagers Too Small Is Beautiful | By Robert E Calem | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/technology-coming-this-year-talkback-tv.html | Technology Coming This Year Talkback TV | By Robert E Calem | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/the-executive-computer-new-apple-printers-are-not-for-the-timid-buyer.html | The Executive Computer New Apple Printers Are Not for the Timid Buyer | By Peter H Lewis | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/the-executive-life-hollywood-is-taken-to-task-by-its-women.html | The Executive Life Hollywood Is Taken To Task by Its Women | By Anne Thompson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/viewpoints-just-leave-laura-tyson-alone.html | Viewpoints Just Leave Laura Tyson Alone | By Lewis B Kaden and Lee O Smith | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/viewpoints-r-d-right-money-wrong-topics.html | ViewpointsR D Right Money Wrong Topics | By Ian Ross | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/viewpoints-why-asiapacific-holds-the-cards.html | ViewpointsWhy AsiaPacific Holds the Cards | By Charles Wolf | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/wall-street-the-latest-free-agents-brokers.html | Wall Street The Latest Free Agents Brokers | By Susan Antilla | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/wall-street-things-may-finally-be-picking-up-at-failure.html | Wall Street Things May Finally Be Picking Up at Failure | By Kurt Eichenwald | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/world-markets-after-collor-hope-filters-into-brazil.html | World Markets After Collor Hope Filters Into Brazil | By Nathaniel C Nash | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/business/your-own-account-healing-the-rifts-after-layoffs.html | Your Own AccountHealing the Rifts After Layoffs | By Mary Rowland | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/cats-credo.html | Cats Credo | By Garrison Keller | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/fashion-return-to-gilligan-s-island.html | FASHION Return to Gilligans Island | By Hal Rubenstein | TX 3-479-104 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/food-red-alert.html | FOOD Red Alert | By Molly ONeill | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/george-herbert-walker-bush-a-premature-historical-verdict.html | George Herbert Walker Bush A Premature Historical Verdict | By Michael R Beschloss | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/hers-winking-at-bimbos.html | HERSWinking at Bimbos | By Lois Gould | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/on-language-smearing-it-on-rubbing-it-in.html | ON LANGUAGE Smearing It On Rubbing It In | By William Safire | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/public-stages-inaugurals.html | Public Stages Inaugurals | By Frank Rich | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/the-company-he-keeps.html | The Company He Keeps | By Michael Kelly and Maureen Dowd | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/magazine/the-second-coming-of-neoliberalism.html | The Second Coming of NeoLiberalism | By Charles Peters | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/film-in-bollywood-women-are-wronged-or-revered.html | FILM In Bollywood Women Are Wronged or Revered | By Edward A Gargan | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/film-so-you-wanna-be-a-director.html | FILM So You Wanna Be a Director | By William Grimes | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/movies/film-view-madonna-s-best-role-remains-madonna.html | FILM VIEW Madonnas Best Role Remains Madonna | By Caryn James | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-105yearold-who-helped-embroider-history.html | A 105YearOld Who Helped Embroider History | By Lynne Ames | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-campus-that-dances-in-the-visions-of-stamford.html | A Campus That Dances In the Visions Of Stamford | By Dianne Selditch | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-la-carte-memorable-dining-at-reasonable-prices.html | A la Carte Memorable Dining at Reasonable Prices | By Richard Jay Scholem | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/a-musician-who-finds-a-melody-in-his-trash.html | A Musician Who Finds a Melody in His Trash | By Roberta Hershenson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/about-long-island-a-rare-oasis-of-enjoyment-suffers-a-moment-of-doubt.html | ABOUT LONG ISLAND A Rare Oasis of Enjoyment Suffers a Moment of Doubt | By Diane Ketcham | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/advice-on-the-schools-from-the-experts-students.html | Advice on the Schools From the Experts Students | By Lynda Richardson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-entering-a-different-culture-and-painting-with-boldness.html | ARTEntering a Different Culture and Painting With Boldness | By William Zimmer | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-krasdale-galleries-celebrate-the-bronx-and-brooklyn-too.html | ART Krasdale Galleries Celebrate the Bronx and Brooklyn Too | By Vivien Raynor | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-review-delights-and-quirks-of-18thcentury-prints.html | ART REVIEWDelights and Quirks of 18thCentury Prints | By Helen A Harrison | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/art-where-the-faces-not-artifacts-are-the-center-of-attention.html | ART Where the Faces Not Artifacts Are the Center of Attention | By Vivien Raynor | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/arts-groups-to-gather-for-aids-benefit-gala.html | Arts Groups to Gather For AIDS Benefit Gala | By Jackie Fitzpatrick | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/calm-before-the-storm-at-the-tax-division.html | Calm Before the Storm at the Tax Division | By Jay Romano | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/connecticut-guide-036393.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/connecticut-qa-helen-maxwell-a-crime-victim-turned-crime-fighter.html | Connecticut QA Helen MaxwellA Crime Victim Turned Crime Fighter | By Clare Collins | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/county-advises-elderly-to-get-pneumonia-shots.html | County Advises Elderly to Get Pneumonia Shots | By Lynne Ames | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/cracking-down-on-back-taxes.html | Cracking Down On Back Taxes | By Jay Romano | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-a-table-fit-for-an-afghan-tribal-chief.html | DINING OUT A Table Fit for an Afghan Tribal Chief | By Joanne Starkey | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-an-elaborate-menu-in-a-cheerful-place.html | DINING OUTAn Elaborate Menu in a Cheerful Place | By Valerie Sinclair | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-traditional-indian-cuisine-in-new-decor.html | DINING OUTTraditional Indian Cuisine in New Decor | By M H Reed | TX 3-479-104 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/dining-out-westport-cafe-indulges-fans-of-italian-food.html | DINING OUT Westport Cafe Indulges Fans of Italian Food | By Patricia Brooks | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/disabled-to-play-for-clinton-parade.html | Disabled to Play for Clinton Parade | By Sally Friedman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/downhome-time-on-the-dance-floor.html | DownHome Time on the Dance Floor | By Bea Tusiani | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/florio-strives-to-be-phoenix-of-93-politics.html | Florio Strives To Be Phoenix Of 93 Politics | By Wayne King | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/food-taking-advantage-of-venison-s-low-fat.html | FOOD Taking Advantage of Venisons Low Fat | By Moira Hodgson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/for-now-harmony-tops-board-agenda.html | For Now Harmony Tops Board Agenda | By Tessa Melvin | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/freed-agent-vows-to-seek-vindication.html | Freed Agent Vows to Seek Vindication | By Craig Wolff | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/gardening-nothing-is-the-best-thing-for-plants-at-rest.html | GARDENING Nothing Is the Best Thing for Plants at Rest | By Joan Lee Faust | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/greetings-from-homeland-puerto-rico.html | Greetings From Homeland Puerto Rico | By Bess Liebenson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/home-clinic-for-tighter-shower-heads-and-faucets.html | HOME CLINIC For Tighter Shower Heads and Faucets | By John Warde | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/housing-projects-aim-to-retain-workers.html | Housing Projects Aim To Retain Workers | By Melinda Henneberger | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/how-hotels-are-making-ends-meet.html | How Hotels Are Making Ends Meet | By Elsa Brenner | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/hurt-and-unwanted-find-home-in-a-zoo.html | Hurt and Unwanted Find Home in a Zoo | By Tom Toolen | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/ibm-weighs-possibility-of-job-layoffs.html | IBM Weighs Possibility of Job Layoffs | By Penny Singer | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/if-it-s-a-saturday-it-must-be-election-day.html | If Its a Saturday It Must Be Election Day | By Robert A Hamilton | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/incremental-pay-increases-recommended-for-state-s-judges.html | Incremental Pay Increases Recommended for States Judges | By Kevin Sack | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/judge-blocks-expanded-list-of-defendants-at-dump-site.html | Judge Blocks Expanded List Of Defendants at Dump Site | By Barnaby J Feder | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/katie-s-ordeal-seeking-friendship-finding-16-days-of-terror.html | Katies Ordeal Seeking Friendship Finding 16 Days of Terror | By Diana Jean Schemo | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/long-island-journal-135193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/magnetic-therapy-to-relieve-arthritis-pain.html | Magnetic Therapy to Relieve Arthritis Pain | By Joan Swirsky | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/music-for-january-symphony-anticipates-spring.html | MUSIC For January Symphony Anticipates Spring | By Robert Sherman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/music-italian-strings-and-a-flute-soloist.html | MUSICItalian Strings and a Flute Soloist | By Rena Fruchter | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/music-suny-adds-performances-of-rosie.html | MUSIC SUNY Adds Performances of Rosie | By Robert Sherman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/new-directions-in-specialneeds-schools.html | New Directions In SpecialNeeds Schools | By Jacqueline Shaheen | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/new-jersey-q-a-albert-gabriel-nigrin-movies-that-don-t-make-the-multiplex.html | NEW JERSEY Q  A ALBERT GABRIEL NIGRIN Movies That Dont Make the Multiplex | By Steven Hart | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/off-campus-lessons-for-college-volunteers.html | OffCampus Lessons for College Volunteers | By Julie Miller | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/officers-painstakingly-study-suspect-s-belongings-for-clues.html | Officers Painstakingly Study Suspects Belongings for Clues | By Steven Lee Myers | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/officials-try-to-push-groundwater-plan.html | Officials Try to Push GroundWater Plan | By John Rather | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/on-sunday-the-things-people-do-with-makeup.html | On Sunday The Things People Do With Makeup | By Michael Winerip | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/on-the-trail-of-woodchuck-growth.html | On the Trail of Woodchuck Growth | By Anne C Fullam | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/party-time-as-democrats-do-the-honors.html | Party Time as Democrats Do the Honors | By Jackie Fitzpatrick | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/perbag-garbage-system-creeps-along.html | PerBag Garbage System Creeps Along | By David Veasey | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/personal-touch-marks-large-gifts-to-neediest-cases.html | Personal Touch Marks Large Gifts to Neediest Cases | By Clifford J Levy | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/political-notes-so-much-for-savings-congress-says.html | POLITICAL NOTES So Much for Savings Congress Says | By Jerry Gray | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/princeton-journal-the-two-princetons-feel-the-recessions-pinch.html | Princeton JournalThe Two Princetons Feel the Recessions Pinch | By Rick Black | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/prodding-the-pace-of-city-work.html | Prodding the Pace of City Work | By Alan Finder | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/quilt-discovery-days-and-now-for-the-payoff.html | Quilt Discovery Days And Now for the Payoff | By Betty Freudenheim | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/scarsdale-japan-festival-to-bridge-east-and-west.html | Scarsdale Japan Festival To Bridge East and West | By Roberta Hershenson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/scenic-byway-links-the-past-to-the-present.html | Scenic Byway Links the Past To the Present | By Robert A Hamilton | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/seeking-security-many-retreat-behind-bars-and-razor-wire.html | Seeking Security Many Retreat Behind Bars and Razor Wire | By David Gonzalez | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/seminar-to-address-pros-and-cons-of-start-ups.html | Seminar to Address Pros And Cons of StartUps | By Elsa Brenner | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/talk-north-bronx-irish-voice-wide-passions-over-st-patrick-s-day-parade.html | The Talk of the North Bronx Irish Voice Wide Passions Over the St Patricks Day Parade | By Deborah Sontag | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/testing-time-and-anxiety-is-high.html | Testing Time and Anxiety Is High | By Sam Dillon | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/the-breeches-widen-the-outlook-dims.html | The Breeches Widen The Outlook Dims | By Thomas Clavin | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/the-view-from-chester-a-theater-company-shows-that-words-are-not.html | The View From ChesterA Theater Company Shows That Words Are Not Just Heard | By Jackie Fitzpatrick | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/the-view-from-new-rochelle-expanding-from-eight-beds-into-a.html | The View From New RochelleExpanding From Eight Beds Into a Thriving Medical Center | By Lynne Ames | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-a-singing-affirmation-of-the-varieties-of-love.html | THEATER A Singing Affirmation Of the Varieties of Love | By Alvin Klein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-in-norwalk-the-play-s-the-thing.html | THEATER In Norwalk The Plays the Thing | By Alvin Klein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-review-fears-that-simmer-under-crisp-facades.html | THEATER REVIEW Fears That Simmer Under Crisp Facades | By Leah D Frank | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-sex-farce-don-t-dress-for-dinner.html | THEATER Sex Farce Dont Dress for Dinner | By Alvin Klein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/theater-spine-drama-of-a-divided-family.html | THEATER Spine Drama of a Divided Family | By Alvin Klein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/unions-enlisted-in-effort-on-grade-crossings.html | Unions Enlisted in Effort On Grade Crossings | By Stewart Ain | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/water-quality-and-olympuss-headquarters.html | Water Quality and Olympuss Headquarters | By John Rather | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/west-side-group-pressures-city-to-put-zoning-limits-on-x-rated-shops.html | West Side Group Pressures City to Put Zoning Limits on XRated Shops | By Marvine Howe | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/westchester-guide-256093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/westchester-qa-the-rev-john-j-okeefe-the-marketing-of-catholic.html | Westchester QA The Rev John J OKeefeThe Marketing of Catholic Education | By Donna Greene | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/when-officers-kill-in-the-line-of-duty.html | When Officers Kill In the Line of Duty | By Karla Dauler | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/nyregion/writer-finds-bearings-and-success.html | Writer Finds Bearings and Success | By Richard Jay Scholem | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/auguries-pieties-and-scraps-of-memory.html | Auguries Pieties And Scraps of Memory | By By Edmund Morris | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/foreign-affairs-iraq-balancing-iran.html | Foreign Affairs Iraq Balancing Iran | By Leslie H Gelb | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/opinion/public-private-time-to-tackle-this.html | Public  Private Time to Tackle This | By Anna Quindlen | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/finally-a-bottoming-out.html | Finally a Bottoming Out | By Nick Ravo | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/focus-53story-tower-put-to-the-test-in-atlanta.html | FOCUS53Story Tower Put to the Test in Atlanta | By Shepard Barbash | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/focus-atlanta-53story-tower-testing-midtown-market.html | Focus Atlanta53Story Tower Testing Midtown Market | By Shepard Barbash | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/if-you-re-thinking-of-living-in-new-rochelle.html | If Youre Thinking of Living in New Rochelle | By Mary McAleer Vizard | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/in-the-region-connecticut-snug-new-harbor-for-maritime-industry.html | In the Region Connecticut Snug New Harbor for Maritime Industry | By Eleanor Charles | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/in-the-region-long-island-brokers-report-uptick-in-resale.html | In the Region Long IslandBrokers Report Uptick in Resale Activity | By Diana Shaman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/in-the-region-new-jersey-15year-mortgages-gaining-in-popularity.html | In the Region New Jersey15Year Mortgages Gaining in Popularity | By Rachelle Garbarine | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/northeast-notebook-cambridge-mass-old-ford-plant-gets-new-role.html | NORTHEAST NOTEBOOK Cambridge MassOld Ford Plant Gets New Role | By Susan Diesenhouse | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/northeast-notebook-westerly-ri-a-cluster-near-watch-hill.html | NORTHEAST NOTEBOOK Westerly RIA Cluster Near Watch Hill | By Gail Braccidiferro | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/perspectives-westchester-co-ops-financing-buildings-in-rent-law-s-shadow.html | Perspectives Westchester Coops Financing Buildings in Rent Laws Shadow | By Alan S Oser | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/postings-the-word-on-storm-insurance.html | POSTINGS The Word On Storm Insurance | By Mervyn Rothstein | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/q-and-a-077093.html | Q and A | By Carl Sommers | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/streetscapes-200-east-84th-street-middle-aged-frump-gets-belated-soupcon-glamour.html | Streetscapes 200 East 84th Street A MiddleAged Frump Gets A Belated Soupcon of Glamour | By Christopher Gray | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/realestate/talking-graffiti-curbing-urban-blight.html | Talking Graffiti Curbing Urban Blight | By Andree Brooks | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/about-cars-a-sack-full-of-opinion-and-perplexity.html | ABOUT CARS A Sack Full of Opinion and Perplexity | By Marshall Schuon | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/backtalk-super-bowl-can-redeem-buffalos-haunted-past.html | BACKTALKSuper Bowl Can Redeem Buffalos Haunted Past | By Jeff Porter | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-redmen-overcome-miami-s-hurdle.html | COLLEGE BASKETBALL Redmen Overcome Miamis Hurdle | By William N Wallace | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-seton-hall-is-pitt-s-latest-upset-victim.html | COLLEGE BASKETBALL Seton Hall Is Pitts Latest Upset Victim | By Jaime Diaz | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-uconn-makes-a-timely-exception-and-wins.html | COLLEGE BASKETBALL UConn Makes a Timely Exception and Wins | By Malcolm Moran | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/college-basketball-vandy-joins-the-opry-as-nashville-sro.html | COLLEGE BASKETBALL Vandy Joins the Opry as Nashville SRO | By Malcolm Moran | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/conference-championships-how-johnson-built-a-winner-from-scratch.html | CONFERENCE CHAMPIONSHIPS How Johnson Built a Winner From Scratch | SAN FRANCISCO | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/conference-championships-kelly-and-marino-race-the-clock.html | CONFERENCE CHAMPIONSHIPS Kelly and Marino Race the Clock | By Timothy W Smith | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/conference-championships-two-teams-just-made-for-showdown.html | CONFERENCE CHAMPIONSHIPS Two Teams Just Made for Showdown | By Thomas George | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-dear-mike-you-didn-t-miss-much.html | HOCKEY Dear Mike You Didnt Miss Much | By Jennifer Frey | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-foreman-finishes-coetzer-in-eighth.html | HOCKEY Foreman Finishes Coetzer In Eighth | By Michael Martinez | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-nhl-again-loses-another-of-star-class.html | HOCKEY NHL Again Loses Another of Star Class | By Filip Bondy | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/hockey-turgeon-and-a-rookie-throw-devils-off.html | HOCKEY Turgeon and a Rookie Throw Devils Off | By Alex Yannis | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/notebook-bonus-money-is-based-on-bills-play-not-kelly-s.html | NOTEBOOK Bonus Money Is Based on Bills Play Not Kellys | By Gerald Eskenazi | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/notebook-some-baseball-salaries-really-do-decline.html | NOTEBOOK Some Baseball Salaries Really Do Decline | By Murray Chass | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/outdoors-striped-bass-stirs-bitter-feud.html | OUTDOORSStriped Bass Stirs Bitter Feud | BY Pete Bodo | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-adjournment-is-peaceful-but-wait-till-next-year.html | PRO BASKETBALL Adjournment Is Peaceful But Wait Till Next Year | By William C Rhoden | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-knicks-blow-fuse-hold-team-meeting.html | PRO BASKETBALL Knicks Blow Fuse Hold Team Meeting | By Clifton Brown | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-nets-and-coleman-win-mad-dash.html | PRO BASKETBALL Nets and Coleman Win Mad Dash | By Mike Freeman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/pro-basketball-when-you-re-2-30-attempt-a-3.html | PRO BASKETBALL When Youre 230 Attempt a 3 | By Clifton Brown | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-of-the-times-many-foot-soldiers-standing-at-the-gate.html | Sports of The Times Many Foot Soldiers Standing at the Gate | By William C Rhoden | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/sports/sports-of-the-times-montana-s-stand-in-scenario.html | Sports of The Times Montanas StandIn Scenario | By Dave Anderson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/bridge-director-s-favorite-deal-involves-triple-squeeze.html | BRIDGE Directors Favorite Deal Involves Triple Squeeze | By Alan Truscott | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/buttonholes-to-go.html | Buttonholes To Go | By N R Kleinfield | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/camera-new-magazines-add-visions-of-photography.html | CAMERA New Magazines Add Visions of Photography | By John Durniak | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/chess-the-ruth-legacy-still-pays-dividends.html | CHESS The Ruth Legacy Still Pays Dividends | By Robert Byrne | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/coins-the-face-is-familiar-it-s-bill-clintons.html | COINS The Face Is Familiar Its Bill Clintons | BY Jed Stevenson | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/cuttings-the-seeds-of-temptation.html | CUTTINGS The Seeds Of Temptation | By Anne Raver | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/designer-dearest.html | Designer Dearest | By Georgia Dullea | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-a-fictional-first-lady-as-hollywood-sees-her.html | EGOS  IDS A Fictional First Lady As Hollywood Sees Her | By Degen Pener | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-not-really-strait-laced.html | EGOS  IDS Not Really StraitLaced | By Degen Pener | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/egos-ids-their-target-madonna.html | EGOS  IDS Their Target Madonna | By Degen Pener | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/foraging-travel-light-and-carry-a-big-envelope.html | FORAGING Travel Light and Carry a Big Envelope | By Cara Greenberg | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/heavenly-kennel.html | Heavenly Kennel | By David Feld | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/out-there-bombay-india-s-spiciest-writer.html | OUT THERE BOMBAY Indias Spiciest Writer | By Edward A Gargan | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/runway-from-homely-to-hot.html | RUNWAY From Homely to Hot | By Suzy Menkes | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/the-night-the-beach-thats-a-life.html | THE NIGHT The Beach Thats a Life | By Bob Morris | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/thing-making-vcr-s-hear.html | THING Making VCRs Hear | By Elizabeth Kolbert | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/style/vows-cary-normile-and-craig-sellers.html | VOWS Cary Normile and Craig Sellers | By Lois Smith Brady | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/theater/sunday-view-when-shakespeare-wasn-t-for-everyone.html | SUNDAY VIEW When Shakespeare Wasnt for Everyone | By David Richards | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/theater/theater-we-re-probably-in-an-art-that-is-not-dying.html | THEATER Were Probably in an Art That Is Not Dying | By Arthur Miller | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/a-toast-to-breakfast.html | A Toast to Breakfast | By William Weaver | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/memphis-barbecue-hold-the-frills.html | Memphis Barbecue Hold the Frills | By Richard Tillinghast | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/practical-traveler-frequent-flier-bonuses-bloom.html | PRACTICAL TRAVELER Frequent Flier Bonuses Bloom | By Betsy Wade | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/q-and-a-487793.html | Q and A | By Carl Sommers | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/savoring-foie-gras-at-the-source.html | Savoring Foie Gras At the Source | By Jason Goodwin | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/say-cuisine-you-say-cucina-italian-cooking-personal-generous-unbridled-love-it.html | I Say Cuisine You Say Cucina Italian Cooking Is Personal Generous Unbridled I Love It | By Molly ONeill | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/say-cuisine-you-say-cucina-no-doubt-about-it-french-cooking-routinely-superior.html | I Say Cuisine You Say Cucina No Doubt About It French Cooking Is Routinely Superior | By Regina Schrambling | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/shopper-s-world-a-blue-stone-is-a-local-english-affair.html | SHOPPERS WORLD A Blue Stone Is a Local English Affair | By Sue Stiles | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-beverley-hills-calif.html | TopNotch Tables Beverley Hills Calif | By Florence Fabricant | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-freinsheim-germany.html | TopNotch Tables Freinsheim Germany | By Frank J Prial | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-llandewi-skirrid-wales.html | TopNotch Tables Llandewi Skirrid Wales | By Emily Green | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-montefollonico-italy.html | TopNotch Tables Montefollonico Italy | By Maureen B Fant | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-osaka-japan.html | TopNotch Tables Osaka Japan | By Hugh Johnson | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-rhinebeck-new-york.html | TopNotch Tables Rhinebeck New York | By Bryan Miller | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-st-etienne-france.html | TopNotch Tables StEtienne France | By Patricia Wells | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-teipei-taiwan.html | TopNotch Tables Teipei Taiwan | By Ken Hom | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/top-notch-tables-teotitlan-del-valle-mexico.html | TopNotch Tables Teotitlan del Valle Mexico | By Molly ONeill | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/topnotch-tables-new-delhi.html | TopNotch TablesNew Delhi | By Julie Sahni | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/traveling-on-your-stomach.html | Traveling on Your Stomach | By R W Apple Jr | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/whats-doing-in-san-francisco.html | WHATS DOING INSan Francisco | By Katherine Bishop | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/travel/where-tucsons-hispanic-past-lingers.html | Where Tucsons Hispanic Past Lingers | By Katherine Ashenburg | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/arizona-hopes-holiday-for-king-will-mend-its-image.html | Arizona Hopes Holiday for King Will Mend Its Image | By Jane Gross | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/elizabeth-wood-93-innovator-in-early-days-of-public-housing.html | Elizabeth Wood 93 Innovator In Early Days of Public Housing | By Bruce Lambert | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/ethics-inquiry-cites-misdeeds-by-fbi-chief.html | Ethics Inquiry Cites Misdeeds By FBI Chief | By David Johnston | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/ivan-the-terrible-ruling-is-expected-by-may.html | Ivan the Terrible Ruling Is Expected by May | By Ronald Smothers | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/myrl-e-alexander-is-dead-at-83-former-director-of-us-prisons.html | Myrl E Alexander Is Dead at 83 Former Director of US Prisons | By Bruce Lambert | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-boomers-ball-clinton-s-musical-taste-stops-carter-era.html | THE NEW PRESIDENCY THE BOOMERS BALL Clintons Musical Taste Stops in the Carter Era | By Maureen Dowd and Frank Rich | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-corporate-sponsors-groups-give-17-million-loans-for-inauguration.html | THE NEW PRESIDENCY The Corporate Sponsors Groups Give 17 Million in Loans for Inauguration | By Martin Tolchin | TX 3-479-104 | 1993-02-03 |

| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-his-long-goodbye-clinton-wraps-up-fond-farewell-little-rock.html | THE NEW PRESIDENCY His Long Goodbye Clinton Wraps Up a Fond Farewell to Little Rock | By Richard L Berke | TX 3-479-104 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-justice-department-nominee-pays-fine-for-hiring-illegal-aliens.html | THE NEW PRESIDENCY Justice Department Nominee Pays Fine for Hiring of Illegal Aliens | By Clifford Krauss | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/new-presidency-perot-factor-perot-expanding-his-group-sway-new-congress.html | THE NEW PRESIDENCY The Perot Factor PEROT IS EXPANDING HIS GROUP TO SWAY THE NEW CONGRESS | By R W Apple Jr | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/profitable-investment-for-bentsen-shows-rewards-of-political-power.html | Profitable Investment for Bentsen Shows Rewards of Political Power | By Jeff Gerth | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/riley-sims-90-dies-leader-in-cable-tv-and-in-construction.html | Riley Sims 90 Dies Leader in Cable TV And in Construction | By Bruce Lambert | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-beyond-the-confetti-capital-plans-party-but-reality-awaits.html | THE NEW PRESIDENCY Beyond the Confetti Capital Plans Party but Reality Awaits | By Thomas L Friedman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-clinton-ready-to-act-on-2-abortion-regulations.html | THE NEW PRESIDENCY Clinton Ready to Act on 2 Abortion Regulations | By Gwen Ifill | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/the-new-presidency-the-old-order-a-power-couple-suddenly-powerless.html | THE NEW PRESIDENCY The Old Order A Power Couple Suddenly Powerless | By Karen de Witt | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/tsongass-s-health-privacy-and-the-public-s-rights.html | Tsongass Health Privacy and the Publics Rights | By Lawrence K Altman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/us/two-scientists-find-a-way-to-make-cheaper-methanol.html | Two Scientists Find a Way To Make Cheaper Methanol | By Matthew L Wald | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/conversations-lou-reed-rock-s-grim-new-york-poet-brings-his-wild-side-inaugural.html | ConversationsLou Reed Rocks Grim New York Poet Brings His Wild Side to an Inaugural Show | By Jon Pareles | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/ideas-trends-driving-is-safer-than-ever-since-sobriety-sank-in.html | IDEAS  TRENDS Driving Is Safer Than Ever Since Sobriety Sank In | By Martin Tolchin | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/ideas-trends-helped-by-friendly-trade-rules-trucks-fly-off-the-lots.html | IDEAS  TRENDS Helped by Friendly Trade Rules Trucks Fly Off the Lots | By Doron P Levin | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/if-kennedy-s-musical-was-camelot-what-s-clinton-s.html | If Kennedys Musical Was Camelot Whats Clintons | By Todd S Purdum | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/it-s-never-fair-to-just-blame-the-weather.html | Its Never Fair to Just Blame the Weather | By Sylvia Nasar | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-captive-girl-freed-the-abuse-of-katie-beers-the-stuff-of-talk-shows.html | JAN 1016 Captive Girl Freed The Abuse of Katie Beers The Stuff of Talk Shows | By John T McQuiston | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-crime-or-custom-french-court-jails-mother-for-girls-ritual-mutilation.html | JAN 1016 Crime or Custom French Court Jails Mother For Girls Ritual Mutilation | By Marlise Simons | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-gene-therapy-for-blood-diseases.html | JAN 1016 Gene Therapy For Blood Diseases | By Warren E Leary | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-klan-law-can-t-stop-blockades.html | JAN 1016 Klan Law Cant Stop Blockades | By Linda Greenhouse | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-last-personal-wish-punished-no-more-honecker-leaves-germany.html | JAN 1016 Last Personal Wish Punished No More Honecker Leaves Germany | By Stephen Kinzer | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-more-reagan-era-fallout-way-republicans-scramble-shape-their-legacy.html | JAN 1016 More ReaganEra Fallout On the Way Out Republicans Scramble To Shape Their Legacy | By Stephen Labaton | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-ross-returns-just-when-clinton-thought-it-was-safe-to-bask.html | JAN 1016 Ross Returns Just When Clinton Thought It Was Safe to Bask | By Richard  Berke | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/jan-10-16-sicilian-mafia-chief-arrested-20-year-hunt-ends-roadblock-palermo.html | JAN 1016 Sicilian Mafia Chief Arrested A 20Year Hunt Ends At a Roadblock in Palermo | By Jan Hoffman | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/more-than-ever-un-policing-is-an-american-show.html | More Than Ever UN Policing Is an American Show | By Craig R Whitney | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/surprise-when-you-talk-as-president-people-listen.html | Surprise When You Talk As President People Listen | By R W Apple Jr | TX 3-479-104 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/the-real-challenge-of-the-deficit-is-deciding-how-to-live-with-it.html | The Real Challenge of the Deficit Is Deciding How to Live With It | By Louis Uchitelle | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/the-world-hate-was-just-an-ember-but-oh-so-easy-to-fan.html | THE WORLD Hate Was Just an Ember But Oh So Easy to Fan | By John F Burns | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/weekinreview/the-world-what-the-us-can-learn-from-angola-s-loser.html | THE WORLD What the US Can Learn From Angolas Loser | By Bill Keller | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/6-somalis-killed-as-bandits-clash-with-gis.html | 6 Somalis Killed as Bandits Clash With GIs | By Alison Mitchell | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/afghanistan-always-riven-is-breaking-into-ethnic-parts.html | Afghanistan Always Riven Is Breaking Into Ethnic Parts | By Edward A Gargan | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/captured-mafia-leader-s-hometown-rejoices-then-worries.html | Captured Mafia Leaders Hometown Rejoices Then Worries | By Alan Cowell | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/china-village-prospers-but-retains-old-ways.html | China Village Prospers But Retains Old Ways | By Sheryl Wudunn | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/clan-feuds-an-old-problem-are-still-threatening-chinese.html | Clan Feuds an Old Problem Are Still Threatening Chinese | By Sheryl Wudunn | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/envoy-s-envoy-an-iraqi-keeps-hoping.html | Envoys Envoy an Iraqi Keeps Hoping | By Francis X Clines | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/haitians-express-sense-of-betrayal.html | HAITIANS EXPRESS SENSE OF BETRAYAL | By Howard W French | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/holding-lead-serbs-in-bosnia-look-to-end-fighting.html | Holding Lead Serbs in Bosnia Look to End Fighting | By John F Burns | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/iraq-refuses-to-guarantee-safety-of-inspectors-flights-in-south.html | Iraq Refuses to Guarantee Safety of Inspectors Flights in South | By Michael R Gordon | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/japanese-debate-taboo-topic-of-military-s-role.html | Japanese Debate Taboo Topic of Militarys Role | By David E Sanger | TX 3-479-104 | 1993-02-03 |
| 1993-01-17 | https://www.nytimes.com/1993/01/17/world/us-job-in-somalia-is-growing-in-cost.html | US JOB IN SOMALIA IS GROWING IN COST | By Eric Schmitt | TX 3-479-104 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-132993.html | Dance in Review | By Jack Anderson | TX 3-479-244 | 1993-02-03 |

Page 10885 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-133793.html | Dance in Review | By Jennifer Dunning | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-134593.html | Dance in Review | By Jennifer Dunning | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/dance-in-review-135393.html | Dance in Review | By Jack Anderson | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/letterman-vs-leno-when-cool-meets-hot.html | Letterman Vs Leno When Cool Meets Hot | By James Barron | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-music-seriously-comic-die-zauberflote-returns-to-the-met.html | ReviewMusic Seriously Comic Die Zauberflote Returns to the Met | By Allan Kozinn | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-music-singing-stories-in-2-tones-at-once.html | ReviewMusic Singing Stories in 2 Tones at Once | By Ann Powers | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-pop-with-spooky-melodrama-women-recall-gothic-rock.html | ReviewPop With Spooky Melodrama Women Recall Gothic Rock | By Ann Powers | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/review-television-how-separate-but-equal-left-the-law-of-the-land.html | ReviewTelevision How Separate but Equal Left the Law of the Land | By Walter Goodman | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/arts/the-stuff-of-musical-myth-turns-up-in-the-flesh.html | The Stuff of Musical Myth Turns Up in the Flesh | By William H Honan | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/books/books-of-the-times-the-case-for-discretion-in-opposing-secrecy.html | Books of The Times The Case for Discretion In Opposing Secrecy | By Christopher LehmannHaupt | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/a-lending-plan-for-the-distressed.html | A Lending Plan for the Distressed | By Robert Pear | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/borland-will-cut-price-on-new-software.html | Borland Will Cut Price on New Software | By Lawrence M Fisher | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/disputes-on-us-trade-grow-in-japan.html | Disputes on US Trade Grow in Japan | By David E Sanger | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/economic-memo-clinton-goes-head-to-head-with-the-fed.html | Economic Memo Clinton Goes Head to Head With the Fed | By Steven Greenhouse | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/faltering-companies-seek-outsiders.html | Faltering Companies Seek Outsiders | By Thomas C Hayes | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/india-s-business-devastated.html | Indias Business Devastated | By Sanjoy Hazarika | TX 3-479-244 | 1993-02-03 |

| | | | | |
|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/market-place.html | Market Place | By Peter Kerr | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/patents-681393.html | Patents | By Edmund L Andrews | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/point-man-for-economic-agenda.html | Point Man for Economic Agenda | By Leslie Wayne With Saul Hansell | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-ad-firms-in-the-west-gain-influence.html | THE MEDIA BUSINESS Ad Firms in the West Gain Influence | By Karen Stabiner | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | BY Stuart Elliott | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-executive-shakeup-at-fox-puts-its-growth-in-question.html | THE MEDIA BUSINESS Executive Shakeup at Fox Puts Its Growth in Question | By Geraldine Fabrikant | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-reaching-teen-agers-without-using-a-phone.html | THE MEDIA BUSINESS Reaching TeenAgers Without Using a Phone | By Deirdre Carmody | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/business/with-canada-s-dollar-weak-shoppers-snub-us-stores.html | With Canadas Dollar Weak Shoppers Snub US Stores | By Clyde H Farnsworth | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/movies/talk-paris-french-strike-linguistic-blow-their-film-industry-s-oscars.html | The Talk of Paris French Strike a Linguistic Blow In Their Film Industrys Oscars | By John Rockwell | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/movies/a-measure-of-king-s-legacy-call-to-action.html | A Measure of Kings Legacy Call to Action | By James Bennet | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/as-a-crowd-gapes-police-dig-up-cell-that-held-girl.html | As a Crowd Gapes Police Dig Up Cell That Held Girl | By John T McQuiston | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/bridge-721693.html | Bridge | By Alan Truscott | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/chronicle-122193.html | CHRONICLE | By Nadine Brozan | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/chronicle-123093.html | CHRONICLE | By Nadine Brozan | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/easing-plight-of-others-to-honor-anniversaries.html | Easing Plight of Others To Honor Anniversaries | By Clifford J Levy | TX 3-479-244 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/metro-matters-inaugural-addresses-urban-hopes-for-a-change.html | METRO MATTERS Inaugural Addresses Urban Hopes for a Change | By Sam Roberts | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/rift-between-faiths-spills-into-court.html | Rift Between Faiths Spills Into Court | By Raymond Hernandez | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/robber-kills-woman-80-with-pipe-near-church.html | Robber Kills Woman 80 With Pipe Near Church | By David Gonzalez | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/robbers-shoot-police-officer-and-bystander.html | Robbers Shoot Police Officer And Bystander | By George James | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/strictly-business-a-company-flourishes-in-the-bronx.html | STRICTLY BUSINESS A Company Flourishes in the Bronx | By Douglas Martin | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/three-killed-in-two-fires-in-queens.html | Three Killed In Two Fires In Queens | By George James | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/transit-police-reorganize-management.html | Transit Police Reorganize Management | By Robert D McFadden | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/nyregion/vision-of-tumbling-racial-barriers-is-part-of-suit.html | Vision of Tumbling Racial Barriers Is Part of Suit | By George Judson | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/a-drop-of-blood.html | A Drop of Blood | By J S David | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/abroad-at-home-clinton-s-nightmare.html | Abroad at Home Clintons Nightmare | By Anthony Lewis | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/essay-stumbling-into-the-oval-office.html | Essay Stumbling Into the Oval Office | By William Safire | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/opinion/king-s-light-malcolm-s-shadow.html | Kings Light Malcolms Shadow | By Michael Eric Dyson | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/basketball-bernard-king-continues-to-march-to-the-beat-of-his-own-basketball.html | BASKETBALL Bernard King Continues to March To the Beat of His Own Basketball | By Harvey Araton | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/basketball-formulas-aren-t-holding-in-big-east.html | BASKETBALL Formulas Arent Holding in Big East | By Malcolm Moran | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/basketball-knicks-go-behind-closed-doors-for-emergency-session-on-decline.html | BASKETBALL Knicks Go Behind Closed Doors For Emergency Session on Decline | By Clifton Brown | TX 3-479-244 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/bobsledding-us-has-some-designs-on-olympic-gold.html | BOBSLEDDING US Has Some Designs on Olympic Gold | By Joseph Siano | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/boxing-after-foreman-wins-he-hints-at-retiring.html | BOXING After Foreman Wins He Hints at Retiring | By Michael Martinez | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/boxing-tubbs-is-the-big-loser-before-bell-ever-sounds.html | BOXING Tubbs Is the Big Loser Before Bell Ever Sounds | By Michael Martinez | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-cowboys-triumph-but-there-matter-these-bills-buffalo.html | CONFERENCE CHAMPIONSHIPS Cowboys Triumph but There Is a Matter of These Bills Buffalo Adds to Its Storybook | By Timothy W Smith | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-cowboys-triumph-but-there-matter-these-bills-dallas.html | CONFERENCE CHAMPIONSHIPS Cowboys Triumph but There Is a Matter of These Bills Dallas Rolls in Stunning Style | By Thomas George | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-curtains-for-the-dolphins-courtesy-of-the-screen.html | CONFERENCE CHAMPIONSHIPS Curtains for The Dolphins Courtesy of the Screen | By Gerald Eskenazi | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-from-i-xv-to-xxvii-and-does-it-feels-good.html | CONFERENCE CHAMPIONSHIPS From IXV to XXVII and Does It Feels Good | By Frank Litsky | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-kelly-can-now-tell-naysayers-to-punt.html | CONFERENCE CHAMPIONSHIPS Kelly Can Now Tell Naysayers To Punt | By Gerald Eskenazi | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-miami-gives-up-ball-and-a-trip-to-the-bowl.html | CONFERENCE CHAMPIONSHIPS Miami Gives Up Ball And a Trip to the Bowl | By Charlie Nobles | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/conference-championships-the-score-that-wasnt-proves-fatal-to-the-49ers.html | CONFERENCE CHAMPIONSHIPS The Score That Wasnt Proves Fatal to the 49ers | By Frank Litsky | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/hockey-nicholls-is-anxious-to-make-contribution.html | HOCKEY Nicholls Is Anxious to Make Contribution | By Alex Yannis | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/hockey-rangers-strategy-isn-t-hard-to-figure.html | HOCKEY Rangers Strategy Isnt Hard To Figure | By Jennifer Frey | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/notebook-ups-and-downs-of-strike-the-gold.html | NOTEBOOK Ups and Downs of Strike the Gold | By Joseph Durso | TX 3-479-244 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/sports-of-the-times-bills-are-no-ordinary-wild-card.html | Sports of the Times Bills Are No Ordinary Wild Card | By George Vecsey | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/sports-of-the-times-the-goat-who-butted-49ers-out-of-playoffs.html | Sports of The Times The Goat Who Butted 49ers Out of Playoffs | By Dave Anderson | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/tennis-becker-is-stunned-by-jarryd-in-opener.html | TENNIS Becker Is Stunned By Jarryd In Opener | By Christopher Clarey | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/sports/tennis-men-s-field-the-toughest-in-australia.html | TENNIS Mens Field the Toughest in Australia | By Christopher Clarey | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/theater/review-theater-brecht-as-groucho-the-artist-as-candide.html | ReviewTheater Brecht as Groucho The Artist as Candide | By Mel Gussow | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/charging-bias-blacks-file-suit-against-agency.html | Charging Bias Blacks File Suit Against Agency | By Stephen Labaton | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/ed-a-hewett-an-adviser-to-bush-on-soviet-economy-is-dead-at-50.html | Ed A Hewett an Adviser to Bush On Soviet Economy Is Dead at 50 | By Eric Pace | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/in-spite-of-gains-college-eludes-most-black-and-hispanic-students.html | In Spite of Gains College Eludes Most Black and Hispanic Students | By Anthony Depalma | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/inauguration-impatient-public-letting-go-hope-clinton-softens-pledges.html | THE INAUGURATION An Impatient Public Letting Go of Hope as Clinton Softens Pledges | By Jeffrey Schmalz | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/inauguration-lecture-for-clinton-inauguration-not-jackson-driven-agenda-dr-king.html | THE INAUGURATION A Lecture for Clinton Inauguration or Not Jackson Is Driven by the Agenda of Dr King | By Robin Toner | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/incinerator-trial-is-blocked-leading-to-test-of-new-administration.html | Incinerator Trial Is Blocked Leading to Test of New Administration | By Keith Schneider | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/new-standard-for-drug-makers-proving-the-cure-is-worth-the-cost.html | New Standard for Drug Makers Proving the Cure Is Worth the Cost | By Lawrence M Fisher | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/old-mill-pioneers-workers-education.html | Old Mill Pioneers Workers Education | By Fox Butterfield | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/riley-sims-90-dies-leader-in-cable-tv-and-in-construction.html | Riley Sims 90 Dies Leader in Cable TV And in Construction | By Bruce Lambert | TX 3-479-244 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-a-grand-beginning-inaugural-week-begins-with-pomp-and-populism.html | THE INAUGURATION A Grand Beginning Inaugural Week Begins With Pomp and Populism | By R W Apple Jr | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-a-smooth-ride-train-builds-momentum-for-60-years.html | THE INAUGURATION A Smooth Ride Train Builds Momentum for 60 Years | By Jerry Gray | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-an-inauguration-designed-to-play-to-the-cameras.html | THE INAUGURATION An Inauguration Designed to Play to the Cameras | By Richard L Berke | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-inaugural-notebook-many-drummers-in-history-s-march.html | THE INAUGURATION Inaugural Notebook Many Drummers in Historys March | By Felicity Barringer | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-seizing-the-day-new-president-brings-opportunity-to-cash-in.html | THE INAUGURATION Seizing the Day New President Brings Opportunity to Cash In | By Michael Kelly | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/the-inauguration-the-boomers-ball-a-lowly-advance-man-shows-a-golden-touch.html | THE INAUGURATION THE BOOMERS BALL A Lowly Advance Man Shows a Golden Touch | By Maureen Dowd and Frank Rich | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/us/west-confronts-a-stranger-a-wet-snowy-icy-winter.html | West Confronts a Stranger A Wet Snowy Icy Winter | By Timothy Egan | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/despite-critics-right-and-left-mandela-pushes-talks-with-de-klerk.html | Despite Critics Right and Left Mandela Pushes Talks With de Klerk | By Bill Keller | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/envoy-says-haiti-s-military-agrees-to-allow-a-un-observer-force.html | Envoy Says Haitis Military Agrees to Allow a UN Observer Force | By Howard W French | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/gore-rules-out-regular-links-with-iraq-chief.html | Gore Rules Out Regular Links With Iraq Chief | By Gwen Ifill | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/israeli-high-court-opens-hearing-on-legality-of-arabs-deportation.html | Israeli High Court Opens Hearing On Legality of Arabs Deportation | By Clyde Haberman | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/marines-in-somalia-try-to-rebuild-a-town-council.html | Marines in Somalia Try to Rebuild a Town Council | By Alison Mitchell | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/northern-ireland-talks-are-expected-in-dublin.html | Northern Ireland Talks Are Expected in Dublin | By James F Clarity | TX 3-479-244 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/qiaotou-journal-chinese-bet-their-shirts-on-buttons-and-bingo.html | Qiaotou Journal Chinese Bet Their Shirts on Buttons and Bingo | By Nicholas D Kristof | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-iraq-bush-launches-missile-attack-baghdad-industrial-park-washington-greets.html | RAID ON IRAQ BUSH LAUNCHES MISSILE ATTACK ON A BAGHDAD INDUSTRIAL PARK AS WASHINGTON GREETS CLINTON | By Michael R Gordon | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-iraq-day-s-weapon-choice-cruise-missile-valued-for-its-accuracy.html | RAID ON IRAQ The Days Weapon of Choice the Cruise Missile Is Valued for Its Accuracy | By Eric Schmitt | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-on-iraq-iraq-s-gamble-sharp-words-dull-claws.html | RAID ON IRAQ Iraqs Gamble Sharp Words Dull Claws | By Youssef M Ibrahim | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/raid-on-iraq-us-is-broadening-enforcement-role.html | RAID ON IRAQ US IS BROADENING ENFORCEMENT ROLE | By Paul Lewis | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/taiwan-winning-new-friends-hopes-for-another-one-in-clinton.html | Taiwan Winning New Friends Hopes for Another One in Clinton | By Nicholas D Kristof | TX 3-479-244 | 1993-02-03 |
| 1993-01-18 | https://www.nytimes.com/1993/01/18/world/the-longest-ride-serbs-hinder-aid.html | The Longest Ride Serbs Hinder Aid | By John F Burns | TX 3-479-244 | 1993-02-03 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-066293.html | Classical Music in Review | By James R Oestreich | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-067093.html | Classical Music in Review | By Bernard Holland | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-068993.html | Classical Music in Review | By Allan Kozinn | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/classical-music-in-review-069793.html | Classical Music in Review | By Alex Ross | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/critic-s-notebook-robert-shaw-builds-a-chorus-and-leads-it.html | Critics Notebook Robert Shaw Builds a Chorus and Leads It | By Edward Rothstein | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/review-television-going-without-the-giggles-and-leers-on-fox-yet.html | ReviewTelevision Going Without the Giggles and Leers on Fox Yet | By John J OConnor | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/arts/review-television-the-past-is-still-present-in-a-report-on-clinton.html | ReviewTelevision The Past Is Still Present In a Report on Clinton | By Walter Goodman | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/books/books-of-the-times-father-found-can-be-worse-than-father-lost.html | Books of The Times Father Found Can Be Worse Than Father Lost | By Michiko Kakutani | TX 3-465-413 | 1993-01-22 |

| | | | | |
|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/books/critics-nominate-25-books.html | Critics Nominate 25 Books | By Esther B Fein | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/books/music-notes-probing-the-inner-life-of-gershwin-the-man.html | Music Notes Probing the Inner Life Of Gershwin the Man | By Allan Kozinn | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-at-t-plans-a-phone-line-tv-device.html | COMPANY NEWS AT T Plans a PhoneLine TV Device | By Anthony Ramirez | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-brain-cancer-strikes-chief-of-tlc-beatrice.html | COMPANY NEWS Brain Cancer Strikes Chief of TLC Beatrice | By Michael Janofsky | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-british-air-redoing-plan-with-usair.html | COMPANY NEWS British Air Redoing Plan With USAir | By Agis Salpukas | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-green-taxis-and-clean-buses-transportation-for-a-new-age-inaugural.html | COMPANY NEWS Green Taxis and Clean Buses Transportation for a NewAge Inaugural | By Matthew L Wald | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-investors-punish-centocor-for-more-bad-news.html | COMPANY NEWS Investors Punish Centocor for More Bad News | By Lawrence M Fisher | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/company-news-xerox-sets-a-course-reversal.html | COMPANY NEWS Xerox Sets A Course Reversal | By John Holusha | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/courtroom-drama-pits-gm-against-a-former-engineer.html | Courtroom Drama Pits GM Against a Former Engineer | By Barry Meier | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/credit-markets-awaiting-the-bentsen-treasury.html | CREDIT MARKETS Awaiting the Bentsen Treasury | By Jonathan Fuerbringer | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/dow-gains-3.79-in-active-holiday-trading.html | Dow Gains 379 in Active Holiday Trading | By Allen R Myerson | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/industries-seek-protection-as-vital-to-us-security.html | Industries Seek Protection As Vital to US Security | By Keith Bradsher | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/market-place.html | Market Place | By Floyd Norris | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/nasd-set-to-expand-available-data-to-public.html | NASD Set to Expand Available Data to Public | By Kenneth N Gilpin | TX 3-465-413 | 1993-01-22 |

| | | | | |
|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/snapple-escapes-the-grip-of-rumors.html | Snapple Escapes the Grip of Rumors | By Barbara Presley Noble | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Stuart Elliott | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/business/witness-on-videotape-links-lawyer-to-bank.html | Witness on Videotape Links Lawyer to Bank | By Richard PerezPena | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/movies/the-crying-game-the-healing-powers-of-a-successful-movie.html | The Crying Game The Healing Powers Of a Successful Movie | By Bernard Weinraub | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/news/a-dream-for-dieters-fish-species-can-alter-its-body-size-at-will.html | A Dream for Dieters Fish Species Can Alter Its Body Size at Will | By Carol Kaesuk Yoon | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/news/by-design-chic-notes-for-up-top.html | By Design Chic Notes for Up Top | By Carrie Donovan | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/news/middle-of-the-road-fashion-plates.html | MiddleoftheRoad Fashion Plates | By AnneMarie Schiro | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/news/review-fashion-a-summer-softness-from-7th-avenue.html | ReviewFashion A Summer Softness From 7th Avenue | By Bernadine Morris | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/a-hard-lesson-in-living-with-seniority-rules.html | A Hard Lesson in Living With Seniority Rules | By Josh Barbanel | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/abuse-trial-forces-jury-to-ride-tide-of-minutiae.html | Abuse Trial Forces Jury To Ride Tide Of Minutiae | By Catherine S Manegold | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/and-so-to-bed-thanks-to-neediest-cases.html | And So to Bed Thanks to Neediest Cases | By Michael Cooper | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/bridge-621593.html | Bridge | By Alan Truscott | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/chess-628293.html | Chess | By Robert Byrne | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/concrete-bunker-dug-up-from-the-yard-of-suspect.html | Concrete Bunker Dug Up From the Yard of Suspect | By John T McQuiston | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/dr-matthew-a-kelly-professor-of-labor-relations-is-dead-at-79.html | Dr Matthew A Kelly Professor Of Labor Relations Is Dead at 79 | By Wolfgang Saxon | TX 3-465-413 | 1993-01-22 |

| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/gordon-w-fawcett-81-paperback-book-pioneer.html | Gordon W Fawcett 81 Paperback Book Pioneer | By Robert E Tomasson | TX 3-465-413 | 1993-01-22 |
|---|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/jailers-say-new-york-inmates-shoot-themselves-then-sue.html | Jailers Say New York Inmates Shoot Themselves Then Sue | By Selwyn Raab | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/neighbors-remember-a-grandmother-to-all.html | Neighbors Remember A Grandmother to All | By George James | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/our-towns-stout-storied-heroes-cuddly-too.html | OUR TOWNS Stout Storied Heroes Cuddly Too | By Andrew H Malcolm | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/pending-suits-their-effect-on-budget-in-new-york.html | Pending Suits Their Effect On Budget In New York | By Sarah Lyall | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/recalling-big-dreams-of-the-first-marine-to-die-in-somalia.html | Recalling Big Dreams of the First Marine to Die in Somalia | By Evelyn Nieves | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/suit-threatens-indigent-care-system.html | Suit Threatens IndigentCare System | By Sarah Lyall | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/nyregion/suspect-in-bronx-slaying-recalled-as-a-loner.html | Suspect in Bronx Slaying Recalled as a Loner | By David Gonzalez | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/clinton-is-right-on-iraq.html | Clinton Is Right on Iraq | By Charles William Maynes | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/observer-diaries-on-the-eve.html | Observer Diaries on the Eve | By Russell Baker | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind Bill Clintons War | By A M Rosenthal | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/opinion/why-knock-public-investment.html | Why Knock Public Investment | By Jeff Madrick | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/mysterious-epidemic-of-furtive-liver-virus.html | Mysterious Epidemic Of Furtive Liver Virus | By Gina Kolata | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/peripherals-mayo-clinic-on-a-disk.html | PERIPHERALS Mayo Clinic on a Disk | By L R Shannon | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/personal-computers-the-next-informational-wave-may-be-carried-on-compact-disk.html | PERSONAL COMPUTERS The Next Informational Wave May Be Carried on Compact Disk | By Peter H Lewis | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/q-a-871493.html | QA | By C Claiborne Ray | TX 3-465-413 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/rabbits-beware-some-birds-of-prey-hunt-in-packs.html | Rabbits Beware Some Birds of Prey Hunt in Packs | By William K Stevens | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/recriminations-follow-debacle-of-short-first-flight-of-earthwinds.html | Recriminations Follow Debacle of Short First Flight of Earthwinds | By Malcolm W Browne | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/science/rumors-of-us-superplane-appear-unfounded.html | Rumors of US Superplane Appear Unfounded | By Malcolm W Browne | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/baseball-gooden-struck-by-dizzy-spell.html | BASEBALL Gooden Struck by Dizzy Spell | By Jack Curry | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/college-basketball-humbled-in-hartford-uconn-loses-by-17.html | COLLEGE BASKETBALL Humbled in Hartford UConn Loses by 17 | By William N Wallace | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/hockey-for-rangers-richter-banishment-breeds-hope-of-revival.html | HOCKEY For Rangers Richter Banishment Breeds Hope of Revival | By Jennifer Frey | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/on-pro-basketball-rough-times-for-rich-and-famous.html | ON PRO BASKETBALL Rough Times for Rich and Famous | By Harvey Araton | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-basketball-barkley-explodes-but-it-s-knicks-who-sparkle.html | PRO BASKETBALL Barkley Explodes but Its Knicks Who Sparkle | By Clifton Brown | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-basketball-this-time-defense-delivers-in-clutch.html | PRO BASKETBALL This Time Defense Delivers In Clutch | By Mike Freeman | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-football-bears-scrimmage-with-giants-for-wannstedt.html | PRO FOOTBALL Bears Scrimmage With Giants for Wannstedt | By Frank Litsky | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-football-bills-aren-t-sounding-as-if-you-know-what-is-a-concern-for-them.html | PRO FOOTBALL Bills Arent Sounding As If You Know What Is a Concern for Them | By Timothy W Smith | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/pro-football-cowboys-travel-full-speed-ahead-to-super-bowl.html | PRO FOOTBALL Cowboys Travel FullSpeed Ahead to Super Bowl | By Thomas George | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/sports-of-the-times-sir-charles-needs-time-to-reflect.html | Sports of The Times Sir Charles Needs Time To Reflect | By George Vecsey | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/tennis-early-departure-for-the-lone-mcenroe-still-on-tour.html | TENNIS Early Departure for the Lone McEnroe Still on Tour | CHRISTOPHER CLAREY | TX 3-465-413 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/track-and-field-reynolds-is-ready-to-make-a-new-start.html | TRACK AND FIELD Reynolds Is Ready to Make a New Start | By Robert Mcg Thomas Jr | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/sports/tv-sports-witt-and-friends-becoming-stars-in-prime-time.html | TV SPORTS Witt and Friends Becoming Stars in Prime Time | By Richard Sandomir | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/style/chronicle-045093.html | CHRONICLE | By Nadine Brozan | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/style/chronicle-046893.html | CHRONICLE | By Nadine Brozan | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/style/chronicle-047693.html | CHRONICLE | By Nadine Brozan | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/7-are-killed-as-commuter-trains-collide-in-indiana.html | 7 Are Killed as Commuter Trains Collide in Indiana | By Don Terry | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/dr-r-h-edwin-espy-84-a-leader-of-ecumenism.html | Dr R H Edwin Espy 84 a Leader of Ecumenism | By Lee A Daniels | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/energy-nominee-plans-broad-agenda.html | Energy Nominee Plans Broad Agenda | By Keith Schneider | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/fbi-chief-plans-to-fight-for-job.html | FBI CHIEF PLANS TO FIGHT FOR JOB | By David Johnston | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-boomers-ball-furs-cars-incite-ire-painfully-correct.html | THE INAUGURATION THE BOOMERS BALL Furs and Cars Incite Ire Of the Painfully Correct | By Maureen Dowd and Frank Rich | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-generations-transitions-former-torch-passers-reflect-clinton-s.html | THE INAUGURATION Generations of Transitions Former Torch Passers Reflect on Clintons Daunting Task | By R W Apple Jr | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-lunch-remember-power-lunch-with-clinton-faces-food-for-thought.html | THE INAUGURATION A Lunch to Remember Power Lunch With Clinton Faces and Food for Thought | By Karen de Witt | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/inauguration-static-coverage-viewers-are-upset-over-hbo-s-rights-inaugural-event.html | THE INAUGURATION Static on the Coverage Viewers Are Upset Over HBOs Rights To Inaugural Event | By Irvin Molotsky | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/oration-by-daughter-of-dr-king-adds-special-touch-to-a-service.html | Oration by Daughter of Dr King Adds Special Touch to a Service | By Peter Applebome | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/pittsburgh-journal-mouse-that-inherited-pittsburgh.html | Pittsburgh Journal Mouse That Inherited Pittsburgh | By Michael Decourcy Hinds | TX 3-465-413 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/senate-republicans-hire-official-cited-in-clinton-passport-search.html | Senate Republicans Hire Official Cited in Clinton Passport Search | By Robert Pear | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-a-musical-smorgasbord-2-concerts-gel-sounds-of-america.html | THE INAUGURATION A Musical Smorgasbord 2 Concerts Gel Sounds Of America | By Jon Pareles | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-americans-have-high-hopes-for-clinton-poll-finds.html | THE INAUGURATION Americans Have High Hopes for Clinton Poll Finds | By Adam Clymer | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-clinton-hopes-to-curb-tongue-in-inaugural-address.html | THE INAUGURATION Clinton Hopes to Curb Tongue in Inaugural Address | By Gwen Ifill | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-the-overview-era-of-peril-and-promise-is-ahead-clinton-says.html | THE INAUGURATION The Overview Era of Peril and Promise Is Ahead Clinton Says | By Richard L Berke | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/us/the-inauguration-the-social-scene.html | THE INAUGURATION The Social Scene | By Patricia Leigh Brown | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/washington/patterns-728993.html | Patterns | By Dan Shaw | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/allies-to-use-threat-of-action-on-flight-ban-as-way-to-press-serbs.html | Allies to Use Threat of Action on Flight Ban as Way to Press Serbs | By Paul Lewis | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/criticized-as-appeaser-vance-defends-his-role-in-balkans.html | Criticized as Appeaser Vance Defends His Role in Balkans | By David Binder | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/disabled-germans-fear-they-ll-be-the-next-target.html | Disabled Germans Fear Theyll Be the Next Target | By Craig R Whitney | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/primitive-bosnian-clinic-appalls-convoy.html | Primitive Bosnian Clinic Appalls Convoy | By John F Burns | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-iraq-us-leads-further-attacks-iraqi-antiaircraft-sites-admits-its-missile.html | RAID ON IRAQ US LEADS FURTHER ATTACKS ON IRAQI ANTIAIRCRAFT SITES ADMITS ITS MISSILE HIT HOTEL RAIDS IN 2 REGIONS | By Michael R Gordon | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-kuwait-edgy-after-iraq-insult.html | RAID ON IRAQ Kuwait Edgy After Iraq Insult | By Youssef M Ibrahim | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-path-of-us-missiles-brings-debate-about-their-ability.html | RAID ON IRAQ Path of US Missiles Brings Debate About Their Ability | By Eric Schmitt | TX 3-465-413 | 1993-01-22 |

| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-russia-urges-the-security-council-to-reconvene-on-the-iraq-fighting.html | RAID ON IRAQ Russia Urges the Security Council To Reconvene on the Iraq Fighting | By Serge Schmemann | TX 3-465-413 | 1993-01-22 |
|---|---|---|---|---|---|
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/raid-on-iraq-turks-concern-grows-on-tie-to-anti-iraq-bloc.html | RAID ON IRAQ Turks Concern Grows On Tie to AntiIraq Bloc | By Alan Cowell | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/roshangarh-journal-as-india-seethes-old-rhythms-soothe-a-village.html | Roshangarh Journal As India Seethes Old Rhythms Soothe a Village | By Edward A Gargan | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/to-bolster-olympic-bid-china-eases-its-surveillance-of-reporters.html | To Bolster Olympic Bid China Eases Its Surveillance of Reporters | By Nicholas D Kristof | TX 3-465-413 | 1993-01-22 |
| 1993-01-19 | https://www.nytimes.com/1993/01/19/world/us-security-team-still-incomplete.html | US SECURITY TEAM STILL INCOMPLETE | By Elaine Sciolino | TX 3-465-413 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/archives/campus-journal-the-enterprise-is-free-the-experience-priceless.html | Campus JournalThe Enterprise Is Free the Experience Priceless | By Nancy Walser | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/archives/metropolitan-diary-sketchbook.html | METROPOLITAN DIARYSketchbook | By Ron Alexandra | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/archives/plain-and-simple-eating-well.html | PLAIN AND SIMPLEEating Well | By Denise Webb | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/masur-offers-season-schedule.html | Masur Offers Season Schedule | By Allan Kozinn | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-dance-youthfulness-and-classicism-in-2-ballets-by-robbins.html | ReviewDance Youthfulness and Classicism In 2 Ballets by Robbins | By Jennifer Dunning | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-jazz-nostalgia-served-with-grit.html | ReviewJazz Nostalgia Served With Grit | By Stephen Holden | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-music-celebration-of-black-culture.html | ReviewMusic Celebration of Black Culture | By Stephen Holden | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/review-music-mannes-college-players-pay-tribute-to-king.html | ReviewMusic Mannes College Players Pay Tribute to King | By Allan Kozinn | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/the-pop-life-073093.html | The Pop Life | By Sheila Rule | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/arts/the-talk-of-vienna-in-post-modernist-vanguard-vienna-as-gomorra-in-opera.html | The Talk of Vienna In PostModernist Vanguard Vienna as Gomorra in Opera | By John Rockwell | TX 3-470-046 | 1993-01-22 |

| 1993-01-20 | https://www.nytimes.com/1993/01/20/books/a-pop-up-tutorial-on-art-for-everyone.html | A PopUp Tutorial on Art for Everyone | By Carol Vogel | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/books/book-notes-024293.html | Book Notes | By Esther B Fein | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/books/books-of-the-times-thurgood-marshall-on-the-bench-and-off.html | Books of The Times Thurgood Marshall on the Bench and Off | By Herbert Mitgang | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/business-technology-futuristic-lessons-from-a-public-tv-station.html | BUSINESS TECHNOLOGY Futuristic Lessons From a Public TV Station | By Glenn Rifkin | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business-technology-tiny-fax-sends-don-t-ask-it-to-receive.html | BUSINESS TECHNOLOGY Tiny Fax Sends Dont Ask It to Receive | By Anthony Ramirez | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/cd-yields-to-decline-this-week.html | CD Yields To Decline This Week | By Robert Hurtado | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-former-hermes-executive-will-head-oxxford-clothes.html | COMPANY NEWS Former Hermes Executive Will Head Oxxford Clothes | By Adam Bryant | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-itt-shies-away-from-consumer-loans.html | COMPANY NEWS ITT Shies Away From Consumer Loans | By Michael Quint | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-offer-made-for-bank-in-westchester.html | COMPANY NEWS Offer Made For Bank in Westchester | By Jeanne B Pinder | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-news-pickups-safe-stempel-says-in-testimony.html | COMPANY NEWS Pickups Safe Stempel Says In Testimony | By Barry Meier | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/company-reports-a-surge-in-earnings-helps-large-banks-breathe-a-bit-easier.html | COMPANY REPORTS A Surge in Earnings Helps Large Banks Breathe a Bit Easier | By Saul Hansell | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/credit-markets-bond-prices-surge-on-hopes-for-an-untested-president.html | CREDIT MARKETS Bond Prices Surge on Hopes For an Untested President | By Jonathan Fuerbringer | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/french-giant-is-acquiring-st-laurent.html | French Giant Is Acquiring St Laurent | By Roger Cohen | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/ibm-posts-5.46-billion-loss-for-4th-quarter-1992-s-deficit-biggest-us-business.html | IBM Posts 546 Billion Loss for 4th Quarter 1992s Deficit Is Biggest in US Business | By Steve Lohr | TX 3-470-046 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/ibm-posts-5.46-billion-loss-for-4th-quarter-critics-find-gold-woes-big-blue.html | IBM Posts 546 Billion Loss for 4th Quarter Critics Find Gold in Woes Of Big Blue | By Steve Lohr | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/kodak-s-goal-a-leaner-company.html | Kodaks Goal A Leaner Company | By John Holusha | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/late-selling-pushes-the-dow-down-18.92.html | Late Selling Pushes the Dow Down 1892 | By Allen R Myerson | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/market-place.html | Market Place | By Kurt Eichenwald | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/media-business-advertising-pillsbury-that-staple-home-pantries-tries-entering.html | THE MEDIA BUSINESS  ADVERTISING Pillsbury that staple of home pantries tries entering the market for storebought baked goods | By Stuart Elliott | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/real-estate.html | Real Estate | By Jilian Mincer | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-accounts-361693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-bausch-lomb-chooses-warwick.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bausch  Lomb Chooses Warwick | By Stuart Elliott | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-coca-cola-gives-project-to-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Gives Project to Lowe | By Stuart Elliott | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/business/the-media-business-advertising-addenda-nike-and-caa-in-marketing-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike and CAA In Marketing Pact | By Stuart Elliott | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/education/a-self-help-offer-of-higher-learning-is-extended-to-housing-projects.html | A SelfHelp Offer of Higher Learning Is Extended to Housing Projects | By Michael Decourcy Hinds | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/health/on-waiting-list-before-birth-a-case-of-transplant-ethics.html | On Waiting List Before Birth A Case of Transplant Ethics | By Gina Kolata | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/health/personal-health-974093.html | Personal Health | By Jane E Brody | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/news/georgia-architecture-college-survives-2-inquiries.html | Georgia Architecture College Survives 2 Inquiries | By Peter Applebome | TX 3-470-046 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/2-jurors-dismissed-in-glen-ridge-sex-abuse-trial.html | 2 Jurors Dismissed in Glen Ridge Sex Abuse Trial | By Robert Hanley | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/about-new-york-white-house-tenants-offered-musical-mosaic.html | ABOUT NEW YORK White House Tenants Offered Musical Mosaic | By Michael T Kaufman | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/an-invisible-legacy.html | An Invisible Legacy | By Kevin Sack | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/assist-poor-school-districts-cuomo-urges.html | Assist Poor School Districts Cuomo Urges | By James Dao | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/bridge-904093.html | Bridge | By Alan Truscott | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/cuomo-proposes-spartan-budget-with-cutbacks.html | Cuomo Proposes Spartan Budget With Cutbacks | By Sarah Lyall | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/dealing-with-drug-dealers-rehabilitation-not-jail-hynes-tries-alternative.html | Dealing With Drug Dealers Rehabilitation Not Jail Hynes Tries Alternative Approach Intended to Stop a Problem by Curing an Addiction | By Francis X Clines | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/donors-send-spare-change-to-neediest.html | Donors Send Spare Change to Neediest | By Clifford J Levy | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/farrow-and-allen-agree-he-can-visit-their-son.html | Farrow and Allen Agree He Can Visit Their Son | By Richard PerezPena | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/fbi-arrests-a-mafia-boss-in-new-jersey.html | FBI Arrests A Mafia Boss In New Jersey | By Selwyn Raab | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/girl-held-in-bunker-says-captor-talked-of-suicide.html | Girl Held in Bunker Says Captor Talked of Suicide | By John T McQuiston | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/hartford-gives-money-to-help-convert-boat-company.html | Hartford Gives Money to Help Convert Boat Company | By Kirk Johnson | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/mayors-vote-to-move-meeting-to-new-york-this-summer.html | Mayors Vote to Move Meeting to New York This Summer | By Jerry Gray | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/police-arrest-14-during-drug-sweep-in-red-hook.html | Police Arrest 14 During Drug Sweep in Red Hook | By Richard D Lyons | TX 3-470-046 | 1993-01-22 |

| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/reprieve-for-new-york-on-water-filtering.html | Reprieve for New York on Water Filtering | By Michael Specter | TX 3-470-046 | 1993-01-22 |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/st-patrick-parade-sponsor-may-quit-over-gay-dispute.html | St Patrick Parade Sponsor May Quit Over Gay Dispute | By Richard PerezPena | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/nyregion/town-mayor-for-22-years-is-facing-recall-vote.html | Town Mayor For 22 Years Is Facing Recall Vote | By Joseph F Sullivan | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/clinton-seen-from-the-left.html | Clinton Seen From the Left | By Irving Howe | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/diversity-on-parade.html | Diversity on Parade | By Sam Johnson and Chris Marcil | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/opinion/public-private-the-sins-of-zoe-baird.html | Public  Private The Sins Of Zoe Baird | By Anna Quindlen | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/baseball-perez-isn-t-at-a-loss-to-ask-for-big-raise.html | BASEBALL Perez Isnt at a Loss To Ask for Big Raise | By Murray Chass | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/basketball-next-test-for-nets-the-bulls.html | BASKETBALL Next Test for Nets The Bulls | By Al Harvin | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/college-basketball-pirates-survive-overtime-scare.html | COLLEGE BASKETBALL Pirates Survive Overtime Scare | By William C Rhoden | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/figure-skating-changes-are-throwing-sport-for-a-loop.html | FIGURE SKATING Changes Are Throwing Sport for a Loop | By Filip Bondy | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/hockey-hirsch-sparkles-in-debut-but-messier-is-hurt-as-rangers-tie.html | HOCKEY Hirsch Sparkles in Debut but Messier Is Hurt as Rangers Tie | By Jennifer Frey | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/hockey-islanders-get-even-and-then-get-mad.html | HOCKEY Islanders Get Even And Then Get Mad | By Robin Finn | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/horse-racing-a-little-sun-shines-in-on-rainy-santa-anita.html | HORSE RACING A Little Sun Shines In On Rainy Santa Anita | By Joseph Durso | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/on-pro-basketball-guards-strive-to-fulfill-riley-s-dream.html | ON PRO BASKETBALL Guards Strive to Fulfill Rileys Dream | By Harvey Araton | TX 3-470-046 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/pro-football-giants-turn-to-plan-c-and-meet-with-reeves.html | PRO FOOTBALL Giants Turn to Plan C and Meet With Reeves | By Frank Litsky | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/pro-football-in-hiring-coaches-specter-of-new-york-may-mean-no-sale.html | PRO FOOTBALL In Hiring Coaches Specter of New York May Mean No Sale | By Joe Sexton | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/sports-of-the-times-third-down-coach-to-go-for-giants.html | Sports of The Times Third Down Coach to Go For Giants | By Dave Anderson | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/tennis-mcenroe-rejects-invitation-to-play-in-davis-cup.html | TENNIS McEnroe Rejects Invitation to Play in Davis Cup | By Robin Finn | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/sports/tennis-the-kid-from-kiev-is-causing-quite-a-stir.html | TENNIS The Kid From Kiev Is Causing Quite a Stir | By Christopher Clarey | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/60-minute-gourmet-103693.html | 60Minute Gourmet | By Pierre Franey | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/a-splash-of-vitriol-in-the-inaugural-champagne.html | A Splash of Vitriol in the Inaugural Champagne | By Marian Burros | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/an-afternoon-with-maya-angelou-a-wordsmith-at-her-inaugural-anvil.html | AN AFTERNOON WITH  Maya Angelou A Wordsmith at Her Inaugural Anvil | By Catherine S Manegold | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/chronicle-411693.html | CHRONICLE | By Nadine Brozan | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/chronicle-412493.html | CHRONICLE | By Nadine Brozan | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/dining-well-when-dining-out-in-warsaw-yes-warsaw.html | Dining Well When Dining Out in Warsaw Yes Warsaw | By Gabrielle Glaser | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/food-notes-100193.html | Food Notes | By Florence Fabricant | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/plain-and-simple-hearty-dishes-for-vegetable-lovers.html | PLAIN AND SIMPLE Hearty Dishes for Vegetable Lovers | By Marian Burros | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/style/wine-talk-037493.html | Wine Talk | By Frank J Prial | TX 3-470-046 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/technology/study-of-computerized-care-finds-big-patient-and-hospital-savings.html | Study of Computerized Care Finds Big Patient and Hospital Savings | By Tim Hilchey | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/theater/review-theater-a-play-on-a-film-a-classic-of-1945.html | ReviewTheater A Play On a Film a Classic of 1945 | By Mel Gussow | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/husband-shoots-2-and-himself-in-dallas-court.html | Husband Shoots 2 and Himself In Dallas Court | By Roberto Suro | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/inauguration-confirmation-hearings-trade-commerce-nominees-discuss-conflict.html | THE INAUGURATION The Confirmation Hearings Trade and Commerce Nominees Discuss Conflict of Interest Issues | By Keith Bradsher | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/inauguration-supreme-court-supreme-court-asks-us-if-rackets-law-applies-anti.html | THE INAUGURATION The Supreme Court Supreme Court Asks US if Rackets Law Applies to AntiAbortion Protests | By Linda Greenhouse | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/justice-dept-challenges-its-civil-rights-division.html | Justice Dept Challenges Its Civil Rights Division | By Robert Pear | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/justice-dept-report-accuses-fbi-chief-of-repeated-abuses.html | Justice Dept Report Accuses FBI Chief Of Repeated Abuses | By David Johnston | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/new-presidency-attorney-general-baird-apologizes-senate-panel-for-illegal-hiring.html | THE NEW PRESIDENCY Attorney General BAIRD APOLOGIZES TO SENATE PANEL FOR ILLEGAL HIRING | By Clifford Krauss | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/new-presidency-last-day-white-house-over-bush-says-then-goes-walk-dog.html | THE NEW PRESIDENCY Last Day in the White House Over and Out Bush Says Then Goes to Walk the Dog | By R W Apple Jr | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/outer-banks-journal-is-the-human-tide-more-of-a-peril-than-the-sea.html | Outer Banks Journal Is the Human Tide More a Peril Than the Sea | By B Drummond Ayres Jr | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/reginald-f-lewis-50-is-dead-financier-led-beatrice-takeover.html | Reginald F Lewis 50 Is Dead Financier Led Beatrice Takeover | By Jonathan P Hicks | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/the-inauguration-changing-of-the-guard-ah-power-it-s-genuine-but-so-brief.html | THE INAUGURATION Changing of the Guard Ah Power Its Genuine But So Brief | By Robert D Hershey Jr | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/the-inauguration-family-affair-first-relatives-take-first-sip-of-fame.html | THE INAUGURATION Family Affair First Relatives Take First Sip of Fame | By Felicity Barringer | TX 3-470-046 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-screen-play-hollywood-crowd-gives-capital-two-thumbs-up.html | THE INAUGURATION Screen Play Hollywood Crowd Gives Capital Two Thumbs Up | By Bernard Weinraub | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-the-boomers-ball-the-reign-of-king-bill-descends-on-the-capital.html | THE INAUGURATION THE BOOMERS BALL The Reign of King Bill Descends on the Capital | By Maureen Dowd and Frank Rich | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-the-first-couple-a-union-of-mind-and-ambition.html | THE INAUGURATION The First Couple A Union of Mind and Ambition | By Michael Kelly | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-inauguration-the-social-scene-a-night-of-1000-parties-one-for-every-cause.html | THE INAUGURATION The Social Scene A Night of 1000 Parties One for Every Cause | By Patricia Leigh Brown | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/us/the-new-presidency-the-overview-clinton-awaiting-oath-asks-for-help.html | THE NEW PRESIDENCY The Overview Clinton Awaiting Oath Asks for Help | By Gwen Ifill | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/abuses-by-serbs-the-worst-since-nazi-era-report-says.html | Abuses by Serbs the Worst Since Nazi Era Report Says | By Elaine Sciolino | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/arabs-protesting-attacks-on-iraq.html | ARABS PROTESTING ATTACKS ON IRAQ | By Youssef M Ibrahim | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/bosnian-serbs-moving-reluctantly-to-accept-peace-proposal.html | Bosnian Serbs Moving Reluctantly to Accept Peace Proposal | By John F Burns | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/clinton-rounds-out-state-dept-team.html | Clinton Rounds Out State Dept Team | By Thomas L Friedman | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/first-marines-leave-somalia-a-signal-to-the-un.html | First Marines Leave Somalia a Signal to the UN | By Alison Mitchell | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/green-party-merges-with-an-east-german-group.html | Green Party Merges With an East German Group | By Stephen Kinzer | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/israeli-parliament-lifts-a-ban-on-plo-contacts.html | Israeli Parliament Lifts a Ban on PLO Contacts | By Joel Greenberg | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/rene-pleven-91-prime-minister-of-france-twice-in-early-1950-s.html | Rene Pleven 91 Prime Minister Of France Twice in Early 1950s | By Bruce Lambert | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/tension-with-iraq-iraq-says-it-won-t-attack-planes-and-agrees-to-un-flight-terms.html | TENSION WITH IRAQ Iraq Says It Wont Attack Planes And Agrees to UN Flight Terms | By Michael R Gordon | TX 3-470-046 | 1993-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/tension-with-iraq-us-led-raids-on-iraq-strain-unity-of-gulf-war-coalition.html | TENSION WITH IRAQ USLed Raids on Iraq Strain Unity of Gulf War Coalition | By Paul Lewis | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/tokyo-journal-prince-and-his-bride-to-be-their-special-story.html | Tokyo Journal Prince and His BridetoBe Their Special Story | By James Sterngold | TX 3-470-046 | 1993-01-22 |
| 1993-01-20 | https://www.nytimes.com/1993/01/20/world/turkish-premier-visits-syria-to-mend-old-fences.html | Turkish Premier Visits Syria to Mend Old Fences | By Alan Cowell | TX 3-470-046 | 1993-01-22 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/archives/giving-a-tired-wax-finish-a-healthy-glow-again.html | Giving a Tired Wax Finish a Healthy Glow Again | By Michael Varese | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/archives/many-last-names-are-now-a-first.html | Many Last Names Are Now a First | By Janice L Kaplan | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-423593.html | Pop and Jazz in Review | By Peter Watrous | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-425193.html | Pop and Jazz in Review | By Jon Powers | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-428693.html | Pop and Jazz in Review | By Ann Powers | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/pop-and-jazz-in-review-429493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/review-dance-balanchine-s-one-act-compression-of-swan-lake.html | ReviewDance Balanchines OneAct Compression of Swan Lake | By Anna Kisselgoff | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/arts/richard-waring-82-actor-in-the-corn-is-green.html | Richard Waring 82 Actor in The Corn Is Green | By William H Honan | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/books/books-of-the-times-empire-building-in-the-peacetime-army.html | Books of The Times   EmpireBuilding in the Peacetime Army | By Christopher LehmannHaupt | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/books/eleanor-hibbert-novelist-known-as-victoria-holt-and-jean-plaidy.html | Eleanor Hibbert Novelist Known As Victoria Holt and Jean Plaidy | By Bruce Lambert | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/at-motorola-quality-is-a-team-sport.html | At Motorola Quality Is a Team Sport | By Barnaby J Feder | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-freddie-mac-share-price-hits-record.html | COMPANY NEWS Freddie Mac Share Price Hits Record | By Adam Bryant | TX 3-479-245 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-harrah-s-chosen-as-operator-of-casino-on-missouri-river.html | COMPANY NEWS Harrahs Chosen as Operator Of Casino on Missouri River | By Edwin McDowell | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-news-lilly-is-reducing-earnings-after-setback-for-centocor.html | COMPANY NEWS Lilly Is Reducing Earnings After Setback for Centocor | By Milt Freudenheim | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-american-air-parent-s-loss-wider.html | COMPANY REPORTS American Air Parents Loss Wider | By Agis Salpukas | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-major-comeback-for-unisys-following-big-1991-losses.html | COMPANY REPORTS Major Comeback for Unisys Following Big 1991 Losses | By Steve Lohr | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/company-reports-westinghouse-s-earnings-tumble-by-33.6-in-quarter.html | COMPANY REPORTS Westinghouses Earnings Tumble by 336 in Quarter | By John Holusha | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/consumer-rates-money-market-funds-slow-their-fall-in-latest-week.html | CONSUMER RATES Money Market Funds Slow Their Fall in Latest Week | By Robert Hurtado | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/credit-markets-primary-dealer-records-a-big-loss.html | CREDIT MARKETS Primary Dealer Records a Big Loss | By Jonathan Fuerbringer | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/dow-falls-14.04-as-volume-remains-heavy.html | Dow Falls 1404 as Volume Remains Heavy | By Allen R Myerson | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/economic-scene.html | Economic Scene | By Peter Passell | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/market-place.html | Market Place | By Agis Salpukas | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/steep-tariffs-on-steel-expected-next-week.html | Steep Tariffs on Steel Expected Next Week | By Keith Bradsher | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/tenneco-s-chief-has-brain-cancer.html | Tennecos Chief Has Brain Cancer | By Thomas C Hayes | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-accounts-422793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-herman-s-picks-account-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hermans Picks Account Finalists | By Stuart Elliott | TX 3-479-245 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-licensor-lists-grow-for-two-films.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Licensor Lists Grow For Two Films | By Stuart Elliott | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-new-president-named-at-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New President Named at Bozell | By Stuart Elliott | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising-addenda-people-421993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-media-business-advertising.html | THE MEDIA BUSINESS  ADVERTISING | By Stuart Elliott | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/business/the-new-czechs-and-slovaks-find-a-new-tax-expensive.html | The New Czechs and Slovaks Find a New Tax Expensive | By Burton Bollag | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/movies/audrey-hepburn-actress-is-dead-at-63.html | Audrey Hepburn Actress Is Dead at 63 | By Caryn James | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/movies/home-video-948593.html | Home Video | Peter M Nichols | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/movies/home-video-948594.html | Home Video | Peter M Nichols | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/news/adults-who-take-piano-need-teachers-with-the-right-touch.html | Adults Who Take Piano Need Teachers With the Right Touch | By Janet Elder | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/news/home-video-212793.html | Home Video | Peter M Nichols | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/news/israelis-accept-schedule-for-return-of-artifacts-from-the-sinai-to-egypt.html | Israelis Accept Schedule For Return of Artifacts From the Sinai to Egypt | By Clyde Haberman | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/news/rain-soaks-us-art-in-amsterdam.html | Rain Soaks US Art in Amsterdam | By Marlise Simons | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/news/review-music-confident-young-violinist-in-a-challenging-recital.html | ReviewMusic Confident Young Violinist In a Challenging Recital | By James R Oestreich | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/a-year-after-shooting-officer-struggles-back.html | A Year After Shooting Officer Struggles Back | By George James | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/automating-transit-fares-runs-afoul.html | Automating Transit Fares Runs Afoul | By Seth Faison | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/bridge-942893.html | Bridge | By Alan Truscott | TX 3-479-245 | 1993-02-03 |

| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/cuomo-s-plan-to-divert-school-aid-comes-under-fire.html | Cuomos Plan to Divert School Aid Comes Under Fire | By James Dao | TX 3-479-245 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/exodus-to-a-brooklyn-neighborhood-slows-to-a-trickle.html | Exodus to a Brooklyn Neighborhood Slows to a Trickle | By Mary B W Tabor | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/homeless-man-was-treated-before-slaying.html | Homeless Man Was Treated Before Slaying | By David Gonzalez | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/katie-beers-likes-new-home-official-says.html | Katie Beers Likes New Home Official Says | By John T McQuiston | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/letterman-s-no-1-question-where-new-york-city-los-angeles-are-weighed-for-new.html | Lettermans No 1 Question Where New York City and Los Angeles Are Weighed for New Show | By James Barron | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/more-donors-to-neediest-honor-a-slain-principal.html | More Donors to Neediest Honor a Slain Principal | By Clifford J Levy | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/new-sponsors-for-irish-parade-meet-but-announce-no-decision.html | New Sponsors for Irish Parade Meet but Announce No Decision | By Richard PerezPena | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/private-colleges-upset-over-cuomo-aid-cuts.html | Private Colleges Upset Over Cuomo Aid Cuts | By Maria Newman | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/problem-solver-relishes-redoing-westchester.html | ProblemSolver Relishes Redoing Westchester | By Jacques Steinberg | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/report-on-melee-in-belmar-criticizes-resort-and-mtv.html | Report on Melee in Belmar Criticizes Resort and MTV | By Joseph F Sullivan | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/reputed-crime-boss-is-said-to-have-stored-cash-in-hideaway.html | Reputed Crime Boss Is Said to Have Stored Cash in Hideaway | By Selwyn Raab | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/sanitation-dept-reports-a-series-of-truck-thefts.html | Sanitation Dept Reports a Series Of Truck Thefts | By Richard D Lyons | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/state-parole-board-gives-jean-harris-her-freedom.html | State Parole Board Gives Jean Harris Her Freedom | By Joseph Berger | TX 3-479-245 | 1993-02-03 |

| 1993-01-21 | https://www.nytimes.com/1993/01/21/nyregion/witness-says-woman-began-1989-sex-acts.html | Witness Says Woman Began 1989 Sex Acts | By Robert Hanley | TX 3-479-245 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/essay-clinton-s-forced-spring.html | Essay Clintons Forced Spring | By William Safire | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/foreign-affairs-shaping-change.html | Foreign Affairs Shaping Change | By Leslie H Gelb | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/opinion/making-the-desert-glow.html | Making the Desert Glow | By Eric Hoskins | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/baseball-the-ex-commissioner-seems-content-to-stay-clear-of-controversy.html | BASEBALL The ExCommissioner Seems Content to Stay Clear of Controversy | By Claire Smith | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-barkley-s-harangue-costs-10000-and-one-game.html | BASKETBALL Barkleys Harangue Costs 10000 and One Game | By Robert Mcg Thomas Jr | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-knicks-offense-makes-a-special-appearance-at-home.html | BASKETBALL Knicks Offense Makes a Special Appearance at Home | By Jaime Diaz | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-no-longer-standouts-but-still-contenders.html | BASKETBALL No Longer Standouts But Still Contenders | By William C Rhoden | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/basketball-virginia-winning-streak-is-stopped-in-a-rout.html | BASKETBALL Virginia Winning Streak Is Stopped in a Rout | By Malcolm Moran | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/figure-skating-seeking-a-perfect-6-at-a-precocious-12.html | FIGURE SKATING Seeking a Perfect 6 At a Precocious 12 | By Filip Bondy | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/hockey-devils-relax-and-then-regret-it.html | HOCKEY Devils Relax And Then Regret It | By Alex Yannis | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/hockey-rangers-cavalcade-of-stars-heads-west.html | HOCKEY Rangers Cavalcade Of Stars Heads West | By Jennifer Frey | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/pro-football-fierce-defense-is-making-the-bills-even-better.html | PRO FOOTBALL Fierce Defense Is Making the Bills Even Better | By Timothy W Smith | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/pro-football-reeves-and-the-giants-it-s-still-third-and-when.html | PRO FOOTBALL Reeves and the Giants Its Still Third and When | By Frank Litsky | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/skiing-family-discounts-help-ease-costs.html | SKIING Family Discounts Help Ease Costs | By Janet Nelson | TX 3-479-245 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/sports-of-the-times-buffalo-s-haunting-refrain.html | Sports of The Times Buffalos Haunting Refrain | By Ira Berkow | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/sports/tennis-wheaton-topples-chang-with-humble-approach.html | TENNIS Wheaton Topples Chang With Humble Approach | By Christopher Clarey | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/a-farewell-to-80-s-eclecticism-as-a-dealer-prepares-for-the-90-s.html | A Farewell to 80s Eclecticism As a Dealer Prepares for the 90s | By Suzanne Slesin | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/an-architect-abroad-fitting-in-on-the-floors-of-nepal.html | An Architect Abroad Fitting In on the Floors of Nepal | By Elaine Louie | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/at-home-with-david-hockney-acquainted-with-the-light.html | AT HOME WITHDavid Hockney Acquainted With the Light | By Trip Gabriel | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/children-s-place-mats-that-teach.html | Childrens Place Mats That Teach | By Carol Lawson | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/chronicle-465093.html | CHRONICLE | By Nadine Brozan | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/chronicle-466993.html | CHRONICLE | By Nadine Brozan | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-a-party-place-on-wall-street.html | CURRENTS A Party Place on Wall Street | By Suzanne Slesin | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-a-shrine-to-rockwell-s-america.html | CURRENTS A Shrine to Rockwells America | By Suzanne Slesin | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-a-touch-of-designer-taste.html | CURRENTS A Touch of Designer Taste | By Suzanne Slesin | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-country-cachet-in-the-city.html | CURRENTS Country Cachet in the City | By Suzanne Slesin | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/currents-place-for-parties-on-wall-street.html | CURRENTS Place for Parties on Wall Street | By Suzanne Slesin | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/style/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/theater/circle-in-the-square-struggling-to-survive.html | Circle in the Square Struggling to Survive | By Glenn Collins | TX 3-479-245 | 1993-02-03 |

| 1993-01-21 | https://www.nytimes.com/1993/01/21/theater/review-theater-laughs-that-mask-the-fears-of-gay-manhattan.html | ReviewTheater Laughs That Mask the Fears of Gay Manhattan | By Stephen Holden | TX 3-479-245 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/theater/review-theater-theda-bara-seeking-a-jewish-matchmaker.html | ReviewTheater Theda Bara Seeking a Jewish Matchmaker | By Lawrence Van Gelder | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-clinton-takes-oath-42d-president-urging-sacrifice-renew-america.html | THE INAUGURATION CLINTON TAKES OATH AS 42D PRESIDENT URGING SACRIFICE TO RENEW AMERICA | By Thomas L Friedman | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-fashion-statements-challenge-party-dress-combat-boots-bodysuits.html | THE INAUGURATION Fashion Statements Challenge to the Party Dress Combat Boots and Bodysuits | By Degen Pener | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-part-parade-one-family-rises-early-partake-history.html | THE INAUGURATION A Part of the Parade One Family Rises Early to Partake of History | By Felicity Barringer | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/inauguration-pomp-patriotism-primping-far-more-than-10000-maniacs-revel-capital.html | THE INAUGURATION Pomp Patriotism and Primping Far More Than 10000 Maniacs Revel in Capital as Bubbles Banish Fatigue | By Patricia Leigh Brown | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/missteps-by-chief-of-fbi-detailed.html | MISSTEPS BY CHIEF OF FBI DETAILED | By David Johnston | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/parole-advised-for-woman-who-killed-abusive-partner.html | Parole Advised for Woman Who Killed Abusive Partner | By Fox Butterfield | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/scientists-set-to-give-up-on-galileo-s-antenna.html | Scientists Set to Give Up on Galileos Antenna | By John Noble Wilford | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-a-change-of-power-but-barely-a-break-in-stride.html | THE INAUGURATION A Change of Power but Barely a Break in Stride | By R W Apple Jr | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-an-american-event-from-afar-new-hope-for-change.html | THE INAUGURATION An American Event From Afar New Hope For Change | By Dirk Johnson | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-bowing-out-citizen-bush-goes-home-and-says-he-is-satisfied.html | THE INAUGURATION Bowing Out Citizen Bush Goes Home And Says He Is Satisfied | By Roberto Suro | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-clinton-set-to-end-ban-on-gay-troops.html | THE INAUGURATION CLINTON SET TO END BAN ON GAY TROOPS | By Eric Schmitt | TX 3-479-245 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-for-gores-a-homecoming-of-sorts.html | THE INAUGURATION For Gores a Homecoming of Sorts | By Steven A Holmes | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-infant-administration-tackles-full-grown-workload.html | THE INAUGURATION Infant Administration Tackles FullGrown Workload | By Gwen Ifill | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-january-high-noon-hail-meets-farewell.html | THE INAUGURATION January High Noon Hail Meets Farewell | By David E Rosenbaum | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-the-boomers-ball-picking-up-the-perks-of-presidential-power.html | THE INAUGURATION THE BOOMERS BALL Picking Up the Perks Of Presidential Power | By Maureen Dowd and Frank Rich | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/us/the-inauguration-the-new-cabinet-senate-confirms-first-nominees-of-clinton-team.html | THE INAUGURATION The New Cabinet Senate Confirms First Nominees Of Clinton Team | By Adam Clymer | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/washington/critic-s-notebook-as-rock-beat-fades-clinton-s-presidency-opens-on-a-soft-note.html | Critics Notebook As Rock Beat Fades Clintons Presidency Opens on a Soft Note | By Jon Pareles | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/washington/critic-s-notebook-in-the-inaugural-of-inclusion-all-the-arts-are-in.html | Critics Notebook In the Inaugural of Inclusion All the Arts Are In | By Walter Goodman | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/albert-hourani-77-acclaimed-mideast-scholar.html | Albert Hourani 77 Acclaimed Mideast Scholar | By Wolfgang Saxon | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/few-haitians-test-us-sea-barricade.html | Few Haitians Test US Sea Barricade | By Howard W French | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/hemming-and-hawing-bosnia-serbs-back-peace-plan.html | Hemming and Hawing Bosnia Serbs Back Peace Plan | By John F Burns | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/raids-on-iraq-few-choices-for-clinton.html | Raids on Iraq Few Choices for Clinton | By Michael R Gordon | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/rome-journal-wounded-lion-of-italian-politics-pounces-on-foes.html | Rome Journal Wounded Lion of Italian Politics Pounces on Foes | By Alan Cowell | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/russia-battles-inflation-with-financial-controls.html | Russia Battles Inflation With Financial Controls | By Celestine Bohlen | TX 3-479-245 | 1993-02-03 |
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/unthinkable-made-legal.html | Unthinkable Made Legal | By Clyde Haberman | TX 3-479-245 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-21 | https://www.nytimes.com/1993/01/21/world/us-set-back-in-vote-on-who-chief.html | US Set Back in Vote on WHO Chief | By Lawrence K Altman | TX 3-479-245 | 1993-02-03 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/archives/as-his-own-lawyer-a-killer-charms-and-sways.html | As His Own Lawyer a Killer Charms and Sways | By Daniel S Levine | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/9-orchestras-face-a-strike-by-musicians.html | 9 Orchestras Face a Strike By Musicians | By Allan Kozinn | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/a-bit-of-dissonance-over-pavarotti-s-copycat-art.html | A Bit of Dissonance Over Pavarottis Copycat Art | By Carol Vogel | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/acting-chiefs-named-at-2-us-endowments.html | Acting Chiefs Named At 2 US Endowments | By William H Honan | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-541593.html | Art in Review | By Charles Hagen | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-888093.html | Art in Review | By Roberta Smith | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-889993.html | Art in Review | By Holland Cotter | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/art-in-review-890293.html | Art in Review | By Roberta Smith | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/article-444393-no-title.html | Article 444393  No Title | By Eric Asimov | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/barnum-s-jumbo-is-back-in-museum-s-center-ring.html | Barnums Jumbo Is Back In Museums Center Ring | By Glenn Collins | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/critic-s-notebook-a-matisse-encore-with-picasso-for-just-a-week.html | Critics Notebook A Matisse Encore With Picasso for Just a Week | By Michael Kimmelman | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/joseph-anthony-80-a-director-and-stage-and-film-actor-dies.html | Joseph Anthony 80 a Director And Stage and Film Actor Dies | By Bruce Lambert | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/marko-rothmuller-84-baritone-and-a-writer-of-sephardic-songs.html | Marko Rothmuller 84 Baritone And a Writer of Sephardic Songs | By Wolfgang Saxon | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/restaurants-447893.html | Restaurants | By Bryan Miller | TX 3-479-243 | 1993-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/review-art-on-the-move-the-johns-evolution.html | ReviewArt On the Move The Johns Evolution | By Roberta Smith | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/review-photography-making-industrial-buildings-look-like-butterflies.html | ReviewPhotography Making Industrial Buildings Look Like Butterflies | By Charles Hagen | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/science-gets-its-chance-to-dazzle.html | Science Gets Its Chance to Dazzle | By Gina Kolata | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/sounds-around-town-628493.html | Sounds Around Town | By Peter Watrous | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/sounds-around-town-887293.html | Sounds Around Town | By John S Wilson | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/arts/the-art-market-new-mood-at-antiques-show.html | The Art Market New Mood at Antiques Show | By Carol Vogel | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/books/books-of-the-times-a-couple-s-story-during-marriage-and-beyond.html | Books of The Times A Couples Story During Marriage and Beyond | By Michiko Kakutani | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/a-shakeout-is-under-way-for-japanese-chip-makers.html | A Shakeout Is Under Way For Japanese Chip Makers | By Andrew Pollack | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/british-air-buys-20-of-usair.html | British Air Buys 20 Of USAir | By Jeanne B Pinder | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-group-makes-ultra-thin-chip-in-the-us.html | COMPANY NEWS Group Makes UltraThin Chip in the US | By Lawrence M Fisher | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-may-stores-moving-mechandise-staff-to-st-louis.html | COMPANY NEWS May Stores Moving Mechandise Staff to St Louis | By Milt Freudenheim | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-may-stores-moving-merchandise-staff-to-st-louis.html | COMPANY NEWS May Stores Moving Merchandise Staff to St Louis | By Stephanie Strom | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/company-news-mcdonnell-s-earnings-off-61.9-in-92.html | COMPANY NEWS McDonnells Earnings Off 619 in 92 | By Calvin Sims | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/credit-markets-talk-of-a-smaller-issue-lifts-bonds.html | CREDIT MARKETS Talk of a Smaller Issue Lifts Bonds | By Jonathan Fuerbringer | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/dow-up-11.07-and-nasdaq-reaches-a-high.html | Dow Up 1107 and Nasdaq Reaches a High | By Allen R Myerson | TX 3-479-243 | 1993-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/market-place-education-alternatives-looks-great-but-read-the-fine-print.html | Market Place Education Alternatives looks great but read the fine print | By Kurt Eichenwald | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/stock-picks-plagued-by-leaks.html | Stock Picks Plagued by Leaks | By Susan Antilla | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/supercomputer-maker-may-lose-ibm-aid.html | Supercomputer Maker May Lose IBM Aid | By John Markoff | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/the-media-business-advertising-addenda-mccann-healthcare-is-reorganizing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Healthcare Is Reorganizing | By Stuart Elliott | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/the-media-business-advertising-addenda-popeye-s-is-moved-to-fitzgerald.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Popeyes Is Moved To Fitzgerald | By Stuart Elliott | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/the-media-business-advertising.html | THE MEDIA BUSINESS  ADVERTISING | By Stuart Elliott | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/three-baby-bells-report-better-4th-quarter-results.html | Three Baby Bells Report Better 4thQuarter Results | By Anthony Ramirez | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/uncovered-short-sales-decline-8-on-big-board.html | Uncovered Short Sales Decline 8 on Big Board | By Kurt Eichenwald | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/business/wang-turnaround-artist-quits-work-in-progress.html | Wang Turnaround Artist Quits Work in Progress | By Glenn Rifkin | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/movies/critic-s-notebook-can-showy-gestures-fill-in-the-blanks.html | Critics Notebook Can Showy Gestures Fill In the Blanks | By Janet Maslin | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/movies/review-film-friendly-aliens-and-other-creatures.html | ReviewFilm Friendly Aliens And Other Creatures | By Vincent Canby | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/news/bar-hbo-s-trial-james-earl-ray-may-stir-sensation-but-will-it-produce-revelation.html | At the Bar HBOs trial of James Earl Ray may stir sensation but will it produce revelation | By David Margolick | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/news/but-does-punishment-fit-the-budget.html | But Does Punishment Fit the Budget | By Michael Decourcy Hinds | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/news/projecting-a-rosy-future-for-schools.html | Projecting a Rosy Future for Schools | By Walter Goodman | TX 3-479-243 | 1993-01-29 |

| | | | | |
|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/news/review-dance-flamenco-dona-flor-and-her-2-husbands.html | ReviewDance Flamenco Dona Flor And Her 2 Husbands | By Jennifer Dunning | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/news/tv-weekend-wendy-hiller-as-countess-with-past.html | TV Weekend Wendy Hiller as Countess With Past | By John J OConnor | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/a-debate-unstilled.html | A Debate Unstilled | By Celia W Dugger | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/costs-savings-retirement-incentives-ease-strain-school-budgets-expense.html | The Costs of a Savings Retirement Incentives Ease Strain on School Budgets at Expense of Continuity in Class | By Joseph Berger | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/danger-of-mentally-ill-homeless-to-be-re-evaluated-in-new-york.html | Danger of Mentally Ill Homeless To Be Reevaluated in New York | By Sarah Lyall | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/dismissing-a-drug-charge-judge-criticizes-brooklyn-prosecutors.html | Dismissing a Drug Charge Judge Criticizes Brooklyn Prosecutors | By Joseph P Fried | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/from-children-s-savings-neediest-are-enriched.html | From Childrens Savings Neediest Are Enriched | By Clifford J Levy | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/garbage-trucks-reported-stolen.html | Garbage Trucks Reported Stolen | By Richard D Lyons | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/in-killing-s-wake-bronx-residents-debate-men-s-shelter.html | In Killings Wake Bronx Residents Debate Mens Shelter | By Shawn G Kennedy | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/katie-beers-s-mother-asks-to-cede-financial-control.html | Katie Beerss Mother Asks To Cede Financial Control | By John T McQuiston | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/mismanagement-cited-in-new-york-agencies.html | Mismanagement Cited In New York Agencies | By Alan Finder | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/moynihan-sorts-out-us-prosecutor-candidates.html | Moynihan Sorts Out US Prosecutor Candidates | By Joseph P Fried | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/our-towns-seton-hall-team-puts-words-through-hoops.html | OUR TOWNS Seton Hall Team Puts Words Through Hoops | By Andrew H Malcolm | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/taxis-to-put-telephones-in-back-seat.html | Taxis to Put Telephones In Back Seat | By Seth Faison | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/nyregion/who-owns-the-rights-to-rite.html | Who Owns The Rights To Rite | By James Barron | TX 3-479-243 | 1993-01-29 |

| 1993-01-22 | https://www.nytimes.com/1993/01/22/obitua ries/w-griswold-smith-developer-71.html | W Griswold Smith Developer 71 | AP | TX 3-479-243 | 1993-01-29 |
|---|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/opinio n/a-plea-to-the-kennedys.html | A Plea to the Kennedys | By Nigel Hamilton | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/opinio n/abroad-at-home-the-clinton-doctrine.html | Abroad at Home The Clinton Doctrine | By Anthony Lewis | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/opinio n/editorial-notebook-old-news-from-albany.html | Editorial Notebook Old News from Albany | By Joyce Purnick | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/opinio n/on-my-mind-what-s-in-it-for-us.html | On My Mind Whats in It for Us | By A M Rosenthal | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ baseball-the-mets-in-1993-get-a-second-opinion.html | BASEBALL The Mets in 1993 Get a Second Opinion | By Joe Sexton | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ boxing-among-the-leisure-class-bowe-is-hard at-work.html | Boxing Among the Leisure Class Bowe Is Hard at Work | By Michael Martinez | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ colleges-its-good-deeds-aside-ncaa-is-a-culprit.html | Colleges Its Good Deeds Aside NCAA Is a Culprit | By Robert Lipsyte | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ figure-skating-reunited-us-pair-captures-crown.html | Figure Skating Reunited US Pair Captures Crown | By Filip Bondy | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ on-basketball-jordan-sends-taunts-and-teases nets-way.html | ON BASKETBALL Jordan Sends Taunts And Teases Nets Way | By Harvey Araton | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ on-pro-football-coaches-who-bred-success-in 80-s-need-new-blueprint-for-90-s.html | ON PRO FOOTBALL Coaches Who Bred Success in 80s Need New Blueprint for 90s | By Thomas George | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ pro-basketball-good-yes-but-against-the-bulls-not-ready-for-prime-time.html | PRO BASKETBALL Good Yes but Against the Bulls Not Ready for Prime Time | By Mike Freeman | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ pro-basketball-jordan-says-no-thanks-to-the-dream-team-ii.html | PRO BASKETBALL Jordan Says No Thanks To the Dream Team II | By Harvey Araton | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ pro-basketball-knicks-hit-road-in-improved-spirits.html | PRO BASKETBALL Knicks Hit Road in Improved Spirits | By Jaime Diaz | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/ pro-football-if-some-ignore-parcells-the-patriots-surely-don-t.html | PRO FOOTBALL If Some Ignore Parcells The Patriots Surely Dont | By Gerald Eskenazi | TX 3-479-243 | 1993-01-29 |

| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-football-reeves-on-golf-course-as-giants-hold-the-phone.html | PRO FOOTBALL Reeves on Golf Course as Giants Hold the Phone | By Frank Litsky | TX 3-479-243 | 1993-01-29 |
|---|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/pro-football-some-small-steps-by-byrd-turning-into-giant-leaps.html | PRO FOOTBALL Some Small Steps by Byrd Turning Into Giant Leaps | By Timothy W Smith | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/sports-of-the-times-what-parcells-didn-t-say.html | Sports of The Times What Parcells Didnt Say | By Dave Anderson | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/tennis-capriati-is-able-to-defeata-virus-and-then-labat.html | Tennis Capriati Is Able to DefeatA Virus and Then Labat | By Christopher Clarey | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/sports/tv-sports-matching-up-better-against-knicks.html | TV SPORTS Matching Up Better Against Knicks | By Richard Sandomir | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/style/chronicle-854693.html | CHRONICLE | By Nadine Brozan | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/style/chronicle-855493.html | CHRONICLE | By Nadine Brozan | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/theater/review-theater-revised-last-yankee-with-focus-on-wives.html | ReviewTheater Revised Last Yankee With Focus on Wives | By Mel Gussow | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/anti-abortion-movement-prepares-to-battle-clinton.html | AntiAbortion Movement Prepares to Battle Clinton | By Robin Toner | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/joseph-a-albertson-86-creator-of-651-store-supermarket-chain.html | Joseph A Albertson 86 Creator Of 651Store Supermarket Chain | By Wolfgang Saxon | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/killing-shown-on-tv-prompts-debate.html | Killing Shown on TV Prompts Debate | By Elizabeth Kolbert | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/real-estate-subsidized-projects-recessions-legacy-15-affordable-li-town.html | REAL ESTATE Subsidized ProjectsRecessions Legacy 15 Affordable LI Town Houses | By Rachelle Garbarine | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-around-the-nation-much-outrage-little-sympathy-on-main-street.html | SETTLING IN AROUND THE NATION Much Outrage Little Sympathy On Main Street | By Felicity Barringer | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-first-lady-hillary-clinton-gets-policy-job-and-new-office.html | SETTLING IN FIRST LADY Hillary Clinton Gets Policy Job And New Office | By Robert Pear | TX 3-479-243 | 1993-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-boomers-ball-will-razorback-royalty-root-out-the-rogues.html | SETTLING IN THE BOOMERS BALL Will Razorback Royalty Root Out the Rogues | By Maureen Dowd and Frank Rich | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-democratic-party-democrats-get-a-new-chairman-and-a-warning.html | SETTLING IN The Democratic Party Democrats Get a New Chairman and a Warning | By Gwen Ifill | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-fashion-scene-a-blue-hat-has-critics-wondering.html | SETTLING IN The Fashion Scene A Blue Hat Has Critics Wondering | By AnneMarie Schiro | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-pentagon-aspin-moves-in-with-much-unsettled.html | SETTLING IN The Pentagon Aspin Moves In With Much Unsettled | By Eric Schmitt | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-in-the-white-house-thousands-show-up-to-greet-white-house-s-new-tenants.html | SETTLING IN THE WHITE HOUSE Thousands Show Up to Greet White Houses New Tenants | By Richard L Berke | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-judiciary-committee-baird-endures-difficult-day-adrift-at-the-senate-hearing.html | SETTLING IN The Judiciary Committee Baird Endures Difficult Day Adrift at the Senate Hearing | By Adam Clymer | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-president-s-day-clinton-cancels-baird-nomination-for-justice-dept.html | SETTLING IN THE PRESIDENTS DAY CLINTON CANCELS BAIRD NOMINATION FOR JUSTICE DEPT | By Michael Kelly | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/settling-presidential-appointees-14-major-clinton-nominees-are-confirmed-senate.html | SETTLING IN Presidential Appointees 14 Major Clinton Nominees Are Confirmed by Senate | By Steven Greenhouse | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/us/upturn-continues-in-most-areas-fed-reports.html | Upturn Continues in Most Areas Fed Reports | By Robert D Hershey Jr | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/beirut-chief-says-hostage-taking-and-civil-war-are-over-for-good.html | Beirut Chief Says HostageTaking And Civil War Are Over for Good | By Ihsan A Hijazi | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/christopher-leery-of-bosnia-accord.html | CHRISTOPHER LEERY OF BOSNIA ACCORD | By Elaine Sciolino | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/croats-holding-240-serbs-in-a-bosnia-village.html | Croats Holding 240 Serbs in a Bosnia Village | By Chuck Sudetic | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/in-a-new-slovakia-fears-are-both-new-and-old.html | In a New Slovakia Fears Are Both New and Old | By Stephen Engelberg | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/kohl-seeks-to-cut-benefits-to-finance-aid-to-east.html | Kohl Seeks to Cut Benefits to Finance Aid to East | By Craig R Whitney | TX 3-479-243 | 1993-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/large-group-of-monitors-is-planned-for-haiti-a-un-official-says.html | Large Group of Monitors Is Planned for Haiti a UN Official Says | By Steven A Holmes | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/paris-journal-it-s-a-little-late-but-still-bouquets-for-louis-xvi.html | Paris Journal Its a Little Late but Still Bouquets for Louis XVI | By Alan Riding | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/tijuana-flood-victims-in-a-political-bog-too.html | Tijuana Flood Victims In a Political Bog Too | By Tim Golden | TX 3-479-243 | 1993-01-29 |
| 1993-01-22 | https://www.nytimes.com/1993/01/22/world/under-standing-orders-us-jets-hit-iraqi-radar-seen-as-a-threat.html | Under Standing Orders US Jets Hit Iraqi Radar Seen as a Threat | By Michael R Gordon | TX 3-479-243 | 1993-01-29 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/archives/caveat-emptor-losing-your-job-but-not-your-house-new-mortgage.html | CAVEAT EMPTORLosing Your Job but Not Your House New Mortgage Protection | By Diana Shaman | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/9-orchestras-go-on-strike.html | 9 Orchestras Go on Strike | By Allan Kozinn | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-019893.html | Classical Music in Review | By James R Oestreich | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-020193.html | Classical Music in Review | By Edward Rothstein | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-021093.html | Classical Music in Review | By Alex Ross | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/classical-music-in-review-022893.html | Classical Music in Review | By Allan Kozinn | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-dance-martha-graham-dancers-as-choreographers.html | ReviewDance Martha Graham Dancers as Choreographers | By Anna Kisselgoff | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-ice-skating-champions-in-a-display-of-patriotism.html | ReviewIce Skating Champions in a Display of Patriotism | By Lawrence Van Gelder | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-music-penderecki-returns-to-a-style-he-overthrew.html | ReviewMusic Penderecki Returns to a Style He Overthrew | By Bernard Holland | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/arts/review-music-when-all-is-synthesis-there-are-no-categories.html | ReviewMusic When All Is Synthesis There Are No Categories | By Alex Ross | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/bolar-co-founder-receives-a-5-year-sentence-for-fraud.html | Bolar CoFounder Receives A 5Year Sentence for Fraud | By Milt Freudenheim | TX 3-479-550 | 1993-01-28 |

| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-delay-in-martin-marietta-s-purchase-of-ge-unit.html | COMPANY NEWS Delay in Martin Mariettas Purchase of GE Unit | By John Holusha | TX 3-479-550 | 1993-01-28 |
|---|---|---|---|---|---|
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-mcdonnell-douglas-plans-4000-new-layoffs-stock-jumps.html | COMPANY NEWS McDonnell Douglas Plans 4000 New Layoffs Stock Jumps | By Andrea Adelson | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-phar-mor-fraud-estimate.html | COMPANY NEWS PharMor Fraud Estimate | By Kenneth N Gilpin | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-steel-prices-rise-and-industry-sees-profitability.html | COMPANY NEWS Steel Prices Rise and Industry Sees Profitability | By Barnaby J Feder | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/company-news-yves-saint-laurent-s-buyer-scurries-to-calm-investors.html | COMPANY NEWS Yves Saint Laurents Buyer Scurries to Calm Investors | By Roger Cohen | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/japanese-trade-surplus-leaps-to-a-record.html | Japanese Trade Surplus Leaps to a Record | By Andrew Pollack | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/new-appeals-to-pocketbook-patriots.html | New Appeals to Pocketbook Patriots | By Steve Lohr | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/new-home-starts-rose-last-month.html | NewHome Starts Rose Last Month | By Robert D Hershey Jr | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/business/strength-of-big-issues-lifts-dow-3.79-to-3256.81.html | Strength of Big Issues Lifts Dow 379 to 325681 | By Allen R Myerson | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/movies/review-film-a-grandmaster-who-plays-cat-and-mouse-your-move.html | ReviewFilm A Grandmaster Who Plays Cat and Mouse Your Move | By Stephen Holden | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/movies/review-film-behind-a-hotel-desk-dreaming-of-adventure.html | ReviewFilm Behind a Hotel Desk Dreaming of Adventure | By Janet Maslin | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/movies/review-film-the-difficulties-of-life-on-aspen-s-ski-slopes.html | ReviewFilm The Difficulties of Life On Aspens Ski Slopes | By Vincent Canby | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/news/big-pension-fund-prodding-12-companies.html | Big Pension Fund Prodding 12 Companies | By Lawrence M Fisher | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/news/estates-putting-homes-in-trust-to-avoid-the-estate-tax.html | ESTATES Putting Homes in Trust To Avoid the Estate Tax | By Jan M Rosen | TX 3-479-550 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-23 | https://www.nytimes.com/1993/01/23/news/funds-watch-kings-of-the-mountain-at-least-for-now.html | FUNDS WATCH Kings of the Mountain at Least for Now | By Carole Gould | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/news/investing-how-stockbrokers-use-the-tricks-of-the-trade.html | INVESTING How Stockbrokers Use The Tricks of the Trade | By Susan Antilla | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/news/munis-popular-tax-free-and-tricky.html | Munis Popular Tax Free and Tricky | By Leonard Sloane | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/news/top-futures-regulator-quits-clinton-can-name-3-to-panel.html | Top Futures Regulator Quits Clinton Can Name 3 to Panel | By Floyd Norris | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/about-new-york-lifetime-s-work-tested-and-true.html | ABOUT NEW YORK Lifetimes Work Tested and True | By Michael T Kaufman | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/apartments-for-the-homeless-are-left-vacant-in-new-york.html | Apartments for the Homeless Are Left Vacant in New York | By Shawn G Kennedy | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/bridge-554293.html | Bridge | By Alan Truscott | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/donations-to-the-neediest-carry-an-extra-meaning.html | Donations to the Neediest Carry an Extra Meaning | By Clifford J Levy | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/gop-candidates-say-they-hired-illegal-aliens.html | GOP Candidates Say They Hired Illegal Aliens | By Wayne King | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/island-lost-souls-no-but-talk-mall-spate-highly-publicized-crimes-leaves-many.html | Island of Lost Souls No but the Talk of the Mall Spate of Highly Publicized Crimes Leaves Many Asking Whats Got Into Long Island | By Thomas J Lueck | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/judge-blocks-new-rules-on-emissions.html | Judge Blocks New Rules On Emissions | By Kevin Sack | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/jury-panelists-asked-views-on-abortion.html | Jury Panelists Asked Views on Abortion | By Richard PerezPena | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/no-credit-left-post-demands-20-pay-cuts.html | No Credit Left Post Demands 20 Pay Cuts | By Robert D McFadden | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/queens-man-kills-wife-and-2-girls-police-say.html | Queens Man Kills Wife And 2 Girls Police Say | By Steven Lee Myers | TX 3-479-550 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/testimony-changed-in-sex-assault-case.html | Testimony Changed in Sex Assault Case | By Robert Hanley | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/trenton-tries-to-end-2.2-billion-budget-gap.html | Trenton Tries to End 22 Billion Budget Gap | By Wayne King | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/nyregion/two-shelters-inspected-in-effort-to-find-mentally-ill-residents.html | Two Shelters Inspected in Effort To Find Mentally Ill Residents | By Lynda Richardson | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/bruce-kelly-44-architect-of-strawberry-fields.html | Bruce Kelly 44 Architect of Strawberry Fields | By David W Dunlap | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/charlie-gehringer-89-a-hall-of-famer-for-detroit.html | Charlie Gehringer 89 a Hall of Famer for Detroit | By Robert Mcg Thomas Jr | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/d-m-johnson-78-led-mead-johnson-in-rapid-expansion.html | D M Johnson 78 Led Mead Johnson In Rapid Expansion | By Wolfgang Saxon | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/edward-j-ross-80-a-lawyer-involved-in-rothko-estate-case.html | Edward J Ross 80 a Lawyer Involved in Rothko Estate Case | By Grace Glueck | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/kobo-abe-68-the-skeptical-poet-of-an-uprooted-society-is-dead.html | Kobo Abe 68 the Skeptical Poet Of an Uprooted Society Is Dead | By James Sterngold | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/obituaries/n-h-strouse-chairman-86-of-ad-agency.html | N H Strouse Chairman 86 Of Ad Agency | By Bruce Lambert | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/crying-wolf-in-albany.html | Crying Wolf in Albany | By Sheryl E Reich | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/its-not-just-zoe-baird.html | Its Not Just Zoe Baird | By Terence Moran | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/laughing-at-aids.html | Laughing at AIDS | By Paul Rudnick | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/observer-the-generation-excess.html | Observer The Generation Excess | By Russell Baker | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/opinion/still-a-boys-club.html | Still a Boys Club | By Lynn Martin | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/baseball-schott-has-her-say-now-awaits-ruling.html | BASEBALL Schott Has Her Say Now Awaits Ruling | By Murray Chass | TX 3-479-550 | 1993-01-28 |

| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/figure-skating-an-image-that-launches-sponsorships.html | FIGURE SKATING An Image That Launches Sponsorships | By Filip Bondy | TX 3-479-550 | 1993-01-28 |
|---|---|---|---|---|---|
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/hockey-fans-and-devils-take-hats-off-to-holik.html | HOCKEY Fans and Devils Take Hats Off to Holik | By Alex Yannis | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/hockey-leetch-trying-to-reach-out-but-it-s-still-just-too-painful.html | HOCKEY Leetch Trying to Reach Out But Its Still Just Too Painful | By Jennifer Frey | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-basketball-jordan-wilkins-the-nets-see-double.html | PRO BASKETBALL Jordan Wilkins The Nets See Double | By Mike Freeman | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-basketball-sixers-can-t-handle-knicks-one-two-punch.html | PRO BASKETBALL Sixers Cant Handle Knicks OneTwo Punch | By Clifton Brown | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/pro-football-it-isn-t-head-coach-reeves-just-yet.html | PRO FOOTBALL It Isnt Head Coach Reeves Just Yet | By Frank Litsky | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/sports-of-the-times-it-s-time-to-turn-the-page.html | Sports of The Times Its Time To Turn The Page | By William C Rhoden | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/sports/tennis-garner-hitches-ride-out-of-anonymity.html | TENNIS Garner Hitches Ride Out of Anonymity | By Christopher Clarey | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/style/chronicle-087293.html | CHRONICLE | By Nadine Brozan | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/style/chronicle-088093.html | CHRONICLE | By Nadine Brozan | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/theater/as-redgrave-teaches-the-audience-is-a-jury.html | As Redgrave Teaches The Audience Is a Jury | By William Grimes | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/beliefs-267593.html | Beliefs | By Peter Steinfels | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/chicago-plans-barriers-to-hinder-street-crime.html | Chicago Plans Barriers To Hinder Street Crime | By Isabel Wilkerson | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/fbi-chief-insists-he-ll-stay-although-support-is-fading.html | FBI Chief Insists Hell Stay Although Support Is Fading | By David Johnston | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/ruling-aids-us-in-rodney-king-case.html | Ruling Aids US in Rodney King Case | By Seth Mydans | TX 3-479-550 | 1993-01-28 |

| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-anatomy-doomed-nomination-baird-appointment-trouble-start-then.html | SETTLING IN Anatomy of a Doomed Nomination The Baird Appointment In Trouble From the Start Then a Firestorm | By Gwen Ifill | TX 3-479-550 | 1993-01-28 |
|---|---|---|---|---|---|
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-armed-services-joint-chiefs-fighting-clinton-plan-allow-homosexuals.html | SETTLING IN The Armed Services Joint Chiefs Fighting Clinton Plan To Allow Homosexuals in Military | By Eric Schmitt | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-easing-abortion-policy-clinton-orders-reversal-abortion-restrictions.html | SETTLING IN Easing Abortion Policy CLINTON ORDERS REVERSAL OF ABORTION RESTRICTIONS LEFT BY REAGAN AND BUSH | By Robin Toner | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-an-angry-public-fueled-by-radio-and-tv-outcry-became-uproar.html | SETTLING IN An Angry Public Fueled by Radio and TV Outcry Became Uproar | By Robert Reinhold | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-news-analysis-early-damage-control.html | SETTLING IN News Analysis Early Damage Control | By R W Apple Jr | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-picking-up-the-pieces-baird-s-consolation-prize-her-old-507000-job.html | SETTLING IN Picking Up the Pieces Bairds Consolation Prize Her Old 507000 Job | By Kirk Johnson | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-rewriting-the-rules-last-minute-bush-proposals-rescinded.html | SETTLING IN Rewriting the Rules LastMinute Bush Proposals Rescinded | By Martin Tolchin | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/settling-in-the-overview-clinton-concedes-he-erred-on-baird-nomination.html | SETTLING IN The Overview Clinton Concedes He Erred on Baird Nomination | By Thomas L Friedman | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/us/still-reeling-from-hurricane-louisiana-is-hit-with-floods.html | Still Reeling From Hurricane Louisiana Is Hit With Floods | By Frances Frank Marcus | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/croatia-s-army-launches-attacks-on-serb-held-lands.html | Croatias Army Launches Attacks on SerbHeld Lands | By Chuck Sudetic | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/dim-hope-for-bosnia.html | Dim Hope For Bosnia | By John F Burns | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/london-journal-labor-s-problem-must-beliefs-be-whitewashed.html | London Journal Labors Problem Must Beliefs Be Whitewashed | By John Darnton | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/new-iraqi-site-raided-as-white-house-vows-firmness.html | New Iraqi Site Raided as White House Vows Firmness | By Elaine Sciolino | TX 3-479-550 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/paying-for-health-german-way-special-report-medical-care-germany-with-choices.html | Paying for Health The German Way  A special report Medical Care in Germany With Choices and for All | By Craig R Whitney | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/russia-and-partners-meet-but-unity-still-eludes-them.html | Russia and Partners Meet But Unity Still Eludes Them | By Celestine Bohlen | TX 3-479-550 | 1993-01-28 |
| 1993-01-23 | https://www.nytimes.com/1993/01/23/world/us-accuses-angolan-rebel-of-inciting-civil-war.html | US Accuses Angolan Rebel of Inciting Civil War | By Steven A Holmes | TX 3-479-550 | 1993-01-28 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/clasical-music-not-quite-the-kronos-but.html | CLASICAL MUSICNot Quite the Kronos but | By K Robert Schwarz | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/classical-music-not-quite-the-kronos-but.html | CLASSICAL MUSICNot Quite the Kronos but | By K Robert Schwarz | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/clasical-music-not-quite-the-kronos-but.html | CLASSICAL MUSICNot Quite the Kronos but | By K Robert Schwarz | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/film-off-to-siberia-in-the-search-for-understanding.html | FILMOff to Siberia In the Search For Understanding | BY John Culhane | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/film-the-doctor-and-lorenzos-oil.html | FILMThe Doctor and Lorenzos Oil | By Geraldine OBrien | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/archives/recordings-view-forgotten-masters-from-the-land-without-music.html | RECORDINGS VIEWForgotten Masters From The Land Without Music | By Jon Alan Conrad | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/architecture-view-making-a-street-forget-about-logos-on-the-skyline.html | ARCHITECTURE VIEW Making a Street Forget About Logos On the Skyline | By Paul Goldberger | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/art-view-money-prestige-t-shirts-and-even-art.html | ART VIEW Money Prestige TShirts  and Even Art | By Michael Kimmelman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/arts-artifacts-in-old-japan-silk-robes-were-wrapped-in-beauty.html | ARTSARTIFACTS In Old Japan Silk Robes Were Wrapped in Beauty | By Rita Reif | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/classical-view-beckmesser-two-villains-at-a-swipe.html | CLASSICAL VIEW Beckmesser Two Villains At a Swipe | By Edward Rothstein | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/dance-view-in-a-nikolais-work-there-s-always-depth-with-the-dazzle.html | DANCE VIEW In a Nikolais Work Theres Always Depth With the Dazzle | By Anna Kisselgoff | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/photography-view-a-spooky-fascination-with-disembodied-eyes.html | PHOTOGRAPHY VIEW A Spooky Fascination With Disembodied Eyes | By Vicki Goldberg | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/pop-music-a-smorgasbord-for-the-ears.html | POP MUSIC A Smorgasbord for the Ears | By John Milward | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/record-brief-175893.html | RECORD BRIEF | By Alex Ross | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/recordings-view-hangin-with-the-nintendo-generation.html | RECORDINGS VIEW Hangin With the Nintendo Generation | By Simon Reynolds | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/television-pure-baltimore-right-down-to-the-steamed-crabs.html | TELEVISION Pure Baltimore Right Down to the Steamed Crabs | By Bill Carter | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/television-view-on-the-talkies-a-cruder-face-of-conservatism.html | TELEVISION VIEW On the Talkies a Cruder Face of Conservatism | By Walter Goodman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/arts/theater-new-voices-for-two-silenced-russian-poets.html | THEATER New Voices for Two Silenced Russian Poets | By Celestine Bohlen | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/angela-has-causes-stephen-has-hopes.html | Angela Has Causes Stephen Has Hopes | By Sandra Scofield | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/children-s-books-721993.html | CHILDRENS BOOKS | By Sean Kelly | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/come-let-us-dialogue.html | Come Let Us Dialogue | By Ruth Plaut Weinreb | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/freudian-trip.html | Freudian Trip | By Perry Meisel | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/hard-landing-in-tokyo.html | Hard Landing in Tokyo | By David E Sanger | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/how-the-war-was-won-mostly.html | How the War Was Won Mostly | By H D S Greenway | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/how-very-odd-to-be-here.html | How Very Odd to Be Here | By Roxana Robinson | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/hungarians-think-the-darndest-things.html | Hungarians Think The Darndest Things | By Dick Teresi | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/hungarians-think-the-darndest-things.html | Hungarians Think The Darnedest Things | By Dick Teresi | TX 3-479-113 | 1993-02-04 |

| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-fiction-430893.html | IN SHORT FICTION | By Nicholas A Basbanes | TX 3-479-113 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-fiction.html | IN SHORT FICTION | By Karen Mathieson | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-fiction.html | IN SHORT FICTION | By Vicki Weisman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction-433293.html | IN SHORT NONFICTION | By Scott Huler | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction-434093.html | IN SHORT NONFICTION | By Leo Sacks | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction-a-pose-for-everybody.html | IN SHORT NONFICTION A Pose for Everybody | By Judith Shulevitz | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/lee-at-his-best.html | Lee at His Best | By David C Ward | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/mad-bad-still-hard-to-know.html | Mad Bad Still Hard to Know | By Suzanne Berne | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/mcclellan-at-his-worst.html | McClellan at His Worst | By Reid Mitchell | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/notes-of-a-naggnostic.html | Notes of a NagGnostic | By Mary Jo Weaver | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/once-upon-a-time-in-estonia.html | Once Upon a Time in Estonia | By W S Kuniczak | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/so-what-did-they-want.html | So What Did They Want | By Richard Wollheim | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/specimens-of-british-romance.html | Specimens of British Romance | By Ellen Pall | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/taking-the-painter-off-the-pedestal.html | Taking the Painter Off the Pedestal | By Nicolai Cikovsky Jr | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/the-frog-on-the-typewriter-and-other-literary-illusions.html | The Frog on the Typewriter And Other Literary Illusions | By Nora Sayre | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/the-rehabbing-of-america.html | The Rehabbing of America | By Michael Massing | TX 3-479-113 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/the-view-from-another-hungarian.html | The View From Another Hungarian | By David Voss | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/think-globally-act-locally.html | Think Globally Act Locally | By Noel Perrin | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/we-have-met-the-pedophiles-and-they-are-us.html | We Have Met the Pedophiles and They Are Us | By Walter Kendrick | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/what-he-learned-from-the-servants.html | What He Learned From the Servants | By Robert Houston | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/books/what-the-nose-knows.html | What the Nose Knows | By F GonzalezCrussi | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/a-comeback-bid-by-sothebys.html | A Comeback Bid by Sothebys | By Jon Friedman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/all-aboutspecialty-coffees-these-days-the-beans-the-thing.html | All AboutSpecialty CoffeesThese Days the Beans the Thing | By Marjorie Shaffer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/at-work-it-s-1993-is-your-office-outmoded.html | At Work Its 1993 Is Your Office Outmoded | By Barbara Presley Noble | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/building-the-electronic-superhighway.html | Building the Electronic Superhighway | By John Markoff | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/business-diary-january-17-22.html | Business DiaryJanuary 1722 | By Hubert B Herring | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/market-watch-blasting-off-in-a-wild-bull-market.html | MARKET WATCH Blasting Off In a Wild Bull Market | By Floyd Norris | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/mutual-funds-a-shift-in-the-role-of-equities.html | Mutual Funds A Shift in the Role of Equities | By Carole Gould | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/mutual-funds-sharing-the-load-and-other-topics.html | Mutual Funds Sharing the Load and Other Topics | By Carole Gould | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/playing-the-cowboys-for-a-turnaround.html | Playing the Cowboys For a Turnaround | By Thomas C Hayes | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/playitsafe-genzyme-defies-the-biotech-stereotypes.html | PlayItSafe Genzyme Defies the Biotech Stereotypes | By Leah Beth Ward | TX 3-479-113 | 1993-02-04 |

| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/profilemark-clements-in-the-magazine-world-hes-the-last-word-on.html | ProfileMark ClementsIn the Magazine World Hes the Last Word on Numbers | By Pamela Kruger | TX 3-479-113 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/sound-bytes-a-biophysical-take-on-the-network-phenomenon.html | Sound Bytes A Biophysical Take on the Network Phenomenon | By Peter H Lewis | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/tech-notes-a-closer-look-at-inner-organs.html | Tech Notes A Closer Look at Inner Organs | By Jan M Rosen | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/technology-inside-human-cells-a-new-frontier.html | Technology Inside Human Cells a New Frontier | By Lawrence M Fisher | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/the-executive-computer-in-the-home-office-equipment-may-still-be-deductible.html | The Executive Computer In the Home Office Equipment May Still Be Deductible | By Peter H Lewis | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/the-executive-life-it-s-comedy-at-night-after-mckinsey-by-day.html | The Executive Life Its Comedy at Night After McKinsey by Day | By Sylvia Nasar | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/viewpoints-a-healthy-realism-for-the-russians.html | ViewpointsA Healthy Realism For the Russians | By Vladimir Kvint | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/viewpoints-crashing-wall-streets-stag-party.html | ViewpointsCrashing Wall Streets Stag Party | By Debra Joseph Diamond | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/viewpoints-poetry-alone-wont-defeat-the-deficit.html | ViewpointsPoetry Alone Wont Defeat the Deficit | By Martin Fleming | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/wall-street-the-fuss-over-nonrated-bonds.html | Wall Street The Fuss Over Nonrated Bonds | By Leslie Wayne | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/wall-street-when-inflation-hits-the-gallop-duck.html | Wall Street When Inflation Hits the Gallop Duck | By Susan Antilla | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/world-markets-a-fairy-tale-scenario-for-the-nikkei.html | World Markets A FairyTale Scenario for the Nikkei | By James Sterngold | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/business/your-own-account-sidestepping-toward-success.html | Your Own AccountSidestepping Toward Success | By Mary Rowland | TX 3-479-113 | 1993-02-04 |

| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/about-men-farewell-huck.html | ABOUT MENFarewell Huck | By Lloyd van Brunt | TX 3-479-113 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/design-bathed-in-glory.html | DESIGN Bathed in Glory | By Joan Duncan Oliver | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/endpaper-life-and-times-gunmen-150-a-day.html | ENDPAPERLIFE AND TIMES Gunmen 150 a Day | By Jane Perlez | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/fashion-the-dogs-of-fashion.html | FASHION The Dogs of Fashion | By Carrie Donovan | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/food-the-square-root.html | FOOD The Square Root | By Molly ONeill | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/inside-russias-gangster-economy.html | Inside Russias Gangster Economy | By Stephen Handelman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/on-language-the-man-in-the-big-white-jail.html | ON LANGUAGE The Man in the Big White Jail | By William Safire | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/should-doctors-tell-the-truth-the-case-against-terminal-candor.html | Should Doctors Tell the Truth  The Case Against Terminal Candor | By Martha Weinman Lear | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/the-reformation-of-a-street-preacher.html | The Reformation of a Street Preacher | By Catherine S Manegold | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/magazine/wine-the-price-is-ripe.html | WINE The Price Is Ripe | By Frank J Prial | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/movies/film-merchant-ivory-and-friends-on-the-job-again.html | FILM MerchantIvory and Friends On the Job Again | By Benedict Nightingale | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/movies/film-playing-the-odd-sayles-role.html | FILM Playing the Odd Sayles Role | By Douglas Martin | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/movies/film-view-passion-fish-nourishes-the-grown-ups.html | FILM VIEW Passion Fish Nourishes the GrownUps | By Caryn James | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/2-candidates-begin-trying-to-defuse-aliens-issue.html | 2 Candidates Begin Trying To Defuse Aliens Issue | By Wayne King | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/5-local-brews-make-their-debut.html | 5 Local Brews Make Their Debut | By Margie Druss | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-female-rabbi-with-spirituality-enough-to-make-history.html | A Female Rabbi With Spirituality Enough to Make History | By Shira Dicker | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-female-rabbi-with-spirituality-enough-to-make-history.html | A Female Rabbi With Spirituality Enough to Make History | By Shira Dicker | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-la-carte-the-charm-of-cold-spring-harbor-is-limitless.html | A la Carte The Charm of Cold Spring Harbor Is Limitless | By Richard Jay Scholem | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Michael Norman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-shuttle-with-options-for-riders.html | A Shuttle With Options For Riders | By Jackie Fitzpatrick | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/a-summer-school-program-for-teachers.html | A Summer School Program for Teachers | By Kate Stone Lombardi | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/access-law-is-still-open-to-interpretation.html | Access Law Is Still Open to Interpretation | By Kathleen Saluk Failla | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/after-school-centers-fill-a-gap-in-students-lives.html | AfterSchool Centers Fill a Gap in Students Lives | By Merri Rosenberg | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-artistscumbeach-denizens-have-come-in-from-the-cold.html | ARTArtistsCumBeach Denizens Have Come In From the Cold | By William Zimmer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-frames-amid-curves-at-choate-s-mellon-center.html | ART Frames Amid Curves at Choates Mellon Center | By Vivien Raynor | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-new-gallery-display-prints-touch-manhattan-vital-trees-princeton-show.html | ART A New Gallery a Display of Prints and a Touch of ManhattanVital Trees   A Princeton Show   The University League of Princeton University has its own gallery and a full schedule of shows but a venerable institution of some 75 years it does not aggressively seek publicity Previous exhibitors have included artists on the order of Marguerite Doernbach but the present incumbent William Knight is a lesserknown albeit with many appearances in group shows to his credit   To the degree that he seizes upon trees as living organisms Mr Knight evokes Charles Burchfield  but fleetingly so for there is no anthropomorphism here The dark trunks of junipers rise against a lemon yellow sky Coniferous growth in colors ranging from dark green to yellow and silver gray seems to shudder as it casts long dark shadows not for nothing does the artist call his subjects Vital Trees   Although Mr Knight has yet to achieve consistency of surface and the brushstroke that speaks it is plain that there lurks in him an Expressionist awaiting release   The show closes on Friday the gallery is on the campus at 171 Broadmead Hours are 9 AM to 3 PM Monday through Friday For information 609 2583650 | By Vivien Raynor | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-review-43-and-younger-10-new-moderns.html | ART REVIEW43 and Younger 10 New Moderns | By Phyllis Braff | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/art-shades-of-summer-in-katonah-timeless-works-in-bronxville.html | ARTShades of Summer in Katonah Timeless Works in Bronxville | By William Zimmer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/combating-stress-for-the-unemployed.html | Combating Stress for the Unemployed | By Penny Singer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-guide-558493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-qa-kim-m-czepiga-hhed4341-how-to-look-for-nursing-home.html | CONNECTICUT QA KIM M CZEPIGAhHED4341How to Look for Nursing Home Care | By Mary Ann Limauro | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-qa-kim-m-czepiga-how-to-look-for-nursing-home-care.html | CONNECTICUT QA KIM M CZEPIGAHow to Look for Nursing Home Care | By Mary Ann Limauro | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/connecticut-qa-kim-m-czepiga-how-to-look-for-nursing-home-care.html | CONNECTICUT QA KIM M CZEPIGAHow to Look for Nursing Home Care | By Mary Ann Limauro | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/copying-copying-it-never-stops.html | Copying Copying It Never Stops | By Cathy Singer You Know the Story the Summer Project That Does Not Start Until December When the Due Date Is Finally So Close That It Slaps You In the Face Well ThatS What Happened To Andrew Coelho A 22YearOld College Graduate From Roslyn Who Swore He Would Have His Portfolio Completed By Labor Day To Apply To Architecture School No Sweat Came Dec 10 However and Not One Page of the Portfolio Had Been Touched It Was Just One Month Before He Had To Send In His Applications Panic | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/county-draws-up-a-wish-list-for-albany.html | County Draws Up A Wish List For Albany | By James Feron | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/crafts-intriguing-concepts-from-fellowship-winners.html | CRAFTS Intriguing Concepts From Fellowship Winners | By Betty Freudenheim | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dance-moving-to-an-africancaribbean-beat.html | DANCEMoving to an AfricanCaribbean Beat | By Barbara Gilford | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dance-moving-to-an-africancaribbean-beat.html | DANCEMoving to an AfricanCaribbean Beat | By Barbara Gilford | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dance-moving-to-an-africancaribbean-beat.html | DANCEMoving to an AfricanCaribbean Beat | By Barbara Gilford | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/decline-in-number-of-bowlers-and-lanes.html | Decline in Number of Bowlers and Lanes | By Carlotta Gulvas Swarden | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/delegation-gains-posts-to-guard-home-front.html | Delegation Gains Posts To Guard Home Front | By States News | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-aging-gracefully-in-granite-springs.html | DINING OUTAging Gracefully in Granite Springs | By M H Reed | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-italian-family-style-marches-eastward.html | DINING OUT Italian Family Style Marches Eastward | By Joanne Starkey | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-riding-the-crest-of-an-italian-food-wave.html | DINING OUT Riding the Crest of an Italian Food Wave | By Patricia Brooks | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/dining-out-the-cuisine-is-bright-and-contemporary.html | DINING OUTThe Cuisine Is Bright and Contemporary | By Anne Semmes | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/disabled-fight-to-insure-their-rights.html | Disabled Fight to Insure Their Rights | By Elsa Brenner | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/easing-racial-tensions-with-a-night-of-melody.html | Easing Racial Tensions With a Night of Melody | By Robert Hershenson | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/east-hampton-revives-airport-plans.html | East Hampton Revives Airport Plans | By Ellen K Popper | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/emigres-in-suburbs-find-life-s-flip-side.html | Emigres in Suburbs Find Lifes Flip Side | By Joseph Berger | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/emission-standards-ruling-could-upset-pollution-plan.html | EmissionStandards Ruling Could Upset Pollution Plan | By Steven Lee Myers | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/exposing-oceanfront-property-and-human-folly.html | Exposing Oceanfront Property and Human Folly | By Jon Nordheimer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/food-using-nuts-or-spices-to-coat-the-fish.html | FOOD Using Nuts or Spices to Coat the Fish | By Florence Fabricant | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/for-the-crime-weary-security-through-the-mist.html | For the CrimeWeary Security Through the Mist | By Evelyn Nieves | TX 3-479-113 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/freelance-musicians-in-9-small-orchestras-strike.html | Freelance Musicians in 9 Small Orchestras Strike | By Allan Kozinn | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/gardening-more-ideas-but-few-solutions-to-deer-herds.html | GARDENING More Ideas but Few Solutions to Deer Herds | By Joan Lee Faust | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/gardiners-i-finishes-restoration.html | Gardiners I Finishes Restoration | By Anne C Fullam | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/group-of-indian-doctors-expanding-its-scope.html | Group of Indian Doctors Expanding Its Scope | By Lynne Ames | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/have-snow-forget-the-travel.html | Have Snow Forget the Travel | By Jack Cavanaugh | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/home-clinic-plan-the-kitchen-and-avoid-pitfalls.html | HOME CLINIC Plan the Kitchen and Avoid Pitfalls | By John Warde | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/impresario-for-young-garners-recognition.html | Impresario For Young Garners Recognition | By Barbara Delatiner | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/increasingly-2-career-family-means-illegal-immigrant-help.html | Increasingly 2Career Family Means Illegal Immigrant Help | By Deborah Sontag | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/jean-harris-s-plans-include-helping-inmates.html | Jean Harriss Plans Include Helping Inmates | By Richard PerezPena | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/jon-bon-jovi-the-new-leader-of-the-jersey-shore-rock-scene.html | Jon Bon Jovi the New Leader of the Jersey Shore Rock Scene | By Robert Santelli | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/live-and-in-sizzling-color-the-trashing-of-the-island.html | Live in and Sizzling Color The Trashing of the Island | By James Barron | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/long-island-journal-679393.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/long-island-qa-azad-k-anand-65000-mris-a-year-in-doctors-5-clinics.html | Long Island QA Azad K Anand65000 MRIs a Year In Doctors 5 Clinics | By Stewart Ain | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/middletown-township-journal-hhed3341-odd-goingson-at-the-spy-house.html | MIDDLETOWN TOWNSHIP JOURNALhHED3341Odd GoingsOn at the Spy House | By Eileen N Moon | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/middletown-township-journal-odd-goingson-at-the-spy-house.html | MIDDLETOWN TOWNSHIP JOURNALOdd GoingsOn at the Spy House | By Eileen N Moon | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/middletown-township-journal-odd-goingson-at-the-spy-house.html | MIDDLETOWN TOWNSHIP JOURNALOdd GoingsOn at the Spy House | By Eileen N Moon | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/music-40-flutes-some-humor-and-a-bit-of-fire.html | MUSIC40 Flutes Some Humor and a Bit of Fire | By Rena Fruchter | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/music-a-pianist-s-10-day-tour-of-bridgeport.html | MUSIC A Pianists 10Day Tour of Bridgeport | By Robert Sherman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/music-from-bach-to-berlin-vocal-works-abound.html | MUSIC From Bach to Berlin Vocal Works Abound | By Robert Sherman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/neediest-cases-fund-offers-hope-to-the-homeless-with-hiv.html | Neediest Cases Fund Offers Hope to the Homeless With HIV | By Clifford J Levy | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/new-effort-to-teach-homeless-children.html | New Effort To Teach Homeless Children | By Priscilla van Tassel | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/new-jersey-q-a-scott-mcvay-the-ingenuity-of-the-dodge-foundation.html | New Jersey Q  A Scott McVayThe Ingenuity of the Dodge Foundation | By Sonya Freeman Cohen | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/no-bank-movies-or-privacy-welcome-to-union-pop-600.html | No Bank Movies or Privacy Welcome to Union Pop 600 | By Bill Ryan | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/no-headline-791993.html | No Headline | By Eleanor Charles | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/oliver-hailey-60-author-of-plays-and-scripts.html | Oliver Hailey 60 Author of Plays And Scripts | By Seth Faison | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/on-sunday-and-politicians-roam-streets-unchecked.html | On Sunday And Politicians Roam Streets Unchecked | By Michael Winerip | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/patch-by-patch-putting-life-together.html | Patch by Patch Putting Life Together | By Bess Liebenson | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/patricia-brooks-59-a-soprano-known-for-acting-talent-dies.html | Patricia Brooks 59 a Soprano Known for Acting Talent Dies | By Bruce Lambert | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/plan-the-kitchen-and-avoid-pitfalls.html | Plan the Kitchen and Avoid Pitfalls | By John Warde | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/political-notes-inside-cuomo-s-budget-a-discreet-fee-or-two.html | POLITICAL NOTES Inside Cuomos Budget A Discreet Fee or Two | By Kevin Sack | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/prosecutors-shift-attack-against-mafia.html | Prosecutors Shift Attack Against Mafia | By Selwyn Raab | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/rap-s-embrace-of-nigger-fires-bitter-debate.html | Raps Embrace of Nigger Fires Bitter Debate | By Michel Marriott | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/sands-pt-house-in-landmark-fight.html | Sands Pt House in Landmark Fight | By Rahel Musleah | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/schools-are-wary-of-merger-study.html | Schools Are Wary of Merger Study | By Ina Aronow | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/solace-for-victims-of-chronic-pain.html | Solace for Victims of Chronic Pain | By Susan Stern | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/state-farmers-offered-fashion-role.html | State Farmers Offered Fashion Role | By Sam Libby | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/the-view-from-hawthorne-brainstorming-with-county-parks-department.html | The View From HawthorneBrainstorming With County Parks Department Planners | By Lynne Ames | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/the-view-from-madison-town-that-resists-change-considers-an.html | THE VIEW FROM MADISONTown That Resists Change Considers an Expansion | By Gitta Morris | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/theater-audience-and-actors-mingle-at-yale.html | THEATER Audience and Actors Mingle at Yale | By Alvin Klein | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/theater-review-mystery-of-irma-vep-a-ludlam-masterpiece.html | THEATER REVIEW Mystery of Irma Vep A Ludlam Masterpiece | By Leah D Frank | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/theater-the-gamblers-a-riverboat-drama.html | THEATER The Gamblers a Riverboat Drama | By Alvin Klein | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/trying-to-bring-the-boardwalks-back-to-life.html | Trying to Bring the Boardwalks Back to Life | By Brooke Tarabour | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/two-are-slain-three-injured-at-loud-party.html | Two Are Slain Three Injured At Loud Party | By Lynette Holloway | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/two-motels-added-to-list-of-shelters-for-families.html | Two Motels Added to List of Shelters for Families | By Lynda Richardson | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/us-chips-at-identity-dropping-li-area.html | US Chips at Identity Dropping LI Area | By Stewart Ain | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/us-chips-at-identity-dropping-li-area.html | US Chips at Identity Dropping LI Area | By Stewart Ain | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/uschips-at-identity-dropping-li-area.html | USChips at Identity Dropping LI Area | By Stewart Ain | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/westchester-qa-paul-e-dangerously-wrestling-inside-and-outside-the.html | Westchester QA Paul E DangerouslyWrestling Inside and Outside the Ring | By Donna Greene | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/nyregion/with-issues-unresolved-police-get-powerful-guns.html | With Issues Unresolved Police Get Powerful Guns | By Lynette Holloway | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/dialogue-last-word-on-the-october-surprise-case-closed.html | DIALOGUE Last Word on the October Surprise Case Closed | By Lee H Hamilton | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/dialogue-last-word-on-the-october-surprise-missing-link.html | DIALOGUE Last Word on the October Surprise Missing Link | By Gary Sick | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/foreign-affairs-chris-and-aspin-and-lake.html | Foreign Affairs Chris And Aspin And Lake | By Leslie H Gelb | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/opinion/public-private-i-m-ok-you-re-bill.html | Public  Private Im OK Youre Bill | By Anna Quindlen | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/commercial-property-fifth-avenue-doldrums-not-along-fifth-ave.html | COMMERCIAL PROPERTY Fifth Avenue Doldrums Not Along Fifth Ave | By David W Dunlap | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/focus-collecting-on-insurance-in-oaklands-fire.html | FOCUS Collecting on Insurance in Oaklands Fire | By Morris Newman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/focus-oakland-calif-collecting-on-insurance-after-the-91-fire.html | Focus Oakland Calif Collecting on Insurance After the 91 Fire | By Morris Newman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/if-you-re-thinking-of-living-in-brighton-beach.html | If Youre Thinking of Living in Brighton Beach | By Janice Fioravante | TX 3-479-113 | 1993-02-04 |

| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/in-the-region-long-island-garden-city-to-vote-on-buying-landmark.html | In the Region Long IslandGarden City to Vote on Buying Landmark | By Diana Shaman | TX 3-479-113 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/in-the-region-new-jersey-demothballing-developments-along-i78.html | In the Region New JerseyDemothballing Developments Along I78 | By Rachelle Garbarine | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/in-the-region-westchester-white-plains-seeks-to-enliven-downtown.html | In the Region WestchesterWhite Plains Seeks to Enliven Downtown | By Joseph P Griffith | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/northeast-notebook-kennebunkport-me-some-essays-in-futility.html | NORTHEAST NOTEBOOK Kennebunkport MeSome Essays In Futility | By Christine Kukka | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/northeast-notebook-portsmouth-nh-giant-stores-irk-residents.html | NORTHEAST NOTEBOOK Portsmouth NHGiant Stores Irk Residents | By Leslie Miller | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/northeast-notebook-springfield-mass-razing-recalls-a-seuss-book.html | NORTHEAST NOTEBOOK Springfield MassRazing Recalls A Seuss Book | By Linda Appleton | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/once-sleazy-timeshares-gain-new-vacation-respectability.html | OnceSleazy Timeshares Gain New Vacation Respectability | By Mary McAleer Vizard | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/perspectives-the-assessment-roll-falling-values-an-omen-for-tax-collector.html | Perspectives The Assessment Roll Falling Values an Omen for Tax Collector | By Alan S Oser | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/streetscapes-scaffolding-a-new-technology-promises-changes.html | Streetscapes Scaffolding A New Technology Promises Changes | By Christopher Gray | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/realestate/talking-home-offices-taking-a-tax-deduction.html | Talking Home Offices Taking A Tax Deduction | By Andree Brooks | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/about-cars-again-and-at-last-a-new-camaro.html | ABOUT CARS Again  and at Last  a New Camaro | By Marshall Schuon | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/auto-racing-driver-brings-skills-at-fine-tuning-to-track.html | AUTO RACING Driver Brings Skills at FineTuning to Track | By Joseph Siano | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/backtalk-a-sports-white-paper-for-clinton.html | BACKTALK A Sports White Paper for Clinton | By Craig A Masback | TX 3-479-113 | 1993-02-04 |

| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/baseball-jimmy-and-cindy-key-are-co-stars-in-honey-i-blew-up-your-salary.html | BASEBALL Jimmy and Cindy Key Are Costars in Honey I Blew Up Your Salary | By Jack Curry | TX 3-479-113 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/boxing-justice-delayed-is-bitter-justice-for-carter.html | BOXING Justice Delayed Is Bitter Justice for Carter | By Ira Berkow | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-it-figures-massimino-has-ace-up-his-sleeve.html | COLLEGE BASKETBALL It Figures Massimino Has Ace Up His Sleeve | By William C Rhoden | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-redmen-continue-their-big-surprises.html | COLLEGE BASKETBALL Redmen Continue Their Big Surprises | By Malcolm Moran | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-tar-heel-investment-pays-dividends.html | COLLEGE BASKETBALL Tar Heel Investment Pays Dividends | By Malcolm Moran | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/college-basketball-uconn-recovers-and-stops-providence.html | COLLEGE BASKETBALL UConn Recovers and Stops Providence | AP | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/defining-a-man-by-his-heart-not-fists.html | Defining a Man by His Heart Not Fists | By Robert Lipsyte | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/figure-skating-kerrigan-and-davis-win-titles.html | FIGURE SKATING Kerrigan And Davis Win Titles | By Filip Bondy | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-front-and-center-bruins-overrun-devils.html | HOCKEY Front and Center Bruins Overrun Devils | By Alex Yannis | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-gartner-turns-rout-into-record.html | HOCKEY Gartner Turns Rout Into Record | By Jennifer Frey | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-goalie-winning-at-a-dangerous-game.html | HOCKEY Goalie Winning at a Dangerous Game | By Robin Finn | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/hockey-the-islanders-find-someone-to-pick-on.html | HOCKEY The Islanders Find Someone to Pick On | By Robin Finn | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/horse-racing-cauthen-crossroad-or-finish-line.html | HORSE RACING Cauthen Crossroad or Finish Line | By Joseph Durso | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/notebook-reds-bowden-going-for-the-cycle-in-trading.html | NOTEBOOK Reds Bowden Going for the Cycle in Trading | By Murray Chass | TX 3-479-113 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/outdoors-waiting-and-watching-in-the-quest-for-ducks.html | OUTDOORS Waiting and Watching in the Quest for Ducks | By Peter Kaminsky | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pirates-to-reduce-stadium-capacity.html | Pirates to Reduce Stadium Capacity | AP | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-basketball-knicks-are-striving-to-maintain-groove.html | PRO BASKETBALL Knicks Are Striving To Maintain Groove | By Clifton Brown | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-basketball-nets-coleman-no-ordinary-joe.html | PRO BASKETBALL Nets Coleman No Ordinary Joe | By Mike Freeman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/pro-football-all-s-quiet-on-western-new-york-front.html | PRO FOOTBALL Alls Quiet on Western New York Front | By Timothy W Smith | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-of-the-times-dan-reeves-s-flat-tires-and-coin-tricks.html | Sports of The Times Dan Reeves Flat Tires and Coin Tricks | By Dave Anderson | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/sports-of-the-times-time-to-get-nostalgic-for-commish.html | Sports of The Times Time to Get Nostalgic For Commish | By George Vecsey | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/tennis-edberg-s-back-injured-stich-hits-131-mph.html | TENNIS Edbergs Back Injured Stich Hits 131 MPH | By Christopher Clarey | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/sports/yacht-racing-koch-to-skip-deadline-for-entering-95-cup.html | YACHT RACING Koch to Skip Deadline For Entering 95 Cup | By Barbara Lloyd | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/as-seen-on-tv.html | As Seen on TV | By AnneMarie Schiro | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/bridge-world-titles-spread-beyond-us-and-italy.html | BRIDGE World Titles Spread Beyond US and Italy | By Alan Truscott | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/camera-a-synergy-of-ecology-and-photography.html | CAMERA A Synergy of Ecology And Photography | By John Durniak | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/chess-timman-ties-score-in-match-with-short.html | CHESS Timman Ties Score In Match With Short | By Robert Byrne | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/cuttings-the-seeds-of-yore.html | CUTTINGS The Seeds Of Yore | By Anne Raver | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-barbara-bush-was-boss-but-another-duty-called.html | EGOS  IDS Barbara Bush Was Boss But Another Duty Called | By Degen Pener | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-new-bar-in-the-wilds-of-soho.html | EGOS  IDS New Bar in the Wilds of SoHo | By Degen Pener | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/egos-ids-the-world-of-nancy-kwan.html | EGOS  IDS The World of Nancy Kwan | By Degen Pener | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/foraging-where-treasures-wait-to-be-wanted.html | FORAGING Where Treasures Wait to Be Wanted | By Cara Greenberg | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/members-muscles-only.html | Members Muscles Only | By James Servin | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/men-at-work.html | Men at Work | By Dan Shaw | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/out-there-rome-they-ride-hogs-these-romans.html | OUT THERE ROME They Ride Hogs These Romans | By Alan Cowell | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/stamps-the-sky-s-the-limit-but-don-t-bank-on-elvis.html | STAMPS The Skys the Limit But Dont Bank on Elvis | By Barth Healey | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/the-magic-is-back.html | The Magic Is Back | By Vernon Silver | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/the-night-teen-agers-cats-etc.html | THE NIGHT TeenAgers Cats Etc | By Bob Morris | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/thing-pump-food.html | THING Pump Food | By Nick Ravo | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/style/vows-maryanne-blacker-nicholas-baker.html | VOWS Maryanne Blacker Nicholas Baker | By Lois Smith Brady | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/sunday-view-the-survival-of-a-tough-and-tender-heroine.html | SUNDAY VIEW The Survival of a Tough and Tender Heroine | By David Richards | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/theater/theater-their-songs-were-america-s-happy-talk.html | THEATER Their Songs Were Americas Happy Talk | By Stephen Holden | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-busmans-holiday-with-a-vengeance.html | A Busmans Holiday With A Vengeance | By Jon Melnick | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-busmans-holiday-with-a-vengeance.html | A Busmans Holiday With A Vengeance | By Jon Melnick | TX 3-479-113 | 1993-02-04 |

| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-busmans-holiday-with-a-vengeance.html | A Busmans Holiday With A Vengeance | By Jon Melnick | TX 3-479-113 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/a-trove-of-greene-and-greene-houses.html | A Trove of Greene and Greene Houses | By Joseph Giovannini | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/fare-of-the-country-dropping-in-for-ouzo-and-appetizers-in-athens.html | FARE OF THE COUNTRYDropping In for Ouzo and Appetizers in Athens | By Cynthia Hacinli | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/practical-traveler-state-department-simplifies-its-overseas-advisories.html | PRACTICAL TRAVELER State Department Simplifies Its Overseas Advisories | By Betsy Wade | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/q-and-a-296793.html | Q and A | By Carl Sommers | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/restored-elegance-at-huntington-hotel.html | Restored Elegance At Huntington Hotel | By Hilary De Vries | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/south-america-s-mighty-iguacu.html | South Americas Mighty Iguacu | By Maureen B Fant | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/the-smoke-that-thunders.html | The Smoke That Thunders | By Lynn Freed | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/the-smoke-that-thunders.html | The Smoke That Thunders | By Lynn Freed | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/the-smoke-that-thunders.html | The Smoke That Thunders | By Lynn Freed | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/travel/whats-doing-in-quebec.html | WHATS DOING INQuebec | By Katherine Ashenburg | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/bush-sets-out-to-prove-he-can-go-home-again.html | Bush Sets Out to Prove He Can Go Home Again | By Peter Applebome | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/director-of-fbi-goes-on-defensive.html | DIRECTOR OF FBI GOES ON DEFENSIVE | By David Johnston | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/emporia-journal-perot-calls-but-bastion-of-92-race-holds-back.html | Emporia Journal Perot Calls But Bastion Of 92 Race Holds Back | By Dirk Johnson | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/insurers-second-guess-doctors-provoking-debate-over-savings.html | Insurers SecondGuess Doctors Provoking Debate Over Savings | By Elisabeth Rosenthal | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/pentagon-agrees-to-delay-a-reactor-test-in-space.html | Pentagon Agrees to Delay a Reactor Test in Space | By John Noble Wilford | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/rare-in-ivy-league-women-who-work-as-full-professors.html | Rare in Ivy League Women Who Work As Full Professors | By Anthony Depalma | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-clinton-s-departure-reagan-bush-era-left-behind-flurry-executive-policy.html | SETTLING IN Clintons Departure The ReaganBush Era Is Left Behind In a Flurry of Executive Policy Moves | By Thomas L Friedman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-abortion-policy-protest-and-praise-over-clinton-s-orders.html | SETTLING IN Abortion Policy Protest and Praise Over Clintons Orders | By Steven Greenhouse | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-the-media-outdoing-bush-president-keeps-the-press-at-bay.html | SETTLING IN The Media Outdoing Bush President Keeps the Press at Bay | By Richard L Berke | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-the-old-order-conferring-on-future-conservatives-long-for-the-past.html | SETTLING IN The Old Order Conferring on Future Conservatives Long for the Past | By Richard L Berke | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/settling-in-the-view-from-rome-vatican-attacks-clinton-s-moves-on-abortion.html | SETTLING IN The View From Rome Vatican Attacks Clintons Moves on Abortion | By Alan Cowell | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/us/court-orders-gas-vapor-traps-for-new-autos.html | US Court Orders GasVapor Traps for New Autos | By Keith Schneider | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/a-danger-to-themselves-and-others.html | A Danger to Themselves and Others | By Celia W Dugger | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/clinton-steps-in-and-the-world-locks-on.html | Clinton Steps In and the World Locks On | By Elaine Sciolino | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/conversations-john-shelton-reed-lamentations-good-old-rebel-south-losing-its.html | ConversationsJohn Shelton Reed Lamentations of a Good Old Rebel The South Is Losing Its Accent | By Peter Applebome | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/ideas-trends-business-is-losing-patience-with-the-cold-war-s-export-police.html | IDEAS  TRENDS Business Is Losing Patience With The Cold Wars Export Police | By Anthony Ramirez | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/ideas-trends-making-a-call-hail-a-cab.html | IDEAS  TRENDS Making a Call Hail a Cab | By Seth Faison | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-chatting-with-enemy-israelis-nod-plo-talk-with-palestinians.html | JAN 1723 Chatting With the Enemy Israelis Nod at the PLO And Talk With Palestinians | By Clyde Haberman | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-former-headmistress-freed-jean-harris-69-frail-paroled-for-1980-murder.html | JAN 1723 Former Headmistress Freed Jean Harris 69 and Frail Paroled for 1980 Murder | By Joseph Berger | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-no-comfort-sight-justice-dept-report-clouds-fbi-chief-s-past-future.html | JAN 1723 No Comfort in Sight Justice Dept Report Clouds FBI Chiefs Past and Future | By David Johnston | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-organized-crime-the-fbi-s-catch-wrapped-up-in-a-towel.html | JAN 1723 Organized Crime The FBIs Catch Wrapped Up in a Towel | By Selwyn Raab | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-token-withdrawal-1100-troops-leave-somalia-on-inauguration-s-eve.html | JAN 1723 Token Withdrawal 1100 Troops Leave Somalia On Inaugurations Eve | By Alison Mitchell | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/jan-17-23-violence-spreads-in-family-courts.html | JAN 1723 Violence Spreads in Family Courts | By Roberto Suro | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-nation-clinton-s-blunt-reminder-of-the-mood-that-elected-him.html | THE NATION Clintons Blunt Reminder of the Mood That Elected Him | By Gwen Ifill | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-nation-lesson-for-a-high-tech-president.html | THE NATION Lesson for a HighTech President | By Steve Lohr | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-nation-presidents-ask-a-place-in-posterity-posterity-keeps-rearranging-them.html | THE NATION Presidents Ask a Place in Posterity Posterity Keeps Rearranging Them | By Adam Clymer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-world-120893.html | THE WORLD | By Serge Schmemann | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/weekinreview/the-world-britain-senses-a-lapse-in-that-special-relationship.html | THE WORLD Britain Senses a Lapse in That Special Relationship | By William E Schmidt | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/balkan-peace-talks-resume-as-war-drags-on.html | Balkan Peace Talks Resume as War Drags On | By David Binder | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/croats-battle-serbs-for-a-key-bridge-near-the-adriatic.html | Croats Battle Serbs for a Key Bridge Near the Adriatic | By Chuck Sudetic | TX 3-479-113 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/demands-growing-for-an-india-thats-truly-hindu.html | Demands Growing for an India Thats Truly Hindu | By Edward A Gargan | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/dieting-a-la-paris-foie-gras-wine-and-chocolate.html | Dieting a la Paris Foie Gras Wine and Chocolate | By Roger Cohen | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/fifth-horseman-of-somalia-stealing.html | Fifth Horseman of Somalia Stealing | By Alison Mitchell | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/for-better-or-worse-year-of-rooster-dawns.html | For Better or Worse Year of Rooster Dawns | By Nicholas D Kristof | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/honecker-release-drawing-fire-in-germany.html | Honecker Release Drawing Fire in Germany | By Stephen Kinzer | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/hussein-rebuilds-iraq-s-economy-undeterred-by-the-un-sanctions.html | Hussein Rebuilds Iraqs Economy Undeterred by the UN Sanctions | By Paul Lewis | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/israelis-accept-17-exiled-arabs.html | ISRAELIS ACCEPT 17 EXILED ARABS | By Clyde Haberman | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/jackson-in-haiti-cautions-military.html | JACKSON IN HAITI CAUTIONS MILITARY | By Howard W French | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/paris-and-bonn-wrestle-with-new-roles-in-post-cold-war-europe.html | Paris and Bonn Wrestle With New Roles in PostColdWar Europe | By Alan Riding | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/us-asserts-serbs-are-still-running-prisoner-centers.html | US ASSERTS SERBS ARE STILL RUNNING PRISONER CENTERS | By Michael R Gordon | TX 3-479-113 | 1993-02-04 |
| 1993-01-24 | https://www.nytimes.com/1993/01/24/world/us-plane-bombs-an-iraqi-gun-position.html | US Plane Bombs an Iraqi Gun Position | By Michael R Gordon | TX 3-479-113 | 1993-02-04 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/brett-weston-photographer-81-saw-purity-in-nature-s-patterns.html | Brett Weston Photographer 81 Saw Purity in Natures Patterns | By Charles Hagen | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-875593.html | Dance in Review | By Jack Anderson | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-876393.html | Dance in Review | By Jack Anderson | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-877193.html | Dance in Review | By Jennifer Dunning | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-878093.html | Dance in Review | By Jack Anderson | TX 3-502-296 | 1993-02-03 |

| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-879893.html | Dance in Review | By Jennifer Dunning | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/dance-in-review-880193.html | Dance in Review | By Jennifer Dunning | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/hepburns-role-as-ambassador-is-paid-tribute.html | Hepburns Role As Ambassador Is Paid Tribute | By David Binder | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/lately-more-antiquities-can-go-home-again.html | Lately More Antiquities Can Go Home Again | By William H Honan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-871293.html | Pop and Jazz in Review | By Ann Powers | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-872093.html | Pop and Jazz in Review | By Stephen Holden | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-873993.html | Pop and Jazz in Review | By Peter Watrous | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/pop-and-jazz-in-review-874793.html | Pop and Jazz in Review | By Stephen Holden | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-music-a-vision-sober-and-clear.html | ReviewMusic A Vision Sober And Clear | By Bernard Holland | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-music-a-young-people-s-guide-to-the-jazz-orchestra.html | ReviewMusic A Young Peoples Guide To the Jazz Orchestra | By Peter Watrous | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-music-cleveland-in-angry-eccentric-concerto.html | ReviewMusic Cleveland In Angry Eccentric Concerto | By Edward Rothstein | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/review-rock-throwing-a-tantrum-that-speaks-for-youth.html | ReviewRock Throwing a Tantrum That Speaks for Youth | By Ann Powers | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/arts/thomas-a-dorsey-is-dead-at-93-known-as-father-of-gospel-music.html | Thomas A Dorsey Is Dead at 93 Known as Father of Gospel Music | By Eric Pace | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/books/books-of-the-times-fear-loathing-and-fun-on-the-thompson-trail.html | Books of The Times Fear Loathing and Fun On the Thompson Trail | By Christopher LehmannHaupt | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/brinker-names-new-chief.html | Brinker Names New Chief | By Thomas C Hayes | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/credit-markets-corporate-bonds-shine-despite-flood-of-issues.html | CREDIT MARKETS Corporate Bonds Shine Despite Flood of Issues | By Jonathan Fuerbringer | TX 3-502-296 | 1993-02-03 |

| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/east-europe-says-barriers-to-trade-hurt-its-economies.html | EAST EUROPE SAYS BARRIERS TO TRADE HURT ITS ECONOMIES | By Richard W Stevenson | TX 3-502-296 | 1993-02-03 |
|---|---|---|---|---|---|
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/lockout-at-chen-s-supercomputer-company.html | Lockout at Chens Supercomputer Company | By John Markoff | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/market-place-investors-seem-to-be-paying-irrational-prices-for-ltv-shares.html | Market Place Investors seem to be paying irrational prices for LTV shares | By Kurt Eichenwald | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/media-business-advertising-sears-reviewing-part-its-merchandise-account-that-s.html | THE MEDIA BUSINESS ADVERTISING Sears is reviewing part of its merchandise account  Thats an agency stampede you hear | By Stuart Elliott | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/on-the-menu-steak-bucks-trend.html | On the Menu Steak Bucks Trend | By Michael Janofsky | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/patents-249893.html | Patents | By Edmund L Andrews | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/risk-shy-utilities-avoid-trading-emission-credits.html | RiskShy Utilities Avoid Trading Emission Credits | By Matthew L Wald | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/saudis-call-for-cuts-by-opec.html | Saudis Call For Cuts By OPEC | By Youssef M Ibrahim | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/shift-at-top-seen-for-northwest-air.html | Shift at Top Seen for Northwest Air | By Agis Salpukas | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-4-finalists-vie-in-reebok-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Finalists Vie In Reebok Review | By Stuart Elliott | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-accounts-835693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-pedone-is-selected-by-genesee-brewing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pedone Is Selected By Genesee Brewing | By Stuart Elliott | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-advertising-addenda-people-400893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-cable-radio-searches-for-subscribers.html | THE MEDIA BUSINESSCable Radio Searches for Subscribers | By David Hochman | TX 3-502-296 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-spanish-radio-leads-in-los-angeles.html | THE MEDIA BUSINESS Spanish Radio Leads in Los Angeles | By Andrea Adelson | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/business/the-media-business-vanity-fair-is-doing-nicely-but-out-of-the-spotlight.html | THE MEDIA BUSINESS Vanity Fair Is Doing Nicely But Out of the Spotlight | By Deirdre Carmody | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/movies/all-is-glittery-and-a-bit-odd-at-golden-globes.html | All Is Glittery And a Bit Odd At Golden Globes | By Bernard Weinraub | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/a-judicial-firefighter-meets-an-unusual-critical-flame.html | A Judicial Firefighter Meets An Unusual Critical Flame | By Iver Peterson | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/a-roller-coaster-day-at-the-new-york-post.html | A RollerCoaster Day At The New York Post | By James Barron | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/anger-at-illegal-help-threatens-2-in-gop.html | Anger at Illegal Help Threatens 2 in GOP | By Wayne King | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/bridge-396693.html | Bridge | By Alan Truscott | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/carmel-journal-baseball-cards-at-issue-in-bizarre-murder-trial.html | CARMEL JOURNAL Baseball Cards at Issue In Bizarre Murder Trial | By Melinda Henneberger | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-857793.html | CHRONICLE | By Nadine Brozan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-858593.html | CHRONICLE | By Nadine Brozan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-960493.html | CHRONICLE | By Nadine Brozan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-960494.html | CHRONICLE | By Nadine Brozan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-961293.html | CHRONICLE | By Nadine Brozan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/chronicle-961294.html | CHRONICLE | By Nadine Brozan | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/explaining-the-check-in-transitchek.html | Explaining the Check in TransitChek | By Seth Faison | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/high-school-in-rare-link-with-college.html | High School In Rare Link With College | By Josh Barbanel | TX 3-502-296 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/metro-matters-a-veteran-mayor-maker-signs-on.html | METRO MATTERS A Veteran MayorMaker Signs On | By Sam Roberts | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/new-york-post-finds-a-reprieve-in-investor-who-may-buy-paper.html | New York Post Finds a Reprieve In Investor Who May Buy Paper | By Robert D McFadden | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/oliver-hailey-60-author-of-plays-and-scripts-with-dark-humor.html | Oliver Hailey 60 Author of Plays And Scripts With Dark Humor | By Seth Faison | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/post-rescuer-built-wealth-from-2000.html | Post Rescuer Built Wealth From 2000 | By Dennis Hevesi | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/strictly-business-42d-street-project-remains-on-track.html | STRICTLY BUSINESS 42d Street Project Remains on Track | By Douglas Martin | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/texas-town-and-fertilizer-from-that-city.html | Texas Town and Fertilizer From That City | By Roberto Suro | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/those-fighting-illness-give-to-neediest.html | Those Fighting Illness Give to Neediest | By Clifford J Levy | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/nyregion/ultimate-alchemy-sludge-gold-big-new-york-export-may-make-desert-budget-bloom.html | Ultimate Alchemy Sludge to Gold Big New York Export May Make Desert and Budget Bloom | By Michael Specter | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/abroad-at-home-if-it-were-mr-baird.html | Abroad at Home If It Were Mr Baird | By Anthony Lewis | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/editorial-notebook-after-1492-a-utopian-encounter.html | Editorial Notebook After 1492 A Utopian Encounter | By Karl E Meyer | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/essay-clinton-and-iraqgate.html | Essay Clinton and Iraqgate | By William Safire | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/opinion/science-vs-the-female-scientist.html | Science vs the Female Scientist | By Shirley M Tilghman | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/baseball-pascual-perez-was-hard-to-hit-but-now-he-s-just-hard-to-find.html | BASEBALL Pascual Perez Was Hard to Hit but Now Hes Just Hard to Find | By Joe Sexton | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/basketball-the-blue-devils-crown-receives-another-dent.html | BASKETBALLThe Blue Devils Crown Receives Another Dent | By Barry Jacobs | TX 3-502-296 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/college-basketball-wright-stands-tall-but-hall-falls-short.html | COLLEGE BASKETBALL Wright Stands Tall But Hall Falls Short | By Malcolm Moran | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/figure-skating-ex-champions-haunt-skating-victors.html | FIGURE SKATING ExChampions Haunt Skating Victors | By Filip Bondy | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/hockey-devils-failure-explained-in-missing-persons-report.html | HOCKEY Devils Failure Explained In Missing Persons Report | By Alex Yannis | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/hockey-two-games-too-long-for-gartner.html | HOCKEY Two Games Too Long for Gartner | By Jennifer Frey | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/pro-basketball-red-hot-petrovic-pours-it-on-and-on.html | PRO BASKETBALL RedHot Petrovic Pours It On and On | By Mike Freeman | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/pro-football-reeves-will-be-busy-putting-pieces-in-place.html | PRO FOOTBALL Reeves Will Be Busy Putting Pieces in Place | By Frank Litsky | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/running-cram-comes-out-of-nowhere-runs-off-with-the-miami-mile.html | RUNNING Cram Comes Out of Nowhere Runs Off With the Miami Mile | By Charlie Nobles | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/sports-of-the-times-question-can-we-all-run-together.html | Sports of The Times Question Can We All Run Together | By Ira Berkow | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/super-bowl-xvvii-notebook-johnson-goes-to-great-heights-to-get-point-across.html | SUPER BOWL XVVII NOTEBOOK Johnson Goes to Great Heights to Get Point Across | By Tom Friend | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/super-bowl-xvvii-scouting-report-how-2-teams-match-up-when-shula-sums.html | SUPER BOWL XVVII Scouting ReportHow 2 Teams Match Up When Shula Sums It Up | By Don Shula | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/super-bowl-xvvii-smith-runs-hip-hop-and-heads-up.html | SUPER BOWL XVVII Smith Runs HipHop and Heads Up | By Thomas George | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/tennis-capriati-recovers-as-does-fernandez.html | TENNIS Capriati Recovers As Does Fernandez | By Christopher Clarey | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/sports/tennis-hitting-the-wall-and-back-again.html | TENNIS Hitting the Wall And Back Again | By Robin Finn | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/theater/review-theater-a-family-victimized-by-its-own-confusion.html | ReviewTheater A Family Victimized By Its Own Confusion | By Mel Gussow | TX 3-502-296 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-25 | https://www.nytimes.com/1993/01/25/theater/review-theater-a-hesitant-henry-v-on-a-passive-course.html | ReviewTheater A Hesitant Henry V On a Passive Course | By Mel Gussow | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/theater/review-theater-the-ties-that-bind-and-bind-too-tightly.html | ReviewTheater The Ties That Bind And Bind Too Tightly | By D J R Bruckner | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/bentsen-suggests-broad-energy-tax-will-be-proposed.html | BENTSEN SUGGESTS BROAD ENERGY TAX WILL BE PROPOSED | By David E Rosenbaum | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/california-inmates-win-better-prison-aids-care.html | California Inmates Win Better Prison AIDS Care | By Jane Gross | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/fred-b-black-80-lobbyist-was-part-of-1960-s-scandal.html | Fred B Black 80 Lobbyist Was Part Of 1960s Scandal | By Bruce Lambert | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/many-legislators-reluctant-to-hold-iraq-loans-inquiry.html | Many Legislators Reluctant To Hold Iraq Loans Inquiry | By Neil A Lewis | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/marshall-is-remembered-as-more-than-a-justice.html | Marshall Is Remembered as More Than a Justice | By Jacques Steinberg | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/mayors-press-clinton-on-promise-to-rebuild-nation.html | Mayors Press Clinton on Promise to Rebuild Nation | By Martin Tolchin | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/notes-justice-who-s-charge-bush-holdover-says-he-but-two-clinton-men-differ.html | Notes on Justice Whos in Charge Bush Holdover Says He Is but Two Clinton Men Differ | By Stephen Labaton | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/pentagon-chief-warns-clinton-on-gay-policy.html | Pentagon Chief Warns Clinton On Gay Policy | By Eric Schmitt | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/tape-may-help-us-prosecute-in-beating-case.html | Tape May Help US Prosecute In Beating Case | By Seth Mydans | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/the-man-at-clinton-s-elbow-works-to-fend-off-trouble.html | The Man at Clintons Elbow Works to Fend Off Trouble | By Gwen Ifill | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/us/thurgood-marshall-civil-rights-hero-dies-at-84.html | Thurgood Marshall Civil Rights Hero Dies at 84 | By Linda Greenhouse | TX 3-502-296 | 1993-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/aids-in-latin-america-a-special-report-in-deception-and-denial-an-epidemic-looms.html | AIDS in Latin America  A special report In Deception and Denial an Epidemic Looms | By James Brooke | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/as-civil-war-in-angola-intensifies-pretoria-denies-aiding-rebels.html | As Civil War in Angola Intensifies Pretoria Denies Aiding Rebels | By Bill Keller | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/balkan-negotiators-urge-an-end-to-the-latest-fighting-in-croatia.html | Balkan Negotiators Urge an End To the Latest Fighting in Croatia | By David Binder | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/germans-plan-to-make-it-easier-for-some-to-obtain-citizenship.html | Germans Plan to Make It Easier For Some to Obtain Citizenship | By Stephen Kinzer | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/guatemala-indians-in-a-joyful-return-from-exile.html | Guatemala Indians in a Joyful Return From Exile | By Shirley Christian | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/israel-cool-to-admitting-a-new-ethiopian-group.html | Israel Cool to Admitting A New Ethiopian Group | By Clyde Haberman | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/kuwait-city-journal-a-big-surprise-for-the-gis-back-to-the-desert.html | Kuwait City Journal A Big Surprise for the GIs Back to the Desert | By Chris Hedges | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/now-hungary-adds-its-voice-to-the-ethnic-tumult.html | Now Hungary Adds Its Voice to the Ethnic Tumult | By Stephen Engelberg With Judith Ingram | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/peacekeeper-to-peacemaker-un-confronting-new-roles.html | Peacekeeper to Peacemaker UN Confronting New Roles | By Paul Lewis | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/us-watching-iraq-for-air-defenses.html | US WATCHING IRAQ FOR AIR DEFENSES | By John H Cushman Jr | TX 3-502-296 | 1993-02-03 |
| 1993-01-25 | https://www.nytimes.com/1993/01/25/world/yugoslav-leader-threatens-croats.html | YUGOSLAV LEADER THREATENS CROATS | By Chuck Sudetic | TX 3-502-296 | 1993-02-03 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/archives/reviewtelevision-old-pitchers-never-die-they-go-on-car-trips.html | ReviewTelevisionOld Pitchers Never Die They Go on Car Trips | By John OConnor | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/chess-301593.html | Chess | By Robert Byrne | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-481093.html | Classical Music in Review | By Alex Ross | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-768193.html | Classical Music in Review | By Bernard Holland | TX 3-479-241 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-769093.html | Classical Music in Review | By Alex Ross | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-770393.html | Classical Music in Review | By Allan Kozinn | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/classical-music-in-review-771193.html | Classical Music in Review | By Allan Kozinn | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/gregorian-chant-and-60-s-rock-in-a-dance-that-spans-centuries.html | Gregorian Chant and 60s Rock In a Dance That Spans Centuries | By Jennifer Dunning | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/musicians-on-strike-the-causes-and-effects.html | Musicians On Strike The Causes And Effects | By Allan Kozinn | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/arts/review-music-an-austrian-baritone-makes-new-york-debut-in-all-german-recital.html | ReviewMusic An Austrian Baritone Makes New York Debut In AllGerman Recital | By Edward Rothstein | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/books/books-of-the-times-groping-for-the-future-as-the-modern-age-ends.html | Books of The Times Groping for the Future as the Modern Age Ends | By Michiko Kakutani | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/books/top-awards-announced-for-1993-children-s-books.html | Top Awards Announced For 1993 Childrens Books | By Esther B Fein | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/a-surprise-for-market-by-american-express.html | A Surprise for Market By American Express | By Michael Janofsky | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/chicago-board-of-trade-agrees-to-acquire-comex.html | Chicago Board of Trade Agrees to Acquire Comex | By Barnaby J Feder | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/clinton-says-he-has-made-no-decision-on-energy-tax.html | Clinton Says He Has Made No Decision on Energy Tax | By Steven Greenhouse | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/credit-markets-rally-drops-long-bond-yield-to-6-Year-low.html | CREDIT MARKETS Rally Drops Long Bond Yield to 6Year Low | By Robert Hurtado | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/detroit-to-seek-punitive-damages-on-car-imports.html | Detroit to Seek Punitive Damages On Car Imports | By Keith Bradsher | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/domestic-vehicle-sales-rise-15-in-midmonth.html | Domestic Vehicle Sales Rise 15 in Midmonth | By Doron P Levin | TX 3-479-241 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/dow-jumps-35.39-to-3292.20-on-stocks-best-day-this-year.html | Dow Jumps 3539 to 329220 on Stocks Best Day This Year | By Allen R Myerson | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/gm-talks-on-eds-move-are-called-an-open-secret.html | GM Talks on EDS Move Are Called an Open Secret | By Doron P Levin | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/major-oil-concerns-post-strong-profits-in-quarter.html | Major Oil Concerns Post Strong Profits in Quarter | By Thomas C Hayes | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/market-place.html | Market Place | By Floyd Norris | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/motorola-defends-the-safety-of-cellular-phones.html | Motorola Defends the Safety of Cellular Phones | By Richard Ringer | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/olympia-york-liquidation-plan-advances.html | Olympia  York Liquidation Plan Advances | By Clyde H Farnsworth | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/out-of-money-chen-closes-his-company.html | Out of Money Chen Closes His Company | By John Markoff | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/pacific-bell-switch-deal-biggest-ever.html | Pacific Bell Switch Deal Biggest Ever | By Anthony Ramirez | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/sears-eliminating-its-catalogues-and-50000-jobs.html | Sears Eliminating Its Catalogues and 50000 Jobs | By Stephanie Strom | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-accounts-341493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-magazine-forms-separate-sales-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Forms Separate Sales Team | By Stuart Elliott | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-public-relations-executive-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Executive Changes | By Stuart Elliott | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising-addenda-thompson-opens-an-office-in-vietnam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Opens An Office in Vietnam | By Stuart Elliott | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Stuart Elliott | TX 3-479-241 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/the-media-business-chicago-radio-group-to-buy-wyny-fm-for-50-million.html | THE MEDIA BUSINESS Chicago Radio Group to Buy WYNYFM for 50 Million | By Geraldine Fabrikant | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/us-seeks-to-reopen-japan-deal.html | US Seeks To Reopen Japan Deal | By Keith Bradsher | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/business/us-trade-group-finds-sectors-in-japan-closed.html | US Trade Group Finds Sectors in Japan Closed | By James Sterngold | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/movies/a-trip-straight-out-of-brooklyn-to-the-sundance-film-festival.html | A Trip Straight Out of Brooklyn To the Sundance Film Festival | By Bernard Weinraub | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/movies/review-film-a-village-s-pogrom-and-its-wider-resonances.html | ReviewFilm A Villages Pogrom and Its Wider Resonances | By Vincent Canby | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/news/by-design-beating-up-on-the-hat.html | By Design Beating Up on the Hat | By Carrie Donovan | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/news/patterns-380593.html | Patterns | By AnneMarie Schiro | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/news/review-fashion-in-lacroix-s-hands-couture-still-dazzles.html | ReviewFashion In Lacroixs Hands Couture Still Dazzles | By Bernadine Morris | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/news/review-television-palestinian-perspective-on-west-bank-life.html | ReviewTelevision Palestinian Perspective On West Bank Life | By Walter Goodman | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/20-year-term-for-woman-in-death-of-exxon-chief.html | 20Year Term for Woman In Death of Exxon Chief | By Joseph F Sullivan | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/abrams-sues-to-void-retirement-deal-for-school-official.html | Abrams Sues to Void Retirement Deal for School Official | By James Dao | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/accord-made-for-savings-in-trash-jobs.html | Accord Made For Savings In Trash Jobs | By James C McKinley Jr | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/bridge-297393.html | Bridge | By Alan Truscott | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/challenger-to-florio-will-pay-back-taxes-for-illegal-aliens.html | Challenger to Florio Will Pay Back Taxes for Illegal Aliens | By Wayne King | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/going-undercover-in-the-computer-underworld.html | Going Undercover in the Computer Underworld | By Ralph Blumenthal | TX 3-479-241 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/investor-nears-agreement-on-sale-of-new-york-post.html | Investor Nears Agreement On Sale of New York Post | By Robert D McFadden | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/lies-to-police-admitted-by-witness-in-sex-trial.html | Lies to Police Admitted By Witness In Sex Trial | By Robert Hanley | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/our-towns-in-wood-and-in-words-the-art-is-in-the-details.html | OUR TOWNS In Wood and in Words The Art Is in the Details | By Andrew H Malcolm | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/panel-approves-new-york-hospital-proposal-for-new-building-over-fdr-drive.html | Panel Approves New York Hospital Proposal for New Building Over FDR Drive | By David W Dunlap | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/post-suitor-heads-an-empire-often-besieged-by-regulators.html | Post Suitor Heads an Empire Often Besieged by Regulators | By Kenneth N Gilpin | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/reginald-lewis-financier-is-honored-at-service.html | Reginald Lewis Financier Is Honored at Service | By Wolfgang Saxon | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/republicans-lining-up-to-challenge-cuomo.html | Republicans Lining Up to Challenge Cuomo | By Kevin Sack | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/residents-of-3-areas-given-exemptions-from-toll-increases.html | Residents of 3 Areas Given Exemptions From Toll Increases | By James Dao | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/nyregion/sex-adds-to-fears-of-parents-of-retarded.html | Sex Adds to Fears of Parents of Retarded | By Lisa Belkin | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/observer-in-tribal-solitude.html | Observer In Tribal Solitude | By Russell Baker | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/on-my-mind-general-powell-and-the-gays.html | On My Mind General Powell and The Gays | By Am Rosenthal | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/opinion/science-vs-women-a-radical-solution.html | Science vs Women  A Radical Solution | By Shirley M Tilghman | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/after-cold-war-world-s-space-plans-seek-a-more-down-to-earth-basis.html | After Cold War Worlds Space Plans Seek a More DowntoEarth Basis | By William J Broad | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/ancient-desert-rats-leave-clues-to-kaleidoscope-of-climate-change.html | Ancient Desert Rats Leave Clues To Kaleidoscope of Climate Change | By Malcolm W Browne | TX 3-479-241 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/biosphere-gets-pure-oxygen-to-combat-health-woes.html | Biosphere Gets Pure Oxygen to Combat Health Woes | By William J Broad | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/carbon-monoxide-gas-is-used-by-brain-cells-as-a-neurotransmitter.html | Carbon Monoxide Gas Is Used by Brain Cells As a Neurotransmitter | By Gina Kolata | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/companies-accused-of-overcharging-for-drugs-developed-with-us-aid.html | Companies Accused of Overcharging For Drugs Developed With US Aid | By Warren E Leary | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/near-or-far-mystery-grows-over-blasts-of-gamma-rays.html | Near or Far Mystery Grows Over Blasts of Gamma Rays | By John Noble Wilford | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/new-antibody-produces-molecule-without-unwanted-mirror-image.html | New Antibody Produces Molecule Without Unwanted Mirror Image | By Malcolm W Browne | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/peripherals-the-seeking-of-enlightenment.html | PERIPHERALS The Seeking of Enlightenment | By L R Shannon | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/personal-computers-support-group-for-support-users.html | PERSONAL COMPUTERS Support Group for Support Users | By Peter H Lewis | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/q-a-576093.html | QA | By C Claiborne Ray | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/science/river-life-through-us-broadly-degraded.html | River Life Through US Broadly Degraded | By William K Stevens | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/baseball-mets-hire-wills-as-instructor-to-get-them-off-and-running.html | BASEBALL Mets Hire Wills as Instructor To Get Them Off and Running | By Joe Sexton | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/baseball-pact-is-set-to-remain-until-the-ball-drops.html | BASEBALL Pact Is Set to Remain Until the Ball Drops | By Murray Chass | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/countdown-to-a-coach-reeves-may-sign-today.html | Countdown to a Coach Reeves May Sign Today | By Frank Litsky | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/hockey-it-s-goodbye-hirsch-and-hello-richter.html | HOCKEY Its Goodbye Hirsch and Hello Richter | By Robin Finn | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/horse-racing-delahoussaye-is-galloping-toward-winners-spotlight.html | HORSE RACINGDelahoussaye Is Galloping Toward Winners Spotlight | By Jay Privman | TX 3-479-241 | 1993-01-28 |

| | | | | |
|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/on-pro-football-a-vision-that-goes-beyond-100-yards.html | ON PRO FOOTBALL A Vision That Goes Beyond 100 Yards | By Thomas George | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/pro-basketball-for-knicks-a-little-assertiveness-goes-a-long-way.html | PRO BASKETBALL For Knicks a Little Assertiveness Goes a Long Way | By Clifton Brown | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/pro-basketball-robinson-finds-minutes-few-and-far-between.html | PRO BASKETBALL Robinson Finds Minutes Few and Far Between | By Mike Freeman | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/pro-football-it-s-meadowlands-north-as-parcells-hires-perkins.html | PRO FOOTBALL Its Meadowlands North as Parcells Hires Perkins | By Gerald Eskenazi | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/sports-of-the-times-silver-fox-in-the-shark-tank.html | Sports of The Times Silver Fox In the Shark Tank | By William C Rhoden | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-notebook-jones-laterals-to-johnson-who-laterals-to-jones.html | SUPER BOWL XVVII NOTEBOOK Jones Laterals to Johnson Who Laterals to Jones | By Tom Friend | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-notebook-the-basement-sacked-talley.html | SUPER BOWL XVVII NOTEBOOK The Basement Sacked Talley | By Jennifer Frey | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-tv-sports-the-networks-leave-room-for-dessert.html | SUPER BOWL XVVII TV Sports The Networks Leave Room for Dessert | By Richard Sandomir | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xvvii-variety-is-the-spice-of-success-for-bills.html | SUPER BOWL XVVII Variety Is The Spice Of Success For Bills | By Timothy W Smith | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-notebook-jones-laterals-to-johnson-who-laterals-to-jones.html | SUPER BOWL XXVII NOTEBOOK Jones Laterals to Johnson Who Laterals to Jones | By Tom Friend | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-notebook-the-basement-sacked-talley.html | SUPER BOWL XXVII NOTEBOOK The Basement Sacked Talley | By Jennifer Frey | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-tv-sports-the-networks-leave-room-for-dessert.html | SUPER BOWL XXVII TV Sports The Networks Leave Room for Dessert | By Richard Sandomir | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/super-bowl-xxvii-variety-is-the-spice-of-success-for-bills.html | SUPER BOWL XXVII Variety Is The Spice Of Success For Bills | By Timothy W Smith | TX 3-479-241 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/sports/tennis-capriati-shows-spirit-but-graf-shows-spunk.html | TENNIS Capriati Shows Spirit But Graf Shows Spunk | By Christopher Clarey | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/style/chronicle-748793.html | CHRONICLE | By Nadine Brozan | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/style/chronicle-749593.html | CHRONICLE | By Nadine Brozan | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/court-discourages-late-claims-of-innocence-from-death-row.html | Court Discourages Late Claims of Innocence From Death Row | By Linda Greenhouse | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/e-w-kenworthy-83-a-reporter-who-covered-capital-with-flair.html | E W Kenworthy 83 a Reporter Who Covered Capital With Flair | By David E Rosenbaum | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/frank-freidel-biographer-of-fdr-is-dead-at-76.html | Frank Freidel Biographer of FDR Is Dead at 76 | By Eric Pace | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/gunman-kills-2-near-cia-entrance.html | Gunman Kills 2 Near CIA Entrance | By B Drummond Ayres Jr | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/hillary-clinton-to-head-panel-on-health-care.html | Hillary Clinton To Head Panel On Health Care | By Thomas L Friedman | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/howard-university-journal-where-marshall-blazed-students-take-up-torch.html | Howard University Journal Where Marshall Blazed Students Take Up Torch | By Karen de Witt | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/joints-chiefs-hear-clinton-again-vow-to-ease-gay-policy.html | JOINTS CHIEFS HEAR CLINTON AGAIN VOW TO EASE GAY POLICY | By Eric Schmitt | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/navy-seeks-data-on-lung-disorders.html | Navy Seeks Data on Lung Disorders | By Eric Schmitt | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/once-orderly-sanctuaries-of-justice-courts-now-tremble-with-violence.html | Once Orderly Sanctuaries of Justice Courts Now Tremble With Violence | By Michael Decourcy Hinds | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/political-memo-re-examining-the-fine-print-on-clinton-s-tax-promises.html | Political Memo Reexamining the Fine Print On Clintons Tax Promises | By Michael Kelly | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/us/shift-of-spending-seen-as-a-benefit.html | SHIFT OF SPENDING SEEN AS A BENEFIT | By Martin Tolchin | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/christopher-vowing-change-in-selection-of-ambassadors.html | Christopher Vowing Change In Selection of Ambassadors | By Elaine Sciolino | TX 3-479-241 | 1993-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/clashes-persist-on-yugoslav-coast-croats-report-pushing-back-serbs.html | Clashes Persist on Yugoslav Coast Croats Report Pushing Back Serbs | By Chuck Sudetic | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/clashes-persist-yugoslav-coast-croats-report-pushing-back-serbs-map-becoming.html | Clashes Persist on Yugoslav Coast Croats Report Pushing Back Serbs Map Is Becoming Clearer | By David Binder | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/compromise-likely-to-take-macedonia-into-un.html | Compromise Likely to Take Macedonia Into UN | By Paul Lewis | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/in-new-climate-of-freedom-few-russian-newspapers-thrive.html | In New Climate of Freedom Few Russian Newspapers Thrive | By Celestine Bohlen | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/mexico-fights-to-stop-us-execution.html | Mexico Fights to Stop US Execution | By Tim Golden | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/rabin-doesn-t-like-format-of-talks.html | RABIN DOESNT LIKE FORMAT OF TALKS | By Clyde Haberman | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/rebels-lose-liberian-airport.html | Rebels Lose Liberian Airport | AP | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/serbia-is-denying-it-holds-bosnians.html | SERBIA IS DENYING IT HOLDS BOSNIANS | By Chuck Sudetic | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/south-africa-digging-for-possible-victims-of-police.html | South Africa Digging for Possible Victims of Police | By Bill Keller | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/tokyo-journal-sumo-bows-and-opens-sacred-door-to-us-star.html | Tokyo Journal Sumo Bows and Opens Sacred Door to US Star | By Andrew Pollack | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/us-attacks-rebels-in-somalia-marine-is-slain-later.html | US Attacks Rebels in Somalia Marine Is Slain Later | By Diana Jean Schemo | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/weapons-shipment-intercepted-on-way-to-bosnia.html | Weapons Shipment Intercepted On Way to Bosnia | By Michael R Gordon | TX 3-479-241 | 1993-01-28 |
| 1993-01-26 | https://www.nytimes.com/1993/01/26/world/yeltsin-critical-of-us-role-in-balkans-and-iraq.html | Yeltsin Critical of US Role in Balkans and Iraq | By Serge Schmemann | TX 3-479-241 | 1993-01-28 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/bert-andrews-63-dies-chronicled-black-theater.html | Bert Andrews 63 Dies Chronicled Black Theater | By Glenn Collins | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/city-opera-announces-3-world-premieres.html | City Opera Announces 3 World Premieres | By Allan Kozinn | TX 3-491-871 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/historical-society-puts-up-artworks-as-loan-collateral.html | Historical Society Puts Up Artworks As Loan Collateral | By William H Honan | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/review-ballet-a-swan-and-a-firebird-and-their-princes.html | ReviewBallet A Swan and a Firebird And Their Princes | By Anna Kisselgoff | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/review-music-focus-festival-concert-hammers-at-boundaries.html | ReviewMusic Focus Festival Concert Hammers at Boundaries | By Edward Rothstein | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/review-opera-il-trovatore-a-dark-and-gloomy-night-in-aragon.html | ReviewOpera Il Trovatore A Dark and Gloomy Night in Aragon | By Bernard Holland | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/the-pop-life-767993.html | The Pop Life | By Sheila Rule | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/arts/wallace-fund-grants-to-help-popularize-museums.html | Wallace Fund Grants to Help Popularize Museums | By William H Honan | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/books/book-notes-703293.html | Book Notes | By Esther B Fein | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/books/books-of-the-times-the-inside-tales-of-a-media-empire.html | Books of The Times The Inside Tales of a Media Empire | By Herbert Mitgang | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/3-aircraft-companies-announce-big-job-cutbacks-as-orders-fall.html | 3 Aircraft Companies Announce Big Job Cutbacks as Orders Fall | By Louis Uchitelle | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/american-express-s-third-man.html | American Express Third Man | By Michael Janofsky | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/bank-rates-slide-a-bit-across-us.html | Bank Rates Slide a Bit Across US | By Sylvia Nasar | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-technology-amtrak-to-test-new-tilt-train.html | BUSINESS TECHNOLOGY Amtrak to Test New Tilt Train | AP | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-technology-forget-the-theories-japan-puts-chaos-to-work.html | BUSINESS TECHNOLOGY Forget the Theories Japan Puts Chaos to Work | By Andrew Pollack | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/business-technology-time-warner-plans-cable-system-of-hundreds-of-channels.html | BUSINESS TECHNOLOGY Time Warner Plans Cable System of Hundreds of Channels | By Geraldine Fabrikant | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-compaq-computer-s-profit-jumped-34-in-4th-quarter.html | COMPANY NEWS Compaq Computers Profit Jumped 34 in 4th Quarter | By Thomas C Hayes | TX 3-491-871 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-drug-giants-show-gains-in-earnings.html | COMPANY NEWS Drug Giants Show Gains In Earnings | By Milt Freudenheim | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-ibm-to-replace-its-top-executive.html | COMPANY NEWS IBM TO REPLACE ITS TOP EXECUTIVE | By Steve Lohr | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-more-change-likely-at-shearson.html | COMPANY NEWS More Change Likely at Shearson | By Kurt Eichenwald | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-no-2-bank-to-spin-off-bad-assets.html | COMPANY NEWS No 2 Bank To Spin Off Bad Assets | By Saul Hansell | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/company-news-northern-telecom-s-earnings-increase-23.html | COMPANY NEWS Northern Telecoms Earnings Increase 23 | By Anthony Ramirez | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/credit-markets-treasury-bond-prices-in-retreat.html | CREDIT MARKETS Treasury Bond Prices in Retreat | By Robert Hurtado | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/currency-markets-britain-cuts-key-rate-pound-falls.html | CURRENCY MARKETS Britain Cuts Key Rate Pound Falls | By Richard W Stevenson | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/dow-holds-on-to-finish-ahead-6.75-in-heavy-trading.html | Dow Holds On to Finish Ahead 675 in Heavy Trading | By Allen R Myerson | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/help-wanted-computer-skills-a-must.html | Help Wanted Computer Skills a Must | By John Markoff | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/market-place-chrysler-stock-is-on-the-rise-despite-threat-of-dilution.html | Market Place Chrysler stock is on the rise despite threat of dilution | By Doron P Levin | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/the-media-business-advertising-addenda-public-relations-merger-seems-near.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Merger Seems Near | By Stuart Elliott | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/the-media-business-advertising-addenda-toyota-dealers-plan-comedy-festivals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toyota Dealers Plan Comedy Festivals | By Stuart Elliott | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Stuart Elliott | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/business/uncovered-short-sales-increase-by-about-2-on-nasdaq.html | Uncovered Short Sales Increase by About 2 on Nasdaq | By Kurt Eichenwald | TX 3-491-871 | 1993-02-22 |

| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/60-minute-gourmet-861693.html | 60Minute Gourmet | By Pierre Franey | TX 3-491-871 | 1993-02-22 |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/at-lunch-with-nigel-hamilton-a-target-for-the-longbows-of-camelot.html | AT LUNCH WITH Nigel Hamilton A Target for the Longbows of Camelot | By Frank J Prial | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/food-notes-866793.html | Food Notes | By Florence Fabricant | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/metropolitan-diary-833093.html | Metropolitan Diary | By Ron Alexander | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/plain-and-simple-a-sweet-sauce-for-chicken.html | PLAIN AND SIMPLE A Sweet Sauce for Chicken | By Marian Burros | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/the-purposeful-cook-a-steaming-fragrant-gratin-to-chase-away-midwinter-s-chill.html | THE PURPOSEFUL COOK A Steaming Fragrant Gratin to Chase Away Midwinters Chill | By Jacques Pepin | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/torcolato-wine-italy-s-sweet-secret.html | Torcolato Wine Italys Sweet Secret | By Florence Fabricant | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/what-s-a-roast-for-many-chefs-it-s-fish-or-garlic-or-bananas-or.html | Whats a Roast For Many Chefs Its Fish or Garlic or Bananas or | By Florence Fabricant | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/garden/wine-talk-766093.html | Wine Talk | By Frank J Prial | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/health/confusion-and-error-are-rife-in-hospital-billing-practices.html | Confusion and Error Are Rife In Hospital Billing Practices | By Elisabeth Rosenthal | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/health/personal-health-696693.html | Personal Health | By Jane E Brody | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/movies/review-film-film-noir-still-has-life-in-the-90-s-with-guns-and-a-snake-handler.html | ReviewFilm Film Noir Still Has Life in the 90s With Guns and a Snake Handler | By Vincent Canby | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/news/review-fashion-at-chanel-couture-has-a-new-feeling.html | ReviewFashion At Chanel Couture Has a New Feeling | By Bernadine Morris | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/news/review-television-a-real-live-health-care-drama.html | ReviewTelevision A Real Live HealthCare Drama | By Walter Goodman | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/about-new-york-chutzpah-therapy-for-new-yorkers.html | ABOUT NEW YORK Chutzpah Therapy for New Yorkers | By Michael T Kaufman | TX 3-491-871 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/asking-what-can-i-do-and-giving-to-neediest.html | Asking What Can I Do And Giving to Neediest | By Clifford J Levy | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/at-ps-115-urban-reality-is-only-pushed-aside.html | At PS 115 Urban Reality Is Only Pushed Aside | By Sam Dillon | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/bids-to-build-public-toilets-facing-limits.html | Bids to Build Public Toilets Facing Limits | By James C McKinley Jr | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/bridge-583893.html | Bridge | By Alan Truscott | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/data-show-region-s-slump-among-the-worst-in-the-us.html | Data Show Regions Slump Among the Worst in the US | By Jerry Gray | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/dinkins-tells-legislators-of-burdens.html | Dinkins Tells Legislators Of Burdens | By Kevin Sack | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/feinstein-makes-bid-for-judge-s-removal-in-corruption-case.html | Feinstein Makes Bid For Judges Removal In Corruption Case | By Selwyn Raab | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/fernandez-modifies-parts-of-curriculum-about-gay-parents.html | Fernandez Modifies Parts of Curriculum About Gay Parents | By Josh Barbanel | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/first-lady-and-top-official-visit-both-named-hillary-clinton.html | First Lady and Top Official Visit Both Named Hillary Clinton | By Michael Kelly | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/recalling-a-friend-no-matter-his-name.html | Recalling a Friend No Matter His Name | By Dennis Hevesi | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/regan-assails-jobs-program-for-prisoners.html | Regan Assails Jobs Program For Prisoners | By Sarah Lyall | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/reports-show-how-the-books-are-kept.html | Reports Show How the Books Are Kept | By Diana B Henriques | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/suitor-starts-mapping-strategy-to-save-the-post.html | Suitor Starts Mapping Strategy to Save The Post | By Alessandra Stanley | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/the-gloom-deepens-as-layoffs-increase-more-job-losses-at-pratt-whitney.html | The Gloom Deepens As Layoffs Increase More Job Losses at Pratt  Whitney | By Kirk Johnson | TX 3-491-871 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/us-suspends-dredging-permit-for-newark-bay.html | US Suspends Dredging Permit for Newark Bay | By Charles Strum | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/witness-in-assault-trial-says-acts-were-immoral.html | Witness in Assault Trial Says Acts Were Immoral | By Robert Hanley | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/nyregion/wnyc-sues-to-keep-spot-on-cable-dial.html | WNYC Sues to Keep Spot on Cable Dial | By Bill Carter | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/a-safe-haven-for-hamas-in-america.html | A Safe Haven for Hamas in America | By Ehud Yaari | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/bill-o-rights-lite.html | Bill O Rights Lite | By John Perry Barlow | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/editorial-notebook-the-president-s-other-running-mate.html | Editorial Notebook The Presidents Other Running Mate | By Karl E Meyer | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/opinion/public-private-welcome-to-the-club.html | Public  Private Welcome to the Club | By Anna Quindlen | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/basketball-boston-college-ends-st-john-s-streak-at-5.html | BASKETBALL Boston College Ends St Johns Streak at 5 | By Malcolm Moran | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/hockey-islanders-making-a-play-for-playoffs-by-playing-.500.html | HOCKEY Islanders Making a Play for Playoffs by Playing 500 | By Joe Lapointe | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/hockey-tie-domi-has-landed-in-hostile-territory.html | HOCKEY Tie Domi Has Landed In Hostile Territory | By Filip Bondy | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-basketball-nets-cruise-and-daly-picks-up-no-500.html | PRO BASKETBALL Nets Cruise and Daly Picks Up No 500 | By Mike Freeman | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-basketball-shaky-knicks-manage-4th-in-row.html | PRO BASKETBALL Shaky Knicks Manage 4th in Row | By Clifton Brown | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-coach-portrayed-a-brainy-battler.html | PRO FOOTBALL Coach Portrayed A Brainy Battler | By Frank Litsky | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-getting-ready-for-a-calmer-pose-now.html | PRO FOOTBALL Getting Ready For A Calmer Pose Now | By Gerald Eskenazi | TX 3-491-871 | 1993-02-22 |

| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-giants-came-to-praise-reeves-but-will-they-play-for-him.html | PRO FOOTBALL Giants Came to Praise Reeves but Will They Play for Him | By Tom Friend | TX 3-491-871 | 1993-02-22 |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/pro-football-reeves-arrives-as-giants-finally-get-their-man.html | PRO FOOTBALL Reeves Arrives as Giants Finally Get Their Man | By Frank Litsky | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/sports-of-the-times-welcome-to-the-nfc-beast.html | Sports of The Times Welcome To the NFC Beast | By Dave Anderson | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-cowboy-irvin-makes-himself-a-center-of-attention.html | Super Bowl XXVII Cowboy Irvin Makes Himself a Center of Attention | By Tom Friend | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-headlines-headlines-thomas-just-sighs.html | Super Bowl XXVII Headlines Headlines Thomas Just Sighs | By Timothy W Smith | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/super-bowl-xxvii-while-the-bills-smith-is-the-calm-rather-than-the-storm.html | Super Bowl XXVII   While the Bills Smith Is the Calm Rather Than the Storm | By Jennifer Frey | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/sports/tennis-sabatini-s-comeback-foils-pierce-s-bid.html | TENNIS Sabatinis Comeback Foils Pierces Bid | By Christopher Clarey | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/style/chronicle-086693.html | Chronicle | By Nadine Brozan | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/style/chronicle-693193.html | Chronicle | By Nadine Brozan | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/style/underappreciated-blood-oranges-claim-a-place-in-the-sun.html | UnderAppreciated Blood Oranges Claim a Place in the Sun | By David Karp | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/theater/review-theater-a-maestro-of-mischief-updated-malevolently.html | ReviewTheater A Maestro of Mischief Updated Malevolently | By Mel Gussow | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/article-314293-no-title.html | Article 314293  No Title | By Thomas L Friedman | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/campus-journal-georgetown-is-basking-in-clinton-s-new-glow.html | Campus Journal Georgetown Is Basking In Clintons New Glow | By Karen de Witt | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/canada-seeks-an-exemption-as-us-prepares-steel-duties.html | Canada Seeks an Exemption As US Prepares Steel Duties | By Keith Bradsher | TX 3-491-871 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/commercial-property-a-businessdistrict-law-is-upheld-in-new-jersey.html | Commercial PropertyA BusinessDistrict Law Is Upheld in New Jersey | By Rachelle Garbarine | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/congress-to-tell-greenspan-to-keep-interest-rates-low.html | Congress to Tell Greenspan To Keep Interest Rates Low | By Steven Greenhouse | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/dead-sea-scrolls-to-be-displayed-at-2-libraries.html | Dead Sea Scrolls To Be Displayed At 2 Libraries | By Felicity Barringer | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/doctors-report-signs-of-progress-in-patient-who-got-baboon-liver.html | Doctors Report Signs of Progress In Patient Who Got Baboon Liver | By Lawrence K Altman | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/enduring-symbols-of-the-confederacy-divide-the-south-anew.html | Enduring Symbols of the Confederacy Divide the South Anew | By Peter Applebome | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/ex-vermont-governor-for-education-post.html | ExVermont Governor for Education Post | By William Celis 3d | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/hazing-s-forbidden-rites-are-moving-underground.html | Hazings Forbidden Rites Are Moving Underground | By William Celis 3d | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/john-r-brown-83-federal-judge-who-ordered-integration-in-south.html | John R Brown 83 Federal Judge Who Ordered Integration in South | By Bruce Lambert | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/lawmakers-revolt-on-lifting-gay-ban-in-military-service.html | LAWMAKERS REVOLT ON LIFTING GAY BAN IN MILITARY SERVICE | By Adam Clymer | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/man-is-allowed-to-let-daughter-die.html | Man Is Allowed to Let Daughter Die | By Tamar Lewin | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/military-cites-wide-range-of-reasons-for-its-gay-ban.html | Military Cites Wide Range of Reasons for Its Gay Ban | By Eric Schmitt | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/tainted-hamburger-raises-doubts-on-meat-safety.html | Tainted Hamburger Raises Doubts on Meat Safety | By Timothy Egan | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/us/tranquil-campus-of-cia-is-shaken-by-killings-of-two.html | Tranquil Campus of CIA Is Shaken by Killings of Two | By Neil A Lewis | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/clinton-choice-for-latin-post-stirs-feud-between-2-groups.html | Clinton Choice for Latin Post Stirs Feud Between 2 Groups | By Howard W French | TX 3-491-871 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/clinton-names-first-envoy-an-ambassador-to-moscow.html | Clinton Names First Envoy An Ambassador to Moscow | By Elaine Sciolino | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/europe-planning-curbs-on-tankers.html | EUROPE PLANNING CURBS ON TANKERS | By Marlise Simons | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/israel-faces-new-un-pressure-over-deportations.html | Israel Faces New UN Pressure Over Deportations | By Paul Lewis | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/israel-rejects-un-chief-s-proposals-on-deportees.html | Israel Rejects UN Chiefs Proposals on Deportees | By Clyde Haberman | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/ruble-at-more-than-500-to-dollar-as-plunge-spurs-fear-of-inflation.html | Ruble at More than 500 to Dollar As Plunge Spurs Fear of Inflation | By Celestine Bohlen | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/russian-sensitivities-choices-become-harder-moscow-grows-skeptical-about-us.html | Russian Sensitivities As Choices Become Harder Moscow Grows Skeptical About US Policies | By Serge Schmemann | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/un-chief-threatens-to-pull-troops-out-of-angola.html | UN Chief Threatens to Pull Troops Out of Angola | By Paul Lewis | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/un-says-stop-shooting-but-croats-shoot-anyway.html | UN Says Stop Shooting But Croats Shoot Anyway | By Chuck Sudetic | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/us-moves-ahead-on-war-crimes-tribunal.html | US Moves Ahead on WarCrimes Tribunal | By Elaine Sciolino | TX 3-491-871 | 1993-02-22 |
| 1993-01-27 | https://www.nytimes.com/1993/01/27/world/wenzhou-journal-backed-by-china-go-getters-get-rich.html | Wenzhou Journal Backed by China GoGetters Get Rich | By Nicholas D Kristof | TX 3-491-871 | 1993-02-22 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/archives/three-basic-steps-can-repair-old-furniture-joints.html | Three Basic Steps Can Repair Old Furniture Joints | By Michael Varese | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/10-day-comedy-festival.html | 10Day Comedy Festival | By Glenn Collins | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/huck-snyder-artist-dies-at-39-designed-stage-sets-for-dancers.html | Huck Snyder Artist Dies at 39 Designed Stage Sets for Dancers | By Jennifer Dunning | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/met-opera-to-explore-little-used-byways.html | Met Opera To Explore LittleUsed Byways | By Bernard Holland | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-516793.html | Pop and Jazz in Review | By Ann Powers | TX 3-502-325 | 1993-02-01 |

Page 10972 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-969393.html | Pop and Jazz in Review | By Ann Powers | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-970793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/pop-and-jazz-in-review-971593.html | Pop and Jazz in Review | By Peter Watrous | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/review-dance-ralph-lemon-s-moves-philosophy-and-worship.html | ReviewDance Ralph Lemons Moves Philosophy and Worship | By Jennifer Dunning | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/the-historical-society-is-criticized-for-using-artworks-as-collateral.html | The Historical Society Is Criticized for Using Artworks as Collateral | By William H Honan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/arts/the-modern-plans-a-paid-president-and-seeks-a-2d-site.html | The Modern Plans A Paid President And Seeks a 2d Site | By Carol Vogel | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/books/books-of-the-times-studying-depression-and-its-causes.html | Books of The Times Studying Depression and Its Causes | By Christopher LehmannHaupt | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/3-quit-american-express-board.html | 3 Quit American Express Board | By Michael Janofsky | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-a-first-step-toward-an-800-seat-jet.html | COMPANY NEWS A First Step Toward an 800Seat Jet | By Richard W Stevenson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-baby-bells-protest-at-t-mccaw-deal.html | COMPANY NEWS Baby Bells Protest AT TMcCaw Deal | By Edmund L Andrews | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-first-boston-set-to-sell-sealy-stake.html | COMPANY NEWS First Boston Set to Sell Sealy Stake | By Kurt Eichenwald | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-former-l-l-bean-official-named-to-lead-lands-end.html | COMPANY NEWS Former L L Bean Official Named to Lead Lands End | By Andrea Adelson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-georgiapacific-chooses-a-successor-to-its-chief.html | COMPANY NEWSGeorgiaPacific Chooses a Successor to Its Chief | By Jerry Schwartz | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-hello-guten-tag-moshi-moshi-a-translating-phone-for-overseas-calls.html | COMPANY NEWS Hello Guten Tag MoshiMoshi A Translating Phone For Overseas Calls | By Andrew Pollack | TX 3-502-325 | 1993-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-news-roger-smith-is-leaving-gms-board.html | COMPANY NEWS Roger Smith Is Leaving GMs Board | By Doron P Levin | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/company-reports-mci-revenue-hit-10-billion-last-year-as-profit-rose-13.html | COMPANY REPORTS MCI Revenue Hit 10 Billion Last Year as Profit Rose 13 | By Anthony Ramirez | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/consumer-rates-money-market-fund-yields-were-mixed-in-latest-week.html | CONSUMER RATES Money Market Fund Yields Were Mixed in Latest Week | By Barry Meier | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/credit-markets-prices-steady-with-supply-heavy.html | CREDIT MARKETS Prices Steady With Supply Heavy | By Robert Hurtado | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/economic-scene-if-cars-become-trucks-the-middle-class-may-bear-the-freight.html | Economic Scene If cars become trucks the middle class may bear the freight | By Peter Passell | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/greenspan-backs-plan-of-clinton.html | Greenspan Backs Plan Of Clinton | By Steven Greenhouse | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/market-place-two-brokerage-firms-fined-for-unauthorized-trading.html | MARKET PLACE Two Brokerage Firms Fined For Unauthorized Trading | By Kurt Eichenwald | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/media-business-advertising-p-g-discovers-that-new-look-old-product-can-be-seen.html | THE MEDIA BUSINESS ADVERTISING P G discovers that a new look to an old product can be seen as betraying customers brand loyalty | By Stuart Elliott | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/nasdaq-fall-is-sharpest-in-7-months.html | Nasdaq Fall Is Sharpest in 7 Months | By Allen R Myerson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/regulation-isn-t-halting-loans-us-aide-says.html | Regulation Isnt Halting Loans US Aide Says | By John H Cushman Jr | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/texas-bank-sold-by-us-to-chemical.html | Texas Bank Sold by US To Chemical | By Saul Hansell | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/the-media-business-advertising-addenda-few-advertisers-for-gay-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Few Advertisers For Gay Program | By Stuart Elliott | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/us-imposes-heavy-tariffs-on-steel-from-19-countries.html | US Imposes Heavy Tariffs On Steel From 19 Countries | By Keith Bradsher | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/business/westinghouse-chief-steps-down.html | Westinghouse Chief Steps Down | By John Holusha | TX 3-502-325 | 1993-02-01 |

| 1993-01-28 | https://www.nytimes.com/1993/01/28/movies/the-talk-of-sundance-at-sundance-a-yoking-of-youth-and-thrift.html | The Talk of Sundance At Sundance a Yoking of Youth and Thrift | By Bernard Weinraub | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/news/home-video-527293.html | Home Video | By Peter M Nichols | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/news/review-television-diverse-young-voices-speak-on-racism.html | ReviewTelevision Diverse Young Voices Speak on Racism | By John J OConnor | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/assembly-bill-on-gay-rights-likely-to-pass.html | Assembly Bill On Gay Rights Likely to Pass | By Kevin Sack | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/blanche-bernstein-80-official-who-criticized-welfare-system.html | Blanche Bernstein 80 Official Who Criticized Welfare System | By Bruce Lambert | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/bridge-668693.html | Bridge | By Alan Truscott | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/building-flaws-tarnish-stuyvesant-s-showcase-months-after-opening-parts-costly.html | Building Flaws Tarnish Stuyvesants Showcase Months After Opening Parts of Costly New High School Are Incomplete and Unusable | By Sam Dillon | | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/council-modifies-toilet-plan-allowing-french-to-join-bids.html | Council Modifies Toilet Plan Allowing French to Join Bids | By Jonathan P Hicks | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/d-amato-backs-overturning-gay-ban-in-military.html | DAmato Backs Overturning Gay Ban in Military | By Jerry Gray | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/dinkins-falters-in-effort-to-add-to-street-patrols.html | Dinkins Falters In Effort to Add To Street Patrols | By Craig Wolff | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/dinkins-promises-full-services-regardless-of-rise-in-aids-cases.html | Dinkins Promises Full Services Regardless of Rise in AIDS Cases | By Lisa Belkin | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/from-points-far-and-near-looking-back-to-neediest.html | From Points Far and Near Looking Back to Neediest | By Clifford J Levy | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/hair-sample-is-requested-in-li-case.html | Hair Sample Is Requested In LI Case | By John T McQuiston | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/hunter-gets-a-curriculum-covering-many-cultures.html | Hunter Gets a Curriculum Covering Many Cultures | By Maria Newman | TX 3-502-325 | 1993-02-01 |

| | | | | |
|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/lawyer-takes-the-stand-in-sexual-assault-trial.html | Lawyer Takes the Stand In SexualAssault Trial | By Robert Hanley | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/leonard-lerner-64-manhattan-lawyer-who-aided-renters.html | Leonard Lerner 64 Manhattan Lawyer Who Aided Renters | By Bruce Lambert | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/new-york-afl-cio-opposes-boycott-of-daily-news.html | New York AFLCIO Opposes Boycott of Daily News | By Ronald Sullivan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/school-chief-now-dead-is-accused-of-stealing.html | School Chief Now Dead Is Accused Of Stealing | By Selwyn Raab | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/nyregion/study-shows-elevated-rates-of-two-cancers-in-hamlet.html | Study Shows Elevated Rates Of Two Cancers in Hamlet | By Jacques Steinberg | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/break-the-billion-dollar-congress.html | Break the BillionDollar Congress | By Joseph A Califano Jr | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/essay-nato-on-the-brink.html | Essay NATO on the Brink | By William Safire | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/foreign-affairs-avoiding-carter-s-mistakes.html | Foreign Affairs Avoiding Carters Mistakes | By Leslie H Gelb | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/opinion/peekaboo-power-suits.html | Peekaboo Power Suits | By Anne Taylor Fleming | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/basketball-revived-hoyas-put-pressure-on-pirates.html | BASKETBALL Revived Hoyas Put Pressure on Pirates | By William C Rhoden | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/basketball-tar-heels-toy-with-seminoles-before-offering-reality-check.html | BASKETBALL Tar Heels Toy With Seminoles Before Offering Reality Check | By Malcolm Moran | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/boxing-out-of-intensive-care-futch-says-i-ll-be-there-for-bowe-bout.html | BOXING Out of Intensive Care Futch Says Ill Be There for Bowe Bout | By Michael Martinez | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/buffalo-fears-a-rendezvous-with-agony.html | Buffalo Fears a Rendezvous With Agony | By Lindsey Gruson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/hockey-face-to-face-to-face-erixon-richter-and-domi.html | HOCKEY Face to Face to Face Erixon Richter and Domi | By Joe Lapointe | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/hockey-leetch-out-patrick-out-wells-out-what-now-rangers.html | HOCKEY Leetch Out Patrick Out Wells Out What Now Rangers | By Joe Lapointe | TX 3-502-325 | 1993-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/pro-football-reeves-rings-in-the-new-for-giants.html | PRO FOOTBALL Reeves Rings In The New For Giants | By Gerald Eskenazi | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/skiing-snowboarders-and-skiers-learn-to-get-along.html | Skiing Snowboarders and Skiers Learn to Get Along | By Janet Nelson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/sports-of-the-times-something-bigger-than-baseball.html | Sports of The Times Something Bigger Than Baseball | By Claire Smith | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-a-happy-resident-settles-in-fat-city.html | Super Bowl XXVII A Happy Resident Settles in Fat City | By Tom Friend | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-big-moves-for-large-size-receivers.html | Super Bowl XXVII Big Moves for LargeSize Receivers | By Thomas George | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-the-nortons-so-close-and-yet-so-far-apart.html | Super Bowl XXVII The Nortons So Close And Yet So Far Apart | By Dave Anderson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/super-bowl-xxvii-where-talley-goes-close-calls-follow.html | Super Bowl XXVII Where Talley Goes Close Calls Follow | By Timothy W Smith | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/tennis-it-s-seles-and-graf-in-showdown.html | TENNIS Its Seles And Graf In Showdown | By Christopher Clarey | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/sports/track-and-field-lewis-gets-set-to-lead-a-star-event-on-hbo.html | Track and Field Lewis Gets Set to Lead A Star Event on HBO | By Filip Bondy | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/at-home-with-michael-lebron-the-adman-as-artist-or-is-it-vice-versa.html | AT HOME WITH  Michael Lebron The Adman as Artist Or Is It Vice Versa | By Todd S Purdum | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-024193.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-025093.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-026893.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-642993.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-642994.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-643793.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |

| | | | | |
|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-643794.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-965593.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/chronicle-965594.html | CHRONICLE | By Nadine Brozan | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/consumer-s-world-finding-a-nanny-legally.html | CONSUMERS WORLD Finding A Nanny Legally | By Carin Rubenstein | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-a-new-place-with-items-for-the-deaf.html | CURRENTS A New Place With Items for the Deaf | By Elaine Louiesign of the Times Bookstore Which Opened Last Month Is the Newest of A HalfDozen Shops and Dealers In New York City That Sell Objects Designed For the Deaf the Shop Owned By Frederic A Jondreau and Jordan Trachtenberg Is At 131 West 23d Street and Is Part of the American Sign Language Institute Mr JondreauS SixYearOld School That Teaches Sign Language To People Other Than the Deaf When It Opened Four Students Enrolled | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-counter-restoration-wright-s-final-touch.html | CURRENTS Counter Restoration Wrights Final Touch | By Elaine Louie | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-rebuilding-after-the-fire-this-time.html | CURRENTS Rebuilding After the Fire This Time | By Elaine Louie | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-students-design-for-a-change.html | CURRENTS Students Design for a Change | By Elaine Louie | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/currents-to-each-his-spoon.html | CURRENTS To Each His Spoon | By Elaine Louie | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/garden-notebook-to-create-american-design-look-all-around-the-world.html | GARDEN NOTEBOOK To Create American Design Look All Around the World | By Anne Raver | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-502-325 | 1993-02-01 |

| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/moving-is-just-part-of-the-game-plan.html | Moving Is Just Part of the Game Plan | By Lena Williams | TX 3-502-325 | 1993-02-01 |
|---|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/review-fashion-for-saint-laurent-the-crown-still-fits.html | ReviewFashion For Saint Laurent The Crown Still Fits | By Bernadine Morris | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/style/taxes-on-household-employment.html | Taxes on Household Employment | By John H Cushman Jr | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/theater/review-theater-at-large-the-sins-of-the-nazi-fathers.html | ReviewTheater At Large The Sins of the Nazi Fathers | By Wilborn Hampton | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/aspin-overhauls-pentagon-to-bolster-policy-role.html | Aspin Overhauls Pentagon to Bolster Policy Role | By Michael R Gordon | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/big-business-in-turmoil.html | Big Business in Turmoil | By Steve Lohr | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/executive-brief-the-white-house-young-staff-s-first-steps-are-right-back-in-time.html | Executive Brief THE WHITE HOUSE Young Staffs First Steps Are Right Back in Time | By Gwen Ifill | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/head-of-science-foundation-will-take-a-university-post.html | Head of Science Foundation Will Take a University Post | By Warren E Leary | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/labor-secretary-says-extension-of-jobless-benefits-is-on-the-table.html | Labor Secretary Says Extension Of Jobless Benefits Is on the Table | By Peter T Kilborn | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/military-people-split-over-ban-homosexuals-air-force-are-homosexuals-new-enemy.html | Military People Split Over Ban on Homosexuals Air Force Are Homosexuals The New Enemy | By Dirk Johnson | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/military-people-split-over-ban-homosexuals-marine-corps-even-thought-off-limits.html | Military People Split Over Ban on Homosexuals Marine Corps Even the Thought Is OffLimits | By B Drummond Ayres Jr | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/military-people-split-over-ban-on-homosexuals-army-ranks-are-split-as-in-society.html | Military People Split Over Ban on Homosexuals Army Ranks Are Split As in Society | By Peter Applebome | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/patients-rushing-to-alternatives.html | Patients Rushing To Alternatives | By Natalie Angier | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/prosecutor-says-jurors-erred-in-arms-plant-case.html | Prosecutor Says Jurors Erred in ArmsPlant Case | By Matthew L Wald | TX 3-502-325 | 1993-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/study-casts-doubt-on-accepted-heredity-of-whales.html | Study Casts Doubt on Accepted Heredity of Whales | By Natalie Angier | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/subway-in-los-angeles-to-open-in-modest-step.html | Subway in Los Angeles To Open in Modest Step | By Robert Reinhold | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/thousands-bid-farewell-to-marshall.html | Thousands Bid Farewell to Marshall | By Felicity Barringer | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/white-house-backs-2-step-plan-to-end-military-s-gay-ban.html | WHITE HOUSE BACKS 2STEP PLAN TO END MILITARYS GAY BAN | By Gwen Ifill | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/us/white-house-memo-timing-awry-clinton-trips-into-a-brawl.html | White House Memo Timing Awry Clinton Trips Into a Brawl | By Richard L Berke | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/amsterdam-plans-wide-limit-on-cars.html | Amsterdam Plans Wide Limit on Cars | By Marlise Simons | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/beijing-shuffles-military-to-avert-power-struggle.html | Beijing Shuffles Military to Avert Power Struggle | By Sheryl Wudunn | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/breaking-german-taboo-a-critic-focuses-on-kohl-s-future.html | Breaking German Taboo a Critic Focuses on Kohls Future | By Stephen Kinzer | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/bur-koy-journal-somali-warlords-recruited-it-s-the-price-of-peace.html | Bur Koy Journal Somali Warlords Recruited Its the Price of Peace | By Diana Jean Schemo | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/croats-and-serbs-broaden-battle-un-pessimistic.html | Croats and Serbs Broaden Battle UN Pessimistic | By John Darnton | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/guatemalan-chief-pushes-for-accord-with-rebels.html | Guatemalan Chief Pushes for Accord With Rebels | By Shirley Christian | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/in-long-list-of-options-us-seeks-balkan-policy.html | In Long List of Options US Seeks Balkan Policy | By Elaine Sciolino | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/jeanne-suave-70-an-ex-speaker-and-governor-general-in-canada.html | Jeanne Suave 70 an ExSpeaker And Governor General in Canada | By Michael T Kaufman | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/muslims-and-croats-seeing-serbs-as-a-common-enemy.html | Muslims and Croats Seeing Serbs as a Common Enemy | By John F Burns | TX 3-502-325 | 1993-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/oil-inquiry-tests-resolve-of-kuwait-s-parliament.html | Oil Inquiry Tests Resolve of Kuwaits Parliament | By Youssef M Ibrahim | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/un-chief-says-strife-imperils-balkan-peace-plan.html | UN Chief Says Strife Imperils Balkan Peace Plan | By Paul Lewis | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/us-seeks-to-bar-retaliation-if-haitian-is-restored.html | US Seeks to Bar Retaliation if Haitian Is Restored | By Steven A Holmes | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/wave-of-violence-threatens-election-in-cambodia.html | Wave of Violence Threatens Election in Cambodia | By Philip Shenon | TX 3-502-325 | 1993-02-01 |
| 1993-01-28 | https://www.nytimes.com/1993/01/28/world/winnie-mandela-builds-a-base-rooted-in-despair.html | Winnie Mandela Builds a Base Rooted in Despair | By Bill Keller | TX 3-502-325 | 1993-02-01 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/ah-heaven-a-big-game-a-jug-of-beer-and-thou.html | Ah Heaven A Big Game A Jug of Beer and Thou | By Eric Asimov | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-281993.html | Art in Review | By Holland Cotter | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-282793.html | Art in Review | By Charles Hagen | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-283593.html | Art in Review | By Holland Cotter | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-284393.html | Art in Review | By Charles Hagen | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/art-in-review-888993.html | Art in Review | By Holland Cotter | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/critic-s-notebook-the-dietrich-mystique.html | Critics Notebook The Dietrich Mystique | By Caryn James | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/hannah-wilke-52-artist-dies-used-female-body-as-her-subject.html | Hannah Wilke 52 Artist Dies Used Female Body as Her Subject | By Roberta Smith | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/ice-t-and-warner-are-parting-company.html | IceT and Warner Are Parting Company | By Sheila Rule | TX 3-479-203 | 1993-02-02 |

| | | | | |
|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/kay-swift-composer-dies-at-95-hits-included-can-this-be-love.html | Kay Swift Composer Dies at 95 Hits Included Can This Be Love | By Stephen Holden | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/restaurants-838293.html | Restaurants | By Bryan Miller | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-art-the-new-guggenheim-starts-to-show-its-face.html | ReviewArt The New Guggenheim Starts to Show Its Face | By Roberta Smith | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-dance-balanchine-lessons-on-passion.html | ReviewDance Balanchine Lessons On Passion | By Jack Anderson | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-dance-stepping-to-music-by-elusive-prince.html | ReviewDance Stepping to Music by Elusive Prince | By Anna Kisselgoff | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-music-kissin-as-ozawa-s-soloist.html | ReviewMusic Kissin As Ozawas Soloist | By Edward Rothstein | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/review-photography-german-who-found-color-in-paris.html | ReviewPhotography German Who Found Color in Paris | By Charles Hagen | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/sounds-around-town-012393.html | Sounds Around Town | By Karenschoemer | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/sounds-around-town-280093.html | Sounds Around Town | By Stephen Holden | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/the-dietrich-mystique.html | The Dietrich Mystique | By Caryn James | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/arts/tours-take-outsiders-inside.html | Tours Take Outsiders Inside | By William Grimes | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/books/books-of-the-times-building-on-the-pain-of-a-past-in-china.html | Books of The Times Building on the Pain of a Past in China | By Michiko Kakutani | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/a-remade-ibm-reinvents-the-mainframe.html | A Remade IBM Reinvents the Mainframe | By John Markoff | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/at-t-reports-1-billion-in-record-quarterly-profits.html | AT T Reports 1 Billion In Record Quarterly Profits | By Anthony Ramirez | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/big-losses-for-3-us-airlines.html | Big Losses For 3 US Airlines | By Agis Salpukas | TX 3-479-203 | 1993-02-02 |

Page 10982 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/chrysler-s-earnings-strong-for-4th-quarter-and-the-year.html | Chryslers Earnings Strong For 4th Quarter and the Year | By Doron P Levin | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-big-demand-seen-as-american-re-trades-today.html | COMPANY NEWS Big Demand Seen as American Re Trades Today | By Kurt Eichenwald | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-chief-executive-leaves-northern-telecom.html | COMPANY NEWS Chief Executive Leaves Northern Telecom | By Anthony Ramirez | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-glenfed-will-miss-a-payment.html | COMPANY NEWS GlenFed Will Miss A Payment | By Andrea Adelson | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/company-news-motorola-cites-21-investors-in-satellite-phone-project.html | COMPANY NEWS Motorola Cites 21 Investors In Satellite Phone Project | By Edmund L Andrews | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/computer-translator-phones-try-to-compensate-for-babel.html | Computer Translator Phones Try to Compensate for Babel | By Andrew Pollack | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/credit-market-bond-prices-close-up-in-seesaw-day.html | CREDIT MARKET Bond Prices Close Up in Seesaw Day | By Jonathan Fuerbringer | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/dow-issues-rise-as-nasdaq-stocks-falter.html | Dow Issues Rise as Nasdaq Stocks Falter | By Allen R Myerson | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/europe-threatens-retaliation-on-steel.html | Europe Threatens Retaliation on Steel | By Ferdinand Protzman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/fed-s-chief-also-likes-clinton-plan-on-deficit.html | Feds Chief Also Likes Clinton Plan on Deficit | By Steven Greenhouse | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/futures-options-reports-on-production-cuts-and-tariff-proposal-lift-oil.html | FUTURESOPTIONS Reports on Production Cuts And Tariff Proposal Lift Oil | By Matthew L Wald | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/ibm-outlines-search-plan-says-structure-will-remain.html | IBM Outlines Search Plan Says Structure Will Remain | By Steve Lohr | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/market-place-a-medical-testing-company-awaits-the-fallout-of-a-guilty-plea.html | Market Place A medical testing company awaits the fallout of a guilty plea | By Calvin Sims | TX 3-479-203 | 1993-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/media-business-advertising-fledgling-service-turns-tables-agency-executives.html | THE MEDIA BUSINESS  ADVERTISING A fledgling news service turns the tables on agency executives | By Stuart Elliott | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/more-turmoil-at-sunbeam-oster.html | More Turmoil at SunbeamOster | By Adam Bryant | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/the-media-business-advertising-addenda-buyer-in-the-wings-for-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Buyer in the Wings For Clio Awards | By Stuart Elliott | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/the-media-business-advertising-addenda-omnicom-expands-in-health-care-field.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Expands In HealthCare Field | By Stuart Elliott | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/us-may-buy-less-from-europeans.html | US May Buy Less From Europeans | By Keith Bradsher | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/business/us-says-economy-grew-at-fast-pace-in-fourth-quarter.html | US SAYS ECONOMY GREW AT FAST PACE IN FOURTH QUARTER | By Robert D Hershey Jr | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/movies/review-film-in-the-mind-of-a-killer-it-s-empty.html | ReviewFilm In the Mind Of a Killer Its Empty | By Vincent Canby | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/movies/reviews-film-eek-there-s-a-horror-movie-in-here.html | Reviews Film Eek Theres a Horror Movie in Here | By Janet Maslin | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/news/bar-prefering-more-red-ink-more-black-eyes-bar-association-hires-image-maker.html | At the Bar Prefering more red ink to more black eyes the bar association hires an image maker | By David Margolick | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/news/memories-drive-naacp-fund-s-new-leader.html | Memories Drive NAACP Funds New Leader | By Catherine S Manegold | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/news/review-fashion-from-de-la-renta-sensible-chic.html | ReviewFashion From de la Renta Sensible Chic | By Bernadine Morris | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/news/tv-weekend-a-new-nbc-crime-drama-from-a-long-tradition.html | TV Weekend A New NBC Crime Drama From a Long Tradition | By John J OConnor | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/1992-unemployment-rate-hit-a-15-year-high.html | 1992 Unemployment Rate Hit a 15Year High | By Richard D Lyons | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/accord-made-to-cut-staff-for-probation.html | Accord Made To Cut Staff For Probation | By Jonathan P Hicks | TX 3-479-203 | 1993-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/after-a-meningitis-death-striving-to-calm-the-fears-of-other-pupils-parents.html | After a Meningitis Death Striving to Calm the Fears of Other Pupils Parents | By Marvine Howe | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/blanche-bernstein-80-official-who-criticized-welfare-system.html | Blanche Bernstein 80 Official Who Criticized Welfare System | By Bruce Lambert | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/debate-splits-lubavitcher-hasidim-showdown-nears-whether-grand-rebbe-messiah.html | Debate Splits Lubavitcher Hasidim Showdown Nears on Whether Grand Rebbe Is the Messiah | By Ari L Goldman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/dinkins-says-program-for-making-streets-safer-is-right-on-target.html | Dinkins Says Program for Making Streets Safer Is Right on Target | By Craig Wolff | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/dinkins-to-propose-using-unpaid-taxes-to-get-a-bank-loan.html | Dinkins to Propose Using Unpaid Taxes To Get a Bank Loan | By James C McKinley Jr | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/ex-sanitation-officer-charged-in-gun-running-scheme.html | ExSanitation Officer Charged in GunRunning Scheme | By George James | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/giving-to-neediest-to-honor-teachers.html | Giving to Neediest to Honor Teachers | By Clifford J Levy | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/john-f-o-donnell-85-a-lawyer-and-advocate-for-union-workers.html | John F ODonnell 85 a Lawyer And Advocate for Union Workers | By Bruce Lambert | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/l-van-norden-78-lawyer-who-led-opera-association.html | L Van Norden 78 Lawyer Who Led Opera Association | By Lee A Daniels | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/mandatory-goals-urged-for-integration.html | Mandatory Goals Urged for Integration | By George Judson | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/mark-kaminski-39-an-architect-noted-in-the-world-of-art.html | Mark Kaminski 39 An Architect Noted In The World of Art | By Wolfgang Saxon | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/no-conclusions-reached-on-crown-heights-violence.html | No Conclusions Reached On Crown Heights Violence | By Joseph P Fried | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/our-towns-grocer-thrives-with-personal-touches.html | OUR TOWNS Grocer Thrives With Personal Touches | By Andrew H Malcolm | TX 3-479-203 | 1993-02-02 |

| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/post-buyer-says-he-ll-restore-some-pay.html | Post Buyer Says Hell Restore Some Pay | By Ronald Sullivan | TX 3-479-203 | 1993-02-02 |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/schools-seek-laws-deterring-illegal-students.html | Schools Seek Laws Deterring Illegal Students | By Sam Dillon | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/sex-case-defense-witness-s-3-versions.html | SexCase Defense Witnesss 3 Versions | By Robert Hanley | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/steals-unlikely-at-new-us-auction.html | Steals Unlikely at New US Auction | By Joseph F Sullivan | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/when-you-re-a-day-late-and-yes-100000-short.html | When Youre a Day Late And Yes 100000 Short | By Todd S Purdum | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/nyregion/woman-cites-grim-details-on-doctor-in-abortion.html | Woman Cites Grim Details On Doctor In Abortion | By Richard PerezPena | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/a-prayer-from-the-living.html | A Prayer From the Living | By Ben Okri | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/abroad-at-home-the-issue-is-bigotry.html | Abroad at Home The Issue Is Bigotry | By Anthony Lewis | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/on-my-mind-dances-with-wolves.html | On My Mind Dances With Wolves | By A M Rosenthal | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/opinion/stop-the-porn-explosion.html | Stop the Porn Explosion | By Charles Millard | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/college-basketball-big-east-notebook-ncaa-field-might-show-fall-of-the-mighty.html | COLLEGE BASKETBALL Big East Notebook NCAA Field Might Show Fall of the Mighty | By Malcolm Moran | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/hockey-look-out-above-here-come-the-islanders.html | HOCKEY Look Out Above Here Come the Islanders | By Joe Lapointe | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/hockey-no-winter-clearance-sale-by-the-rangers-just-yet.html | HOCKEY No Winter Clearance Sale By the Rangers Just Yet | By Filip Bondy | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/horse-racing-nyra-warns-of-enormous-deficits.html | HORSE RACING NYRA Warns of Enormous Deficits | By Joseph Durso | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/lacrosse-a-goalie-keeps-faith-for-an-iroquois-nation.html | LACROSSE A Goalie Keeps Faith For an Iroquois Nation | By Robert Lipsyte | TX 3-479-203 | 1993-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/pro-basketball-knicks-dig-a-hole-and-can-t-climb-out.html | PRO BASKETBALL Knicks Dig a Hole and Cant Climb Out | By Jaime Diaz | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/pro-basketball-nets-can-t-cool-jackson-s-hot-hand.html | PRO BASKETBALL Nets Cant Cool Jacksons Hot Hand | By Mike Freeman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/pro-football-reeves-to-give-giants-mile-high-look.html | PRO FOOTBALL Reeves to Give Giants MileHigh Look | By Gerald Eskenazi | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/sports-of-the-times-the-bear-who-s-still-a-cowboy.html | Sports of The Times The Bear Whos Still A Cowboy | By Dave Anderson | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-christie-shrugs-off-footnote.html | SUPER BOWL XXVII Christie Shrugs Off Footnote | By Jennifer Frey | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-most-valuable-copy-all-before-the-game.html | SUPER BOWL XXVII Most Valuable Copy All Before the Game | By Tom Friend | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-novacek-qualifies-as-a-real-cowboy.html | SUPER BOWL XXVII Novacek Qualifies As a Real Cowboy | By Frank Litsky | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-revised-secondary-to-benefit-both-teams.html | SUPER BOWL XXVII Revised Secondary To Benefit Both Teams | By Thomas George | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-talley-incident-distracts-the-bills.html | SUPER BOWL XXVII Talley Incident Distracts The Bills | By Timothy W Smith | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/super-bowl-xxvii-viewers-beware-a-guide-to-the-super-bowl.html | SUPER BOWL XXVII Viewers Beware A Guide to the Super Bowl | By Richard Sandomir | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/sports/tennis-courier-to-play-edberg-for-australian-title.html | TENNIS Courier to Play Edberg For Australian Title | By Christopher Clarey | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/style/chronicle-275493.html | CHRONICLE | By Kathleen Teltsch | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/style/chronicle-276293.html | CHRONICLE | By Kathleen Teltsch | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/style/chronicle-277093.html | CHRONICLE | By Kathleen Teltsch | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-479-203 | 1993-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/about-real-estate-in-place-of-nursing-homes-housing-for-the-elderly.html | About Real EstateIn Place of Nursing Homes Housing for the Elderly | By Diana Shaman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/challenges-from-a-headstrong-public.html | Challenges From a Headstrong Public | By R W Apple Jr | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/compromise-near-on-military-s-ban-on-homosexuals.html | Compromise Near on Militarys Ban on Homosexuals | By Thomas L Friedman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/doctor-at-the-white-house-is-dismissed.html | Doctor at the White House Is Dismissed | By Lawrence K Altman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/edward-p-morgan-82-anchor-and-reporter-for-tv-and-radio.html | Edward P Morgan 82 Anchor And Reporter for TV and Radio | By Bruce Lambert | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/fbi-is-united-but-not-behind-boss.html | FBI Is United but Not Behind Boss | By David Johnston | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/gop-braces-for-fight-on-party-chief.html | GOP Braces for Fight on Party Chief | By Richard L Berke | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/harsh-homecoming-for-senator-accused-of-harassment.html | Harsh Homecoming for Senator Accused of Harassment | By Timothy Egan | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/homosexual-ban-loses-in-us-court.html | HOMOSEXUAL BAN LOSES IN US COURT | By Robert Reinhold | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/joint-chiefs-curtail-plans-for-reducing-duplication.html | Joint Chiefs Curtail Plans For Reducing Duplication | By Michael R Gordon | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/the-new-white-house-refrain-please-hang-up-and-dial-again.html | The New White House Refrain Please Hang Up and Dial Again | By Michael Kelly | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/the-people-are-heard-at-least-those-who-call-talk-radio.html | The People Are Heard at Least Those Who Call Talk Radio | By Elizabeth Kolbert | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/us/thousands-fill-cathedral-to-pay-tribute-to-marshall.html | Thousands Fill Cathedral To Pay Tribute to Marshall | By Stephen Labaton | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/a-new-crisis-engulfs-angola-as-the-rebels-make-big-gains.html | A New Crisis Engulfs Angola As the Rebels Make Big Gains | By Kenneth B Noble | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/balkan-peace-talks-inch-forward-but-vance-may-issue-ultimatum.html | Balkan Peace Talks Inch Forward But Vance May Issue Ultimatum | By David Binder | TX 3-479-203 | 1993-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/battle-for-dam-in-croatia-grows-ousting-un-force.html | Battle for Dam in Croatia Grows Ousting UN Force | By John Darnton | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/court-ruling-leaves-clinton-with-uncomfortable-choices.html | Court Ruling Leaves Clinton With Uncomfortable Choices | By Elaine Sciolino | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/diphtheria-epidemic-sweeps-russia.html | Diphtheria Epidemic Sweeps Russia | By Celestine Bohlen | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/haitian-leaders-object-to-a-un-plan-for-deploying-observers.html | Haitian Leaders Object to a UN Plan for Deploying Observers | By Howard W French | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/israel-s-highest-court-upholds-the-deportation-of-palestinians.html | Israels Highest Court Upholds The Deportation of Palestinians | By Clyde Haberman | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/khmer-rouge-tied-to-ethnic-killings.html | KHMER ROUGE TIED TO ETHNIC KILLINGS | By Philip Shenon | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/major-powers-back-a-fund-for-soviet-design-reactors.html | Major Powers Back a Fund For SovietDesign Reactors | By Marlise Simons | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/paris-journal-today-s-lament-where-s-yesteryear-s-gay-paree.html | Paris Journal Todays Lament Wheres Yesteryears Gay Paree | By Roger Cohen | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/rebels-continue-bombings-in-effort-to-halt-peru-s-vote.html | Rebels Continue Bombings In Effort to Halt Perus Vote | By James Brooke | TX 3-479-203 | 1993-02-02 |
| 1993-01-29 | https://www.nytimes.com/1993/01/29/world/west-doubts-yugoslavs-will-send-in-the-army.html | West Doubts Yugoslavs Will Send In the Army | By Chuck Sudetic | TX 3-479-203 | 1993-02-02 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/archives/retiring-to-florida-financial-realities.html | Retiring to Florida Financial Realities | By Mary Rowland | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/2-new-citadels-of-lofty-thoughts.html | 2 New Citadels of Lofty Thoughts | By John Rockwell | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/classical-music-in-review-558993.html | Classical Music in Review | By Alex Ross | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/classical-music-in-review-559793.html | Classical Music in Review | By Allan Kozinn | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/classical-music-in-review-560093.html | Classical Music in Review | By James R Oestreich | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/kathleen-battle-pulls-out-of-rosenkavalier-at-met.html | Kathleen Battle Pulls Out Of Rosenkavalier at Met | By Bernard Holland | TX 3-479-203 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-30 | https://www.nytimes.com/1993/01/30/arts/review-music-impassioned-singing-of-sufi-mysticism.html | ReviewMusic Impassioned Singing of Sufi Mysticism | By Jon Pareles | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/back-big-issue-after-10-rocky-days-clinton-seems-eager-concentrate-economic.html | Back to the Big Issue After 10 Rocky Days Clinton Seems Eager To Concentrate on Economic Problems | By Steven Greenhouse | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/canada-imposes-tariffs-on-steel-from-us.html | Canada Imposes Tariffs on Steel From US | By Clyde H Farnsworth | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-atlanta-cable-tv-stock-falls.html | COMPANY NEWSAtlanta Cable TV Stock Falls | By Jerry Schwartz | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-bank-of-new-york-agrees-to-buy-new-jersey-bank.html | COMPANY NEWS Bank of New York Agrees to Buy New Jersey Bank | By Saul Hansell | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-brokerage-explains-purchases.html | COMPANY NEWS Brokerage Explains Purchases | By Susan Antilla | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-ex-officers-of-phar-mor-are-accused.html | COMPANY NEWS ExOfficers Of PharMor Are Accused | By Kenneth N Gilpin | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/company-news-new-baldwin-piano-owner-maps-strategy.html | COMPANY NEWS New Baldwin Piano Owner Maps Strategy | By Andrea Adelson | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/dow-ends-the-day-up-3.78-to-3310.03-on-brisk-volume.html | Dow Ends the Day Up 378 To 331003 on Brisk Volume | By Allen R Myerson | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/durable-goods-orders-rise-9.1-in-sign-of-manufacturing-growth.html | Durable Goods Orders Rise 91 In Sign of Manufacturing Growth | By Robert D Hershey Jr | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/for-milken-it-s-halfway-for-a-while.html | For Milken Its Halfway for a While | By Andrea Adelson | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/health-claims-cause-turmoil-in-the-cellular-phone-market.html | Health Claims Cause Turmoil In the CellularPhone Market | By Anthony Ramirez | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/japan-sets-duties-of-its-own-to-prevent-import-dumping.html | Japan Sets Duties of Its Own To Prevent Import Dumping | By Andrew Pollack | TX 3-479-203 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-30 | https://www.nytimes.com/1993/01/30/business/world-trade-pact-now-seen-at-least-several-months-off.html | World Trade Pact Now Seen At Least Several Months Off | By Roger Cohen | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/movies/review-film-a-satanic-cult-caper-in-the-bible-belt.html | ReviewFilm A Satanic Cult Caper in the Bible Belt | By Stephen Holden | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/news/caveat-emptor-it-pays-check-issuers-before-leaping-into-direct-stock-sales.html | CAVEAT EMPTOR It Pays to Check Out Issuers Before Leaping into Direct Stock Sales | By Andree Brooks | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/news/funds-watch-growth-and-income-for-the-long-term.html | FUNDS WATCH Growth and Income for the Long Term | By Carole Gould | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/news/investing-holding-down-the-costs-of-buying-treasuries.html | INVESTING Holding Down the Costs Of Buying Treasuries | By Carole Gould | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/news/law-lawyers-more-willing-to-discuss-their-fees.html | LAW Lawyers More Willing To Discuss Their Fees | By Laura Mansnerus | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/news/q-a-601093.html | Q  A | By Leonard Sloane | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/a-morning-s-errand-a-hostage-s-death.html | A Mornings Errand A Hostages Death | By Lynette Holloway | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/about-new-york-for-the-faithful-a-spiritual-scalpel.html | ABOUT NEW YORK For the Faithful a Spiritual Scalpel | By Michael T Kaufman | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/bridge-087093.html | Bridge | By Alan Truscott | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/cuny-and-faculty-reach-agreement-on-four-year-contract.html | CUNY and Faculty Reach Agreement on FourYear Contract | By Maria Newman | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/dinkins-proposes-a-financial-plan-to-fill-budget-gap.html | Dinkins Proposes a Financial Plan To Fill Budget Gap | By James C McKinley Jr | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/doctor-said-to-raise-price-mid-abortion.html | Doctor Said to Raise Price MidAbortion | By Richard PerezPena | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/donors-to-the-neediest-pick-a-number-but-not-just-any-number.html | Donors to the Neediest Pick a Number but Not Just Any Number | By Clifford J Levy | TX 3-479-203 | 1993-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/florio-asks-lottery-group-to-veto-keno.html | Florio Asks Lottery Group To Veto Keno | By Wayne King | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/for-some-loan-proposal-calls-up-ugly-memories.html | For Some Loan Proposal Calls Up Ugly Memories | By Alan Finder | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/gunman-and-hostage-are-killed-after-manhattan-bank-robbery.html | Gunman and Hostage Are Killed After Manhattan Bank Robbery | By Robert D McFadden | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/harassment-inquiry-leads-to-transfer-of-hospital-director.html | Harassment Inquiry Leads to Transfer Of Hospital Director | By Seth Faison | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/irish-groups-expect-unity-on-parade.html | Irish Groups Expect Unity On Parade | By Richard PerezPena | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/new-york-lags-on-meeting-pollution-standards.html | New York Lags on Meeting Pollution Standards | By Sarah Lyall | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/on-broadway-in-the-90-s-fear-follows-shootout.html | On Broadway in the 90s Fear Follows Shootout | By Deborah Sontag | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/port-17-fathoms-views-dredging-differ-docks-shipping-issue-but-sea-they-worry.html | From Port to 17 Fathoms Views on Dredging Differ On the Docks Shipping Is the Issue But at Sea They Worry About the Fishing Industry | By Charles Strum | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/president-is-confusing-council-may-alter-title.html | President Is Confusing Council May Alter Title | By Selwyn Raab | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/nyregion/tom-priestley-75-his-documentaries-received-9-emmys.html | Tom Priestley 75 His Documentaries Received 9 Emmys | By Wolfgang Saxon | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/george-rude-82-a-british-historian-of-common-people.html | George Rude 82 A British Historian Of Common People | By Bruce Lambert | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/obituaries/sol-sherry-a-researcher-in-drugs-to-treat-heart-attacks-dies-at-76.html | Sol Sherry a Researcher in Drugs To Treat Heart Attacks Dies at 76 | By Lee A Daniels | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/clinton-s-big-mistake.html | Clintons Big Mistake | By Dan Coats | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/green-from-the-top-down.html | Green From the Top Down | By Joel Makower | TX 3-479-203 | 1993-02-05 |

| 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/mind-vs-medicine.html | Mind Vs Medicine | By Charles R Halpern | TX 3-479-203 | 1993-02-05 |
|---|---|---|---|---|---|
| 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/observer-it-s-bidness-general.html | Observer Its Bidness General | By Russell Baker | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/opinion/over-the-rainbow.html | Over the Rainbow | By Suzanne Bergerac Roth | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/football-reeves-adds-three-assistants-to-staff.html | FOOTBALL Reeves Adds Three Assistants to Staff | By Frank Litsky | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/football-tagliabue-gives-odds-but-not-on-the-game.html | FOOTBALL Tagliabue Gives Odds But Not on the Game | By Frank Litsky | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/hockey-no-super-friday-for-rangers-in-buffalo.html | HOCKEY No Super Friday for Rangers in Buffalo | By Joe Lapointe | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/olympics-no-tee-time-for-golf-in-96-games.html | OLYMPICS No Tee Time for Golf in 96 Games | By Filip Bondy | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/on-college-basketball-out-of-the-incubator-into-the-marketplace.html | ON COLLEGE BASKETBALL Out of the Incubator Into the Marketplace | By Malcolm Moran | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/pro-basketball-riley-admits-smith-is-no-small-forward.html | PRO BASKETBALL Riley Admits Smith Is No Small Forward | By Jaime Diaz | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/pro-basketball-rockets-are-now-at-home-fresh-and-primed-for-nets.html | PRO BASKETBALL Rockets Are Now at Home Fresh and Primed for Nets | By Mike Freeman | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/sports-of-the-times-a-cowboy-returns-to-the-scene.html | Sports of The Times A Cowboy Returns to The Scene | By William C Rhoden | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/super-bowl-xxvii-johnson-hears-the-whistle-blowing.html | SUPER BOWL XXVII Johnson Hears the Whistle Blowing | By Tom Friend | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/super-bowl-xxvii-the-word-according-to-levy-is-no-looking-back-by-the-bills.html | SUPER BOWL XXVII The Word According to Levy Is No Looking Back by the Bills | By Timothy W Smith | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/sports/tennis-another-australian-open-another-seles-title.html | TENNIS Another Australian Open Another Seles Title | By Christopher Clarey | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/style/chronicle-574093.html | CHRONICLE | By Nadine Brozan | TX 3-479-203 | 1993-02-05 |

| | | | | |
|---|---|---|---|---|
| 1993-01-30 | https://www.nytimes.com/1993/01/30/style/chronicle-575993.html | CHRONICLE | By Nadine Brozan | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/theater/luverly-role-for-a-broadway-novice.html | Luverly Role for a Broadway Novice | By Bruce Weber | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/departing-chairman-scolds-republicans-over-zealotry.html | Departing Chairman Scolds Republicans Over Zealotry | By Richard L Berke | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/george-c-seybolt-78-ex-leader-of-food-company-and-of-museum.html | George C Seybolt 78 ExLeader Of Food Company and of Museum | By Wolfgang Saxon | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/rape-and-racial-tension-tear-at-town.html | Rape and Racial Tension Tear at Town | By Michael Decourcy Hinds | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-clinton-accepts-delay-in-lifting-military-gay-ban.html | THE GAY TROOP ISSUE CLINTON ACCEPTS DELAY IN LIFTING MILITARY GAY BAN | By Gwen Ifill | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-how-rules-will-be-altered-on-homosexuals-in-military.html | THE GAY TROOP ISSUE How Rules Will Be Altered On Homosexuals in Military | By Eric Schmitt | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-this-time-nunn-tests-a-democrat.html | THE GAY TROOP ISSUE This Time Nunn Tests A Democrat | By Michael Wines | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/the-gay-troop-issue-uneasy-silence-at-base-where-gay-sailor-serves.html | THE GAY TROOP ISSUE Uneasy Silence at Base Where Gay Sailor Serves | By Jane Gross | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/us/washington-memo-housing-secretary-is-suddenly-assertive-on-aiding-homeless.html | Washington Memo Housing Secretary Is Suddenly Assertive on Aiding Homeless | By Jason Deparle | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/a-journalist-killed-in-cambodia-in-70-buried-with-honors.html | A Journalist Killed In Cambodia in 70 Buried With Honors | By Ronald Sullivan | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/arabs-urged-to-drop-sanctions-drive.html | Arabs Urged to Drop Sanctions Drive | By Paul Lewis | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/baron-axel-von-dem-bussche-73-joined-officers-plot-to-kill-hitler.html | Baron Axel von dem Bussche 73 Joined Officers Plot to Kill Hitler | By Craig R Whitney | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/british-to-sell-saudis-warplanes-and-supplies-worth-7.5-billion.html | British to Sell Saudis Warplanes And Supplies Worth 75 Billion | By William E Schmidt | TX 3-479-203 | 1993-02-05 |

| | | | | |
|---|---|---|---|---|
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/croats-rush-work-on-crumbling-dam.html | CROATS RUSH WORK ON CRUMBLING DAM | By John Darnton | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/de-klerk-convenes-lawmakers-to-put-end-to-white-rule.html | DE KLERK CONVENES LAWMAKERS TO PUT END TO WHITE RULE | By Bill Keller | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/defiant-japan-to-promote-eating-whale-meat.html | Defiant Japan to Promote Eating Whale Meat | By David E Sanger | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/despite-us-yeltsin-backs-rocket-deal-with-india.html | Despite US Yeltsin Backs Rocket Deal With India | By Sanjoy Hazarika | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/israelis-strive-to-prevent-un-sanctions.html | Israelis Strive to Prevent UN Sanctions | By Clyde Haberman | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/military-officials-say-us-role-in-bosnia-would-help-little.html | Military Officials Say US Role in Bosnia Would Help Little | By Michael R Gordon | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/sarajevo-journal-another-war-victim-dies-unclaimed.html | Sarajevo Journal Another War Victim Dies Unclaimed | By John F Burns | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/somali-to-release-prisoners-of-war.html | Somali to Release Prisoners of War | By Diana Jean Schemo | TX 3-479-203 | 1993-02-05 |
| 1993-01-30 | https://www.nytimes.com/1993/01/30/world/us-backs-council-seats-for-bonn-and-tokyo.html | US Backs Council Seats for Bonn and Tokyo | By Paul Lewis | TX 3-479-203 | 1993-02-05 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/archiv/record-brief.html | RECORD BRIEF | By Michael Freedberg | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/archives/straight-out-of-britain-tales-of-workingclass-life.html | Straight Out of Britain Tales of WorkingClass Life | By Derek Malcolm | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/architecture-view-the-tale-of-a-chimney-that-turned-into-an-oasis.html | ARCHITECTURE VIEW The Tale of a Chimney That Turned Into an Oasis | By Herbert Muschamp | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/art-view-chilling-isolation-both-on-canvas-and-off.html | ART VIEW Chilling Isolation Both On Canvas and Off | By Michael Kimmelman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/arts-artifacts-ready-made-collections-for-a-hefty-price.html | ARTSARTIFACTS ReadyMade Collections For a Hefty Price | By Rita Reif | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/classical-view-approaching-the-exotic-rationally.html | CLASSICAL VIEW Approaching The Exotic Rationally | By Edward Rothstein | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/dance-ballet-s-young-rebels-with-a-cause.html | DANCE Ballets Young Rebels With A Cause | By Jennifer Dunning | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/home-entertainment-in-sound-a-little-bit-can-mean-a-lot.html | HOME ENTERTAINMENT In Sound a Little Bit Can Mean a Lot | By Hans Fantel | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/photography-reinventing-the-photograph.html | PHOTOGRAPHY Reinventing the Photograph | By Charles Hagen | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/pop-view-country-just-ain-t-what-it-used-to-be.html | POP VIEW Country Just Aint What It Used to Be | By Billy Altman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/record-brief-895593.html | RECORD BRIEF | By Alex Ross | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/recordings-view-beethoven-as-he-passed-down-through-the-centuries.html | RECORDINGS VIEW Beethoven as He Passed Down Through the Centuries | By John Rockwell | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/recordings-view-elvis-costello-laces-punk-with-grand-ambitions.html | RECORDINGS VIEW Elvis Costello Laces Punk With Grand Ambitions | By Stephen Holden | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/recordings-view-yes-grieg-did-make-records.html | RECORDINGS VIEW Yes Grieg Did Make Records | By Will Crutchfield | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/television-view-stop-the-spaceship-i-want-to-get-off.html | TELEVISION VIEW Stop the Spaceship I Want to Get Off | By Gerald Jonas | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/arts/television-view-with-blind-faith-and-a-six-pack-america-tunes-in.html | TELEVISION VIEW With Blind Faith And a SixPack America Tunes In | By James R Oestreich | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/a-nyanga-in-the-house.html | A Nyanga in the House | By Tony Eprile | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/a-zip-code-with-a-creek.html | A Zip Code With a Creek | By Sue Halpern | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/among-the-indians-the-uses-of-captivity.html | Among the Indians The Uses of Captivity | By Annette Kolodny | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/anthropologists-fold-up-your-tents.html | Anthropologists Fold Up Your Tents | By Adrienne Edgar | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/brilliant-prophetic-slightly-crazy-usually-drunk.html | Brilliant Prophetic Slightly Crazy Usually Drunk | By Donal Henahan | TX 3-491-919 | 1993-02-23 |

| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/childrens-books.html | CHILDRENS BOOKS | By William Joyce | TX 3-491-919 | 1993-02-23 |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/explaining-sex-to-juries.html | Explaining Sex to Juries | By Kristin Luker | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/he-died-with-his-pants-down.html | He Died With His Pants Down | By Sidney Zion | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/her-life-at-the-top.html | Her Life at the Top | By Michele Wallace | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/his-life-as-a-panther.html | His Life as a Panther | By Adam Hochschild | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/hot-nights-in-pixieland.html | Hot Nights in Pixieland | By Meg Wolitzer | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/how-the-safety-net-got-torn.html | How the Safety Net Got Torn | By Rosalind Rosenberg | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-fiction.html | IN SHORT FICTION | By Frank Wilson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-nonfiction-making-faces.html | IN SHORT NONFICTIONMaking Faces | By Rosemary Ranick | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elizabeth Ferber | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jill Rachlin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Glenn | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/joined-at-the-thumbs.html | Joined at the Thumbs | By Stephen Stark | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/mencken-unsealed.html | Mencken Unsealed | By Terry Teachout | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/nobody-with-a-gun.html | Nobody With a Gun | By Teresa Carpenter | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/party-girl.html | Party Girl | By Adam B Ulam | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/party-of-one-your-biography-is-ready-my-trip-to-the-b-walton-noble.html | Party of One Your Biography Is Ready My Trip to the B Walton Noble Book Barn Depot | By Barry Tarshis | TX 3-491-919 | 1993-02-23 |

| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/people-who-go-mad-from-the-wind.html | People Who Go Mad From the Wind | By David Wong Louie | TX 3-491-919 | 1993-02-23 |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/poets-priests-and-a-visiting-swami.html | Poets Priests and a Visiting Swami | By George Garrett | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/reagans-man-in-africa.html | Reagans Man in Africa | By Mark A Uhlig | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/scince-fiction.html | Scince Fiction | By Gerald Jonas | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/the-mystery-was-in-the-loving.html | The Mystery Was In the Loving | By James R Kincaid | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/books/the-soul-he-threw-away.html | The Soul He Threw Away | By Eva Hoffman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/all-about-commercial-real-estate-it-s-business-tenant-who-s-calling-shots.html | All AboutCommercial Real Estate Its the Business Tenant Whos Calling the Shots | By Claudia H Deutsch | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/at-work-is-maternity-really-mayhem.html | At Work Is Maternity Really Mayhem | By Barbara Presley Noble | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/business-diary-january-24-29.html | Business DiaryJanuary 2429 | By Hubert B Herring | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/it-s-not-just-how-well-you-play-the-game.html | Its Not Just How Well You Play the Game | By Calvin Sims | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/making-a-difference-buying-a-lil-bit-of-country.html | Making a DifferenceBuying A Lil Bit Of Country | By Richard Ringer | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/making-a-difference-up-against-icahn-s-muscle.html | Making a Difference Up Against Icahns Muscle | By Veronica Byrd | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/market-watch-harking-back-to-the-days-of-malaise.html | MARKET WATCH Harking Back To the Days of Malaise | By Floyd Norris | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/mutual-funds-a-fizzle-in-the-overseas-sizzle.html | Mutual Funds A Fizzle in the Overseas Sizzle | By Carole Gould | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/mutual-funds-those-wacky-little-stocks-abroad.html | Mutual Funds  Those Wacky Little Stocks Abroad | By Carole Gould | TX 3-491-919 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/pondering-an-energy-tax-that-can-t-please-all-the-people.html | Pondering an Energy Tax That Cant Please All the People | By Matthew L Wald | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/profile-leslie-s-turchin-riding-high-on-a-low-cost-strategy.html | ProfileLeslie S Turchin Riding High on a LowCost Strategy | By Adam Bryant | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/sound-bytes-meeting-challenges-with-inward-looking-focus.html | Sound Bytes Meeting Challenges With InwardLooking Focus | By Peter H Lewis | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/stanching-the-loss-of-good-jobs.html | Stanching the Loss of Good Jobs | By Louis Uchitelle | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/the-executive-computer-paradox-for-windows-worth-the-wait.html | The Executive Computer Paradox for Windows Worth the Wait | By Peter H Lewis | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/the-executive-life-speaking-for-myself-id-really-rather-not.html | The Executive LifeSpeaking for Myself   Id Really Rather Not | By Barbara Lyne | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/viewpoints-a-tax-that-does-double-triple-duty.html | ViewpointsA Tax That Does Double Triple Duty | By Lee Schipper | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/viewpoints-if-domestic-work-paid-well.html | ViewpointsIf Domestic Work Paid Well | By Lawrence E Harrison | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/viewpoints-the-monetary-path-to-full-recovery.html | ViewpointsThe Monetary Path to Full Recovery | By Henry Kaufman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/wall-street-a-big-gamble-on-mississippi-casinos.html | Wall Street A Big Gamble on Mississippi Casinos | By Kurt Eichenwald | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/wall-street-so-long-it-s-been-grim-to-know-you.html | Wall Street So Long Its Been Grim to Know You | By Kurt Eichenwald | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/world-markets-time-to-play-foreign-oil-stocks.html | World Markets Time to Play Foreign Oil Stocks | By Richard W Stevenson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/business/your-own-account-anticipating-a-family-leave-law.html | Your Own AccountAnticipating a Family Leave Law | By Mary Rowland | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/a-black-panthers-long-journey.html | A Black Panthers Long Journey | By Rosemary L Bray | TX 3-491-919 | 1993-02-23 |

| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/de-klerk-s-gorbachev-problem.html | De Klerks Gorbachev Problem | By Bill Keller | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/endpaperworkbook-the-evolution-of-a-clintoon.html | ENDPAPERWorkbookThe Evolution of a Clintoon | By Tom Tooles | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/fashion-dress-rehearsal.html | FASHION Dress Rehearsal | By Hal Rubenstein | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/food-just-say-gnocchi.html | FOOD Just Say Gnocchi | By Molly ONeill | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/hers-housebroken.html | HERSHousebroken | By Joyce Matnard | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/hers-housebroken.html | HERSHousebroken | By Joyce Matnard | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/on-language-fly-me-to-the-zone.html | ON LANGUAGE Fly Me to the Zone | By William Safire | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/the-high-cost-of-living.html | The High Cost of Living | By Lisa Belkin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/magazine/who-killed-privacy.html | Who Killed Privacy | By Roger Rosenblatt | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-filming-inside-clinton-s-camp.html | FILM Filming Inside Clintons Camp | By Susan Karlin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-stop-the-presses-movies-blast-media-viewers-cheer.html | FILM Stop the Presses Movies Blast Media Viewers Cheer | By Glenn Garelik | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-view-audrey-hepburn-farewell-to-the-swan.html | FILM VIEW Audrey Hepburn Farewell to the Swan | By Janet Maslin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/movies/film-view-the-crying-game-wins-at-gimmickry.html | FILM VIEW The Crying Game Wins at Gimmickry | By Caryn James | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/10-years-of-making-ailing-children-s-wishes-come-true.html | 10 Years of Making Ailing Childrens Wishes Come True | By Jay Romano | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/4-upstart-carriers-find-niche-at-newark-airport.html | 4 Upstart Carriers Find Niche at Newark Airport | By Barbara Sturken | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/a-scalpel-fights-wars-public-and-private.html | A Scalpel Fights Wars Public and Private | By Jackie Fitzpatrick | TX 3-491-919 | 1993-02-23 |

| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/a-scalpel-fights-wars-public-and-private.html | A Scalpel Fights Wars Public and Private | By Jackie Fitzpatrick | TX 3-491-919 | 1993-02-23 |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/about-long-island-on-the-farm-stress-grows-like-a-weed.html | ABOUT LONG ISLAND On the Farm Stress Grows Like a Weed | By Diane Ketcham | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-drawings-with-ideas-expressed-in-personal-symbolism.html | ART Drawings With Ideas Expressed in Personal Symbolism | By Vivien Raynor | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-finding-the-mediums-message-by-trying-to-connect-the-dots.html | ARTFinding the Mediums Message By Trying to Connect the Dots | By William Zimmer | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-finding-the-mediums-message-by-trying-to-connect-the-dots.html | ARTFinding the Mediums Message By Trying to Connect the Dots | By William Zimmer | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-review-four-who-photographed-for-stieglitz.html | ART REVIEWFour Who Photographed for Stieglitz | By Helen A Harrison | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/art-wintry-scenes-and-looking-glass-worlds.html | ART Wintry Scenes and LookingGlass Worlds | By Vivien Raynor | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/belated-salute-for-a-pioneer-animator.html | Belated Salute for a Pioneer Animator | By Barbara Kaplan Lane | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/casino-minds-image-of-integrity-in-hiring-executives.html | Casino Minds Image of Integrity in Hiring Executives | By Francis X Clines | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/cheerleaders-add-hoopla-to-girls-basketball.html | Cheerleaders Add Hoopla to Girls Basketball | By Jack Cavanaugh | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/comparing-school-spending-and-taxes.html | Comparing School Spending and Taxes | By Linda Saslow | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-guide-101993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-guide-101994.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-qa-gaddis-smith-writing-a-script-for-the-new-world.html | Connecticut QA Gaddis SmithWriting a Script for the New World Stage | By James Lomuscio | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/connecticut-qa-gaddis-smith-writing-a-script-for-the-new-world.html | Connecticut QA Gaddis SmithWriting a Script for the New World Stage | By James Lomuscio | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/county-s-data-systems-at-yonkers-s-fingertips.html | Countys Data Systems At Yonkers Fingertips | By Tessa Melvin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/crafts-treasures-of-african-ornamentation.html | CRAFTS Treasures of African Ornamentation | By Betty Freudenheim | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/custody-of-katie-beers-complex-and-contentious.html | Custody of Katie Beers Complex and Contentious | By John Rather | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-authentic-dishes-in-the-hong-kong-style.html | DINING OUTAuthentic Dishes in the Hong Kong Style | By Valerie Sinclair | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-dim-sum-and-late-nights-with-noodles.html | DINING OUTDim Sum and Late Nights With Noodles | By M H Reed | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-dim-sum-and-late-nights-with-noodles.html | DINING OUTDim Sum and Late Nights With Noodles | By M H Reed | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-the-accents-are-unmistakably-roman.html | DINING OUT The Accents Are Unmistakably Roman | By Joanne Starkey | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/dining-out-wood-grilled-dishes-in-tranquil-setting.html | DINING OUT WoodGrilled Dishes in Tranquil Setting | By Patricia Brooks | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/downtown-meriden-will-the-patient-survive-the-operation.html | Downtown Meriden Will the Patient Survive the Operation | By Richard Weizel | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/downtown-meriden-will-the-patient-survive-the-operation.html | Downtown Meriden Will the Patient Survive the Operation | By Richard Weizel | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/failings-but-no-solutions-for-hartford-schools.html | Failings but No Solutions for Hartford Schools | By George Judson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/food-making-use-of-dried-fruit-in-a-variety-of-desserts.html | FOOD Making Use of Dried Fruit in a Variety of Desserts | By Moira Hodgson | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/from-waterbury-to-the-white-house-romancing-the-home.html | From Waterbury To the White House Romancing the Home | By Elizabeth Attebery | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/from-waterbury-to-the-white-house-romancing-the-home.html | From Waterbury To the White House Romancing the Home | By Elizabeth Attebery | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/from-well-known-givers-help-for-neediest-fund.html | From WellKnown Givers Help for Neediest Fund | By Clifford J Levy | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/gardening-too-many-plastic-pots-too-few-uses.html | GARDENING Too Many Plastic Pots Too Few Uses | By Joan Lee Faust | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/helping-the-homeless-believe-in-tomorrow.html | Helping the Homeless Believe in Tomorrow | By Elsa Brenner | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/high-school-offers-inmates-a-future.html | High School Offers Inmates a Future | By Merri Rosenberg | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/home-clinic-workbench-from-ordinary-lumber-and-basic-tools.html | HOME CLINIC Workbench From Ordinary Lumber and Basic Tools | By John Warde | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/how-the-hat-from-southport-went-to-the-inaugural.html | How the Hat From Southport Went to the Inaugural | By Valerie Cruice | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/how-the-neuberger-is-bidding-for-more-attention.html | How the Neuberger Is Bidding for More Attention | By Roberta Hershenson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/hunt-for-highway-killer-is-undiminished.html | Hunt for Highway Killer Is Undiminished | By Raymond Hernandez | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/inauguration-up-close-sometimes.html | Inauguration Up Close Sometimes | By States News | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/iona-closing-its-campus-in-yonkers.html | Iona Closing Its Campus In Yonkers | By Ina Aronow | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/iona-closing-its-campus-in-yonkers.html | Iona Closing Its Campus In Yonkers | By Ina Aronow | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/learning-to-lead-by-sweat-of-the-brow.html | Learning to Lead by Sweat of the Brow | By Penny Singer | TX 3-491-919 | 1993-02-23 |

| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-491-919 | 1993-02-23 |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/long-island-journal-193093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/lottery-winners-years-later.html | Lottery Winners Years Later | By Elisabeth Ginsburg | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/municipalities-are-moving-forward-on-housing.html | Municipalities Are Moving Forward On Housing | By Tessa Melvin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/music-an-italianate-spirit-infuses-the-week.html | MUSIC An Italianate Spirit Infuses the Week | By Robert Sherman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/music-concertina-program-for-pelham.html | MUSIC Concertina Program for Pelham | By Robert Sherman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/music-symphony-to-present-two-world-premieres.html | MUSICSymphony To Present Two World Premieres | By Rena Fruchter | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/new-jersey-q-a-dr-stephen-m-marcus-on-poison-hot-line-lifesaving.html | New Jersey Q  A Dr Stephen M MarcusOn Poison Hot Line LifeSaving Advice | By Sandra Friedland | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/officials-say-redrawn-census-area-will-affect-federal-spending.html | Officials Say Redrawn Census Area Will Affect Federal Spending | By Jonathan Rabinovitz | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/on-long-island-with-shlomo-mintz-the-many-creative-periods-in-a.html | On Long Island With Shlomo MintzThe Many Creative Periods in a Musicians Life | By Barbara Kaplan Lane | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/on-sunday-uphill-fight-raking-muck-on-campus.html | On Sunday Uphill Fight Raking Muck On Campus | By Michael Winerip | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/one-room-2250-a-month-homeless-return-to-hotels-to-the-dismay-of-the-bronx.html | One Room 2250 a Month Homeless Return to Hotels To the Dismay of the Bronx | By James Bennet | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/opposition-grows-to-plan-to-revise-school-aid.html | Opposition Grows to Plan To Revise School Aid | By John Rather | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/oradell-journal-residents-battle-borough-over-stream-repair.html | Oradell JournalResidents Battle Borough Over Stream Repair | By Linda Lynwander | TX 3-491-919 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/political-notes-one-term-at-a-time-in-hartford.html | POLITICAL NOTES One Term At a Time In Hartford | By Todd S Purdum | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/puppy-counselor-advises-owners-to-be-part-of-the-pack.html | Puppy Counselor Advises Owners to Be Part of the Pack | By Merri Rosenberg | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/recalling-the-legacy-of-black-history.html | Recalling the Legacy of Black History | By Mary Beth Guyther | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/reports-of-new-andrew-cuomo-post-praised.html | Reports of New Andrew Cuomo Post Praised | By Robert D McFadden | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/school-helps-children-with-children.html | School Helps Children With Children | By Kate Stone Lombardi | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/scoffing-at-its-skeptics-buffalo-prepares-for-university-games.html | Scoffing at Its Skeptics Buffalo Prepares for University Games | By Lindsey Gruson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/scoop-boola-boola-boo.html | Scoop Boola Boola Boo | By Dennis Hevesi | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/status-issues-occupy-candidates.html | Status Issues Occupy Candidates | By Wayne King | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/striking-musicians-and-orchestra-group-have-tentative-pact.html | Striking Musicians and Orchestra Group Have Tentative Pact | By Allan Kozinn | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/tenants-vs-owners-on-altering-rent-law.html | Tenants vs Owners on Altering Rent Law | By Ina Aronow | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/tenants-vs-owners-on-altering-rent-law.html | Tenants vs Owners on Altering Rent Law | By Ina Aronow | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-fiscal-fictions-of-winter.html | The Fiscal Fictions of Winter | By Alan Finder | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-view-from-new-haven-long-wharf-plays-to-hightopped-set.html | The View From New HavenLong Wharf Plays to HighTopped Set | By Jennifer Kaylin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-view-from-new-haven-long-wharf-plays-to-hightopped-set.html | The View From New HavenLong Wharf Plays to HighTopped Set | By Jennifer Kaylin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-view-from-scarsdale-cpr-training-for-parents-can-eliminate-a.html | The View From ScarsdaleCPR Training for Parents Can Eliminate a Measure of Fear | By Lynne Ames | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-view-from-scarsdale-cpr-training-for-parents-can-eliminate-a.html | The View From ScarsdaleCPR Training for Parents Can Eliminate a Measure of Fear | By Lynne Ames | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/the-welcome-mat-may-be-showing-its-age.html | The Welcome Mat May Be Showing Its Age | KAREN AVENOSO | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/theater-a-new-way-to-put-a-novel-on-the-stage.html | THEATER A New Way to Put a Novel on the Stage | By Alvin Klein | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/theater-getting-the-giggles-from-forbidden-broadway.html | THEATER Getting the Giggles From Forbidden Broadway | By Alvin Klein | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/twentysomething-and-home-again-on-li.html | Twentysomething and Home Again on LI | By Karen Avenoso | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/utilities-alert-residents-lead-in-drinking-water.html | Utilities Alert Residents Lead in Drinking Water | By David Veasey | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-guide-324093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-guide-324094.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-qa-yvonne-d-jones-black-womens-struggle-for-equality.html | Westchester QA Yvonne D JonesBlack Womens Struggle for Equality | By Donna Greene | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/westchester-qa-yvonne-d-jones-black-womens-struggle-for-equality.html | Westchester QA Yvonne D JonesBlack Womens Struggle for Equality | By Donna Greene | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/with-casino-profits-indian-tribes-thrive.html | With Casino Profits Indian Tribes Thrive | By Francis X Clines | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/nyregion/woman-slain-by-an-officer-kelly-says.html | Woman Slain By an Officer Kelly Says | By Craig Wolff | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/destruction-and-death.html | Destruction and Death | By Thomas HomerDixon | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/foreign-affairs-euro-bosnia-games.html | Foreign Affairs EuroBosnia Games | By Leslie H Gelb | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/opinion/public-private-hold-the-phone.html | Public  Private Hold the Phone | By Anna Quindlen | TX 3-491-919 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/child-care-makes-a-mark-in-office-parks.html | Child Care Makes a Mark in Office Parks | By Mary McAleer Vizard | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/commercial-property-gulf-ands-western-building-twisting-wind-columbus-circle.html | COMMERCIAL PROPERTY The Gulf ands Western Building Twisting in the Wind On Columbus Circle | By Mervyn Rothstein | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/focus-florida-the-glut-of-waterfront-condos-is-fading.html | Focus FloridaThe Glut of Waterfront Condos Is Fading | By Christopher Boyd | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/focus-floridas-waterfront-condo-glut-fading.html | FOCUSFloridas Waterfront Condo Glut Fading | By Christopher Boyd | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/if-you-re-thinking-of-living-in-fords.html | If Youre Thinking of Living in Fords | By Jerry Cheslow | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/in-the-region-connecticut-office-market-marking-time-into-the-90-s.html | In the Region Connecticut Office Market Marking Time Into the 90s | By Eleanor Charles | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/in-the-region-long-island-homeowners-adrift-in-failed-complexes.html | In the Region Long IslandHomeowners Adrift in Failed Complexes | By Diana Shaman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/in-the-region-new-jersey-municipal-services-for-condos-and-coops.html | In the Region New JerseyMunicipal Services for Condos and Coops | By Rachelle Garbarine | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/northeast-notebook-baltimore-a-state-panel-on-lead-paint.html | NORTHEAST NOTEBOOK BaltimoreA State Panel On Lead Paint | By Larry Carson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/northeast-notebook-exeter-nh-a-lifecare-center-begun.html | NORTHEAST NOTEBOOK Exeter NHA LifeCare Center Begun | By Matthew Clarkson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/northeast-notebook-providence-ri-a-line-of-credit-for-the-elderly.html | NORTHEAST NOTEBOOK Providence RIA Line of Credit For the Elderly | By J Brandt Hummel | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/perspectives-mixed-income-housing-finding-a-way-to-keep-building.html | Perspectives MixedIncome Housing Finding a Way To Keep Building | By Alan S Oser | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/streetscapes-the-grand-hotel-a-landmark-painted-without-permission.html | Streetscapes The Grand Hotel A Landmark Painted Without Permission | By Christoper Gray | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/realestate/talking-resales-making-a-home-move.html | Talking Resales Making A Home Move | By Andree Brooks | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/about-cars-from-nissan-a-new-name-a-new-car.html | ABOUT CARS From Nissan a New Name a New Car | By Marshall Schuon | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/baseball-for-brien-taylor-beaufort-is-60-feet-6-inches-from-the-bronx.html | BASEBALL For Brien Taylor Beaufort Is 60 Feet 6 Inches From the Bronx | By Jack Curry | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/boxing-smarter-but-older-dokes-faces-his-last-chance.html | BOXING Smarter but Older Dokes Faces His Last Chance | By Michael Martinez | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-recruit-pays-dividends-as-eagles-sweep-hoyas.html | COLLEGE BASKETBALL Recruit Pays Dividends As Eagles Sweep Hoyas | By William C Rhoden | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-vandy-s-fans-turned-away-and-then-the-team-is.html | COLLEGE BASKETBALL Vandys Fans Turned Away and Then the Team Is | By Malcolm Moran | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/college-basketball-victory-puts-redmen-in-improbable-position.html | COLLEGE BASKETBALL Victory Puts Redmen In Improbable Position | By William N Wallace | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/hockey-5-goals-aren-t-enough-to-save-6-game-streak.html | HOCKEY 5 Goals Arent Enough To Save 6Game Streak | By Robin Finn | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/hockey-rangers-continue-marching-downhill.html | HOCKEY Rangers Continue Marching Downhill | By Joe Lapointe | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/hockey-when-a-crisis-sets-in-nicholls-puts-family-first.html | HOCKEY When a Crisis Sets In Nicholls Puts Family First | By Jennifer Frey | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/notebook-texas-has-a-lone-star-and-it-s-not-the-rangers.html | NOTEBOOK Texas Has a Lone Star and Its Not the Rangers | By Murray Chass | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/outdoors-lone-shot-keeps-wild-game-tradition-alive-for-another-year.html | OUTDOORS Lone Shot Keeps WildGame Tradition Alive for Another Year | By Nelson Bryant | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/pro-basketball-in-a-game-of-streaks-rockets-stand-taller.html | PRO BASKETBALL In a Game of Streaks Rockets Stand Taller | By Mike Freeman | TX 3-491-919 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/pro-football-less-power-more-focus-for-reeves.html | PRO FOOTBALL Less Power More Focus for Reeves | By Gerald Eskenazi | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/pro-football-payton-is-among-five-elected-to-hall.html | PRO FOOTBALL Payton Is Among Five Elected to Hall | By Frank Litsky | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/sports-of-the-times-the-bills-in-a-psych-scenario.html | Sports of The Times The Bills In a Psych Scenario | By Dave Anderson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-aikman-at-26-knows-value-of-his-role.html | SUPER BOWL XXVII Aikman at 26 Knows Value of His Role | By Thomas George | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-bills-vs-cowboys-2-teams-1-burden.html | SUPER BOWL XXVII Bills vs Cowboys 2 Teams 1 Burden | By Thomas George | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-kelly-feels-weight-of-bills-frustration.html | SUPER BOWL XXVII Kelly Feels Weight of Bills Frustration | By Timothy W Smith | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-reed-s-left-out-feeling-a-sour-note-for-buffalo.html | SUPER BOWL XXVII Reeds LeftOut Feeling A Sour Note for Buffalo | By Jennifer Frey | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-something-has-to-give-as-hustle-tests-shuffle.html | SUPER BOWL XXVII Something Has to Give As Hustle Tests Shuffle | By Tom Friend | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/super-bowl-xxvii-violence-translates-at-home.html | SUPER BOWL XXVII Violence Translates at Home | BY Robert Lipsyte | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/sports/tennis-a-repeat-courier-wins-in-australia.html | TENNIS A Repeat Courier Wins in Australia | By Christopher Clarey | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/bridge-young-innovators-become-old-masters.html | BRIDGE Young Innovators Become Old Masters | By Alan Truscott | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/camera-panoramic-cameras-for-the-amateur.html | CAMERA Panoramic Cameras For the Amateur | By John Durniak | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/chess-timman-fights-back-in-bid-for-title-match.html | CHESS Timman Fights Back In Bid for Title Match | By Robert Byrne | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/coatcheck-esthetics.html | CoatCheck Esthetics | By Scott Cohen | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/coins-let-us-now-praise-a-compromising-man.html | COINS Let Us Now Praise A Compromising Man | By Jed Stevenson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/cuttings-a-stewardship-of-garden-lore.html | CUTTINGS A Stewardship Of Garden Lore | By Anne Raver | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-from-suds-to-romania-and-back-hey-it-s-work.html | EGOS  IDS From Suds To Romania And Back Hey Its Work | By Degen Pener | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-i-ll-take-a-window-seat-put-my-toothpicks-on-the-aisle.html | EGOS  IDS Ill Take a Window Seat Put My Toothpicks on the Aisle | By Degen Pener | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-into-the-abyss-nice-tuck.html | EGOS  IDS Into the Abyss Nice Tuck | By Degen Pener | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/fashion-s-night-to-preen.html | Fashions Night To Preen | By AnneMarie Schiro | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/foraging-stalking-the-wild-bugle-bead.html | FORAGING Stalking the Wild Bugle Bead | By Cara Greenberg | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/out-there-toronto-ho-canada.html | OUT THERE TORONTO Ho Canada | By Clyde H Farnsworth | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/sound-of-style.html | Sound Of Style | By Julia Szabo | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/the-night-of-fresh-fish-and-trends.html | THE NIGHT Of Fresh Fish And Trends | By Bob Morris | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/the-word-police.html | The Word Police | By Michiko Kakutani | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/thing-the-burton-snowboard.html | THING The Burton Snowboard | By Mary Billard | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/style/vows-linda-harris-michael-paolillo.html | VOWS Linda Harris Michael Paolillo | By Lois Smith Brady | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/theater/stage-view-shaw-the-eternal-schoolmaster-can-still-be-wise.html | STAGE VIEW Shaw the Eternal Schoolmaster Can Still Be Wise | By A R Gurney | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/theater/sunday-view-funny-or-dour-it-s-depression-all-right.html | SUNDAY VIEW Funny or Dour Its Depression All Right | By David Richards | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/argentinas-outback.html | Argentinas Outback | By Joel Millman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/art-against-a-green-backdrop.html | Art Against a Green Backdrop | By Stephen May | TX 3-491-919 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/art-against-a-green-backdrop.html | Art Against a Green Backdrop | By Stephen May | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/art-against-a-green-backdrop.html | Art Against a Green Backdrop | By Stephen May | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/artagainst-a-green-backdrop.html | ArtAgainst a Green Backdrop | By Stephen May | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/colorados-highcountry-huts.html | Colorados HighCountry Huts | By Harlan C Clifford | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/england-s-overture-to-spring.html | Englands Overture to Spring | By Susan Allen Toth | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/flower-shows-pick-of-the-bunch.html | Flower Shows Pick of the Bunch | By Linda Yang | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/it-s-1993-and-europe-still-has-borders.html | Its 1993 and Europe Still Has Borders | By Alan Riding | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/musings-from-the-underworld.html | Musings From the Underworld | By Joan Gould | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/practical-traveler-national-parks-budget-shrinks.html | PRACTICAL TRAVELER National Parks Budget Shrinks | By Betsy Wade | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/prague-s-jewish-heritage.html | Pragues Jewish Heritage | By Ruth Ellen Gruber | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/q-and-a-855693.html | Q and A | By Carl Sommers | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/travel/what-s-doing-in-bangkok.html | WHATS DOING IN Bangkok | By Philp Shenon | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/american-express-chairman-quits-after-days-of-corporate-turmoil.html | American Express Chairman Quits After Days of Corporate Turmoil | By Allen R Myerson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/amtrak-begins-high-speed-shuttle-run-tomorrow.html | Amtrak Begins HighSpeed Shuttle Run Tomorrow | By Martin Tolchin | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/article-850293-no-title.html | Article 850293  No Title | By Ronald Smothers | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/clinton-planning-a-shift-of-focus.html | CLINTON PLANNING A SHIFT OF FOCUS | By Gwen Ifill | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/clinton-selects-2-top-aides-to-a-boss-to-be-announced.html | Clinton Selects 2 Top Aides To a Boss to Be Announced | By Stephen Labaton | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/clinton-weighing-freeze-or-new-tax-on-social-security.html | CLINTON WEIGHING FREEZE OR NEW TAX ON SOCIAL SECURITY | By David E Rosenbaum | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/democrats-live-it-up-a-bit-before-biting-bullet-maybe.html | Democrats Live It Up a Bit Before Biting Bullet Maybe | By Clifford Krauss | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/gay-troop-issue-death-gay-sailor-lethal-beating-overseas-brings-questions-fear.html | THE GAY TROOP ISSUE Death of a Gay Sailor A Lethal Beating Overseas Brings Questions and Fear | By James Sterngold | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/gay-troop-issue-pentagon-aides-study-option-segregation-for-gay-soldiers.html | THE GAY TROOP ISSUE Pentagon Aides to Study Option of Segregation for Gay Soldiers | By Eric Schmitt | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/political-memo-gop-seeks-identity-and-a-message.html | Political Memo GOP Seeks Identity and a Message | By Richard L Berke | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/shultz-describes-bush-as-backing-iran-arms-sales.html | Shultz Describes Bush as Backing Iran Arms Sales | By Robert D Hershey Jr | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/some-see-riches-in-troubled-loans.html | SOME SEE RICHES IN TROUBLED LOANS | By Saul Hansell | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/super-bowl-xxvii-where-the-roman-numerals-dance-with-the-dollar-signs.html | SUPER BOWL XXVII Where the Roman Numerals Dance With the Dollar Signs | By Richard Sandomir | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/teen-age-gangs-are-inflicting-lethal-violence-on-small-cities.html | TeenAge Gangs Are Inflicting Lethal Violence on Small Cities | By Erik Eckholm | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-after-just-11-days-tv-issues-verdict-on-clinton.html | THE GAY TROOP ISSUE After Just 11 Days TV Issues Verdict on Clinton | By Elizabeth Kolbert | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-compromise-dampens-republican-hopes-on-ban.html | THE GAY TROOP ISSUE Compromise Dampens Republican Hopes on Ban | By Clifford Krauss | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-off-base-many-sailors-voice-anger-toward-homosexuals.html | THE GAY TROOP ISSUE Off Base Many Sailors Voice Anger Toward Homosexuals | By Larry Rohter | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/the-gay-troop-issue-the-military-balked-at-truman-s-order-too.html | THE GAY TROOP ISSUE The Military Balked at Trumans Order Too | By Ronald Sullivan | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/us/where-the-young-are-stranded-in-poverty-a-good-samaritan-stops-his-van.html | Where the Young Are Stranded in Poverty a Good Samaritan Stops His Van | By Peter T Kilborn | TX 3-491-919 | 1993-02-23 |

| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/conversations-walt-whitman-rostow-vietnam-hawk-s-battle-plan-for-city-s-mean.html | ConversationsWalt Whitman Rostow A Vietnam Hawks Battle Plan For a Citys Mean Streets | By Roberto Suro | TX 3-491-919 | 1993-02-23 |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/homosexuals-wake-to-see-a-referendum-it-s-on-them.html | Homosexuals Wake to See a Referendum Its on Them | By Jeffrey Schmalz | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/ideas-trends-sears-catalogue-to-shop-perchance-to-dream.html | IDEAS  TRENDS Sears Catalogue To Shop Perchance to Dream | By Anne Raver | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/ideas-trends-usually-the-illegality-in-domestic-work-is-benefits-denied.html | IDEAS  TRENDS Usually the Illegality in Domestic Work Is Benefits Denied | By David E Rosenbaum | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-a-quick-study-a-diplomat-s-diplomat-goes-to-russia.html | JAN 2430 A Quick Study A Diplomats Diplomat Goes to Russia | By Elaine Sciolino | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-blue-chip-blahs-america-s-corporate-giants-cope-jettisoning-thousands.html | JAN 2430 Blue Chip Blahs Americas Corporate Giants Cope by Jettisoning Thousands of Jobs | By Steve Lohr | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-deportation-upheld-israel-s-latest-decision-forces-us-to-decide.html | JAN 2430 Deportation Upheld Israels Latest Decision Forces US to Decide | By Elaine Sciolino | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-generals-defiant-a-familiar-cycle-of-diplomacy-in-haiti.html | JAN 2430 Generals Defiant A Familiar Cycle Of Diplomacy in Haiti | By Howard W French | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-los-angeles-underground.html | JAN 2430 Los Angeles Underground | By Robert Reinhold | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-publishing-at-their-peril.html | JAN 2430 Publishing At Their Peril | By Richard W Stevenson | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-24-30-supreme-court-justices-decline-to-review-late-death-row-claims.html | JAN 2430 Supreme Court Justices Decline to Review Late Death Row Claims | By Stephen Labaton | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/jan-2430-a-quick-study-a-diplomats-diplomat-goes-to-russia.html | JAN 2430 A Quick StudyA Diplomats Diplomat Goes to Russia | By Elaine Siolino | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/one-size-fits-all-the-way-to-middle-age.html | One Size Fits All the Way to Middle Age | By Stephanie Strom | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/ready-or-not-clinton-is-rattling-the-country.html | Ready or Not Clinton Is Rattling the Country | By Thomas L Friedman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/the-nation-the-justice-with-the-stories-that-moved-the-world.html | THE NATION The Justice With the Stories That Moved the World | By David Margolick | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/the-world-a-new-president-finds-the-trade-combatants-acting-up.html | THE WORLD A New President Finds the Trade Combatants Acting Up | By James Sterngold | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/weekinreview/the-world-from-russia-to-serbia-a-current-of-sympathy.html | THE WORLD From Russia To Serbia A Current Of Sympathy | By Serge Schmemann | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/2-israeli-soldiers-ambushed-in-gaza.html | 2 ISRAELI SOLDIERS AMBUSHED IN GAZA | By Clyde Haberman | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/call-of-land-lures-refugees-to-khmer-rouge-zone.html | Call of Land Lures Refugees to Khmer Rouge Zone | By Philip Shenon | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/croats-are-easing-the-danger-of-damaged-dam-s-collapse.html | Croats Are Easing the Danger of Damaged Dams Collapse | By John Darnton | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/hitler-s-rise-recalled-with-sorrow.html | Hitlers Rise Recalled With Sorrow | By Stephen Kinzer | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/india-appeals-for-help-to-clean-up-major-oil-spill.html | India Appeals for Help to Clean Up Major Oil Spill | By Sanjoy Hazarika | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/on-bloody-day-in-sarajevo-relief-at-halt-in-talks.html | On Bloody Day in Sarajevo Relief at Halt in Talks | By John F Burns | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/russia-on-verge-of-hyperinflation-premier-says.html | Russia on Verge of Hyperinflation Premier Says | By Roger Cohen | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/russian-major-caught-seeking-to-kill-yeltsin.html | Russian Major Caught Seeking to Kill Yeltsin | By Serge Schmemann | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/somalia-sweep-shows-gi-role-shift.html | Somalia Sweep Shows GI Role Shift | By Diana Jean Schemo | TX 3-491-919 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/spanish-premier-joins-fray-as-party-slumps.html | Spanish Premier Joins Fray as Party Slumps | By Alan Riding | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/taikichiro-mori-tokyo-developer-rated-as-richest-man-dies-at-88.html | Taikichiro Mori Tokyo Developer Rated as Richest Man Dies at 88 | By Bruce Lambert | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/talks-in-geneva-on-bosnia-war-hit-an-impasse.html | Talks in Geneva On Bosnia War Hit an Impasse | By David Binder | TX 3-491-919 | 1993-02-23 |
| 1993-01-31 | https://www.nytimes.com/1993/01/31/world/vance-owen-bosnia-move-is-surprise-for-washington.html | VanceOwen Bosnia Move Is Surprise for Washington | By Elaine Sciolino | TX 3-491-919 | 1993-02-23 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/art-bauman-53-choreographer-began-dance-theater-workshop.html | Art Bauman 53 Choreographer Began Dance Theater Workshop | By Jennifer Dunning | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-408793.html | Dance in Review | By Jennifer Dunning | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-409593.html | Dance in Review | By Jennifer Dunning | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-410993.html | Dance in Review | By Jack Anderson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-411793.html | Dance in Review | By Jennifer Dunning | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-412593.html | Dance in Review | By Jennifer Dunning | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/dance-in-review-413393.html | Dance in Review | By Jack Anderson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-music-the-past-as-enemy-and-totem.html | ReviewMusic The Past As Enemy And Totem | By Edward Rothstein | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-pop-60-s-new-orleans-sound-updated-by-90-s-energy.html | ReviewPop 60s New Orleans Sound Updated by 90s Energy | By Peter Watrous | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-pop-shaking-off-the-vestiges-of-rock-s-family-dialect.html | ReviewPop Shaking Off the Vestiges Of Rocks Family Dialect | By Ann Powers | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/arts/review-rock-pop-metal-s-weight-in-the-eye-of-the-beholder.html | ReviewRock Pop Metals Weight In the Eye of the Beholder | By Ann Powers | TX 3-479-118 | 1993-02-04 |

| | | | | |
|---|---|---|---|---|
| 1993-02-01 | https://www.nytimes.com/1993/02/01/books/books-of-the-times-middle-class-rage-like-in-history-only-different.html | Books Of The Times MiddleClass Rage Like in History Only Different | By Christopher LehmannHaupt | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/american-express-try-try-again.html | American Express Try Try Again | By Allen R Myerson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/credit-markets-investors-now-expect-inflation-to-remain-low.html | CREDIT MARKETS Investors Now Expect Inflation to Remain Low | By Jonathan Fuerbringer | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/disclosures-on-analyst-s-stockholdings.html | Disclosures on Analysts Stockholdings | By Susan Antilla | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/dublin-upbraids-its-partners-in-currency-system.html | Dublin Upbraids Its Partners in Currency System | By James F Clarity | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/greenspan-the-politician.html | Greenspan the Politician | By Steven Greenhouse | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/ireland-devalues-its-pound.html | Ireland Devalues Its Pound | By Richard W Stevenson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/japan-bank-is-expected-to-cut-rate.html | Japan Bank Is Expected To Cut Rate | By James Sterngold | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/market-place-hospitality-franchise-is-a-hot-stock-in-a-tepid-lodging-industry.html | Market Place Hospitality Franchise is a hot stock in a tepid lodging industry | By Edwin McDowell | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/media-business-advertising-turning-new-page-playboy-takes-up-fight-against-aids.html | THE MEDIA BUSINESS ADVERTISING Turning a new page Playboy takes up the fight against AIDS | By Stuart Elliott | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/media-business-publishing-where-literary-lightning-hits-book-houses-often-hope.html | THE MEDIA BUSINESS Publishing Where literary lightning hits book houses often hope for a second strike | By Esther B Fein | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/patents-852493.html | Patents | By Edmund L Andrews | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/revlon-expected-to-replace-no-2-executive.html | Revlon Expected to Replace No 2 Executive | By Stephanie Strom | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/sony-and-time-warner-put-20-million-into-cable-radio.html | Sony and Time Warner Put 20 Million Into Cable Radio | By Adam Bryant | TX 3-479-118 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-a-media-king-with-much-to-prove.html | THE MEDIA BUSINESS A Media King With Much to Prove | By Roger Cohen | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-ads-down-los-angeles-times-again-cuts-staff.html | THE MEDIA BUSINESS Ads Down Los Angeles Times Again Cuts Staff | By Calvin Sims | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-advertising-addenda-chiat-day-and-riney-in-new-york-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay and Riney In New York Shifts | By Stuart Elliott | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-advertising-addenda-tv-awards-go-to-4-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Awards Go To 4 Agencies | By Stuart Elliott | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/business/the-media-business-us-cable-unspools-its-wires-across-the-globe.html | THE MEDIA BUSINESS US Cable Unspools Its Wires Across the Globe | By Bill Carter | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/movies/the-talk-of-sundance-the-winners-and-notable-losers-at-sundance.html | The Talk of Sundance The Winners and Notable Losers at Sundance | By Bernard Weinraub | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/news/review-television-reuther-the-big-3-and-days-of-sit-ins.html | ReviewTelevision Reuther The Big 3 And Days Of SitIns | By Walter Goodman | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/a-tradition-of-giving-to-the-neediest.html | A Tradition of Giving to the Neediest | By Clifford J Levy | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/bridge-954793.html | Bridge | By Alan Truscott | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/chronicle-385493.html | CHRONICLE | By Nadine Brozan | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/chronicle-386293.html | CHRONICLE | By Nadine Brozan | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/chronicle-387093.html | CHRONICLE | By Nadine Brozan | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/doubts-arise-on-finances-of-prospect-in-post-sale.html | Doubts Arise On Finances Of Prospect In Post Sale | By Diana B Henriques | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/fund-raising-efforts-reveal-mayoral-candidates-strategies.html | FundRaising Efforts Reveal Mayoral Candidates Strategies | By Todd S Purdum | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/gentle-voice-roses-a-smile-west-side-misses-shy-victim.html | Gentle Voice Roses a Smile West Side Misses Shy Victim | By Robert D McFadden | TX 3-479-118 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/man-arrested-in-abduction-of-boy-who-is-found-safe.html | Man Arrested in Abduction Of Boy Who Is Found Safe | By Shawn G Kennedy | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/metro-matters-staten-island-packs-one-two-punch.html | METRO MATTERS Staten Island Packs OneTwo Punch | By Sam Roberts | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/new-york-s-poor-trying-alternative-to-medicaid.html | New Yorks Poor Trying Alternative to Medicaid | By Mary B W Tabor | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/rebbe-but-not-the-messiah-as-lubavitchers-compromise.html | Rebbe but Not the Messiah As Lubavitchers Compromise | By Ari L Goldman | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/rifle-gunfire-wounds-a-2-year-old-girl-on-a-street-in-the-bronx.html | Rifle Gunfire Wounds a 2YearOld Girl on a Street in the Bronx | By George James | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/stalled-tobacco-suit-is-revived-by-ruling.html | Stalled Tobacco Suit Is Revived by Ruling | By Ralph Blumenthal | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/strictly-business-fitness-clubs-vie-for-market-share.html | STRICTLY BUSINESS Fitness Clubs Vie for Market Share | By Douglas Martin | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/suspects-in-fatal-robbery-linked-to-others-at-banks.html | Suspects in Fatal Robbery Linked to Others at Banks | By Craig Wolff | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/nyregion/when-good-will-not-enough-desegregation-project-heart-hartford-school-suit.html | When Good Will Is Not Enough Desegregation Project at Heart of Hartford School Suit | By George Judson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/obituaries/clarence-l-holte-85-collector-of-materials-on-blacks-heritage.html | Clarence L Holte 85 Collector Of Materials on Blacks Heritage | By Shawn G Kennedy | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/obituaries/ron-kostelnik-tackle-for-packers-dies-at-53.html | Ron Kostelnik Tackle For Packers Dies at 53 | By Ap | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/abroad-at-home-not-a-rose-garden.html | Abroad at Home Not a Rose Garden | By Anthony Lewis | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/behind-japans-economic-crisis.html | Behind Japans Economic Crisis | By Akio Mikuni | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/essay-the-great-reshuffle.html | Essay The Great Reshuffle | By William Safire | TX 3-479-118 | 1993-02-04 |

| 1993-02-01 | https://www.nytimes.com/1993/02/01/opinion/truman-s-legacy-to-clinton.html | Trumans Legacy to Clinton | By Lucian K Truscott Iv | TX 3-479-118 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/boxing-dokes-goes-out-early-but-not-to-buy-bagels.html | BOXING Dokes Goes Out Early But Not to Buy Bagels | By Michael Martinez | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/college-basketball-doomed-in-dome-pirates-fall-to-orangemen.html | COLLEGE BASKETBALL Doomed in Dome Pirates Fall to Orangemen | By William N Wallace | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/hockey-rangers-are-on-the-expressway-to-desperation.html | HOCKEY Rangers Are on the Expressway to Desperation | By Joe Lapointe | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/on-college-basketball-equality-is-replacing-quality-in-today-s-big-east.html | ON COLLEGE BASKETBALL Equality Is Replacing Quality in Todays Big East | By William C Rhoden | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/pro-basketball-petrovic-s-perpetual-motion-has-heads-spinning.html | PRO BASKETBALL Petrovics Perpetual Motion Has Heads Spinning | By Mike Freeman | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/question-box.html | Question Box | By Ray Corio | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/sports-of-the-times-turnover-prophets-of-doom-and-boom.html | Sports of The Times Turnover Prophets Of Doom and Boom | By Dave Anderson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-losers-again-maybe-it-s-the-4th-time-that-s-a-charm.html | SUPER BOWL XXVII LOSERS AGAIN Maybe Its the 4th Time Thats a Charm | By Timothy W Smith | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-on-the-sideline-watching-from-wings-reeves-feels-for.html | SUPER BOWL XXVII ON THE SIDELINEWatching From Wings Reeves Feels for Bills | By Samantha Stevenson | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-oops-lett-carried-away-fumbles-his-moment-of-glory.html | SUPER BOWL XXVII OOPS Lett Carried Away Fumbles His Moment of Glory | By Bill Brink | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-pasadena-with-all-fun-that-comes-before-why-let-game-begin.html | SUPER BOWL XXVII IN PASADENA With All the Fun That Comes Before Why Let the Game Begin | By Tom Friend | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-playmakers-a-one-two-punch-knocks-out-the-bills.html | SUPER BOWL XXVII PLAYMAKERS A OneTwo Punch Knocks Out the Bills | By Tom Friend | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-stoppers-cowboys-defense-pours-on-pressure.html | SUPER BOWL XXVII STOPPERS Cowboys Defense Pours On Pressure | By Frank Litsky | TX 3-479-118 | 1993-02-04 |

| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-the-analysis-kotite-view-smith-threw-a-block-party.html | SUPER BOWL XXVII THE ANALYSIS Kotite View Smith Threw a Block Party | By Gerald Eskenazi | TX 3-479-118 | 1993-02-04 |
|---|---|---|---|---|---|
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-the-exit-not-exactly-a-dream-come-true.html | SUPER BOWL XXVII THE EXIT Not Exactly a Dream Come True | By Timothy W Smith | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/super-bowl-xxvii-xxvii-marks-the-spot-dallas-is-back-on-top.html | SUPER BOWL XXVII XXVII Marks the Spot Dallas Is Back on Top | By Thomas George | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/tennis-a-river-runs-through-courier-s-victory-in-australia.html | TENNIS A River Runs Through Couriers Victory in Australia | By Christopher Clarey | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/sports/tv-sports-game-may-be-blowout-but-the-show-must-go-on.html | TV SPORTS Game May Be Blowout but the Show Must Go On | By Richard Sandomir | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/theater/review-theater-a-room-with-a-view-of-a-family.html | ReviewTheater A Room With a View of a Family | By D J R Bruckner | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/theater/review-theater-a-surrealist-s-eye-among-the-ruins.html | ReviewTheater A Surrealists Eye Among the Ruins | By Stephen Holden | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/theater/review-theater-getting-know-joan-who-saintly-shavian-just-bit-unlikable.html | ReviewTheater Getting to Know a Joan Who Is Saintly Shavian And Just a Bit Unlikable | By Mel Gussow | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/us/congressional-brief-amid-calls-for-change-senate-stays-the-course.html | Congressional Brief Amid Calls for Change Senate Stays the Course | By Adam Clymer | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/us/gay-issue-mobilizes-conservatives-against-clinton.html | Gay Issue Mobilizes Conservatives Against Clinton | By Peter Applebome | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/us/governors-ask-us-to-set-standards-on-health-care.html | Governors Ask US to Set Standards on Health Care | By Robert Pear | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/us/shultz-memoirs-say-bush-knew-of-the-arms-for-hostages-affair.html | Shultz Memoirs Say Bush Knew Of the ArmsforHostages Affair | By Robert D Hershey Jr | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/us/surprising-governor-keeps-state-guessing.html | Surprising Governor Keeps State Guessing | By B Drummond Ayres Jr | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/world/croatia-s-chief-vows-liberation-of-more-land-in-serbian-enclave.html | Croatias Chief Vows Liberation Of More Land in Serbian Enclave | By John Darnton | TX 3-479-118 | 1993-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-01 | https://www.nytimes.com/1993/02/01/world/israel-holding-3-us-arabs-it-links-to-militant-group.html | Israel Holding 3 US Arabs It Links to Militant Group | By Joel Greenberg | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/world/north-korea-rebuffs-nuclear-inspectors-reviving-us-nervousness.html | North Korea Rebuffs Nuclear Inspectors Reviving US Nervousness | By Michael R Gordon | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/world/somali-police-back-on-duty-with-us-aid.html | Somali Police Back on Duty With US Aid | By Diana Jean Schemo | TX 3-479-118 | 1993-02-04 |
| 1993-02-01 | https://www.nytimes.com/1993/02/01/world/tokyo-journal-shedding-teens-and-jeans-they-re-now-of-age.html | Tokyo Journal Shedding Teens and Jeans Theyre Now of Age | By David E Sanger | TX 3-479-118 | 1993-02-04 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/chess-872493.html | Chess | By Robert Byrne | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-296993.html | Classical Music in Review | By Bernard Holland | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-300093.html | Classical Music in Review | By Bernard Holland | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-301993.html | Classical Music in Review | By Bernard Holland | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/classical-music-in-review-302793.html | Classical Music in Review | By Allan Kozinn | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/critic-s-notebook-photography-wins-advocates-with-a-focus-still-to-come.html | Critics Notebook Photography Wins Advocates With a Focus Still to Come | By Charles Hagen | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/detective-tennison-develops-a-swagger.html | Detective Tennison Develops A Swagger | By William Grimes | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/review-music-a-high-energy-pianist-who-teaches-as-he-plays.html | ReviewMusic A HighEnergy Pianist Who Teaches as He Plays | By Allan Kozinn | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/arts/review-pop-new-guises-for-old-sex-roles-in-a-quadruple-bill-of-hip-hop.html | ReviewPop New Guises for Old Sex Roles In a Quadruple Bill of HipHop | By Jon Pareles | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/books/books-of-the-times-a-year-in-an-inspired-black-church-in-brooklyn.html | Books of The Times A Year in an Inspired Black Church in Brooklyn | By Francine Prose | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/accounting-scandal-at-leslie-fay.html | Accounting Scandal at Leslie Fay | By Stephanie Strom | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/american-express-defends-past-and-looks-to-future.html | American Express Defends Past and Looks to Future | By Allen R Myerson | TX 3-479-212 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/bundesbank-chief-holds-the-line-on-rate-policy.html | Bundesbank Chief Holds The Line on Rate Policy | By Richard W Stevenson | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/cambridge-edges-out-chicago.html | Cambridge Edges Out Chicago | By Steven Greenhouse | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/clinton-trade-policy-so-far-little-is-new.html | Clinton Trade Policy So Far Little Is New | By Keith Bradsher | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-691893.html | COMPANY NEWS | By Doron P Levin | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-chaus-hires-ex-president-of-esprit.html | COMPANY NEWS Chaus Hires ExPresident Of Esprit | By Diana B Henriques | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-dell-computer-reports-on-sec-inquiry.html | COMPANY NEWS Dell Computer Reports on SEC Inquiry | By Thomas C Hayes | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-japanese-company-is-sued-by-ibm-over-copyrights.html | COMPANY NEWS Japanese Company Is Sued By IBM Over Copyrights | By Andrew Pollack | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-morgan-fund-to-invest-in-banks.html | COMPANY NEWS Morgan Fund To Invest In Banks | By Saul Hansell | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-upjohn-s-chief-getting-treatments-for-cancer.html | COMPANY NEWS Upjohns Chief Getting Treatments for Cancer | By Milt Freudenheim | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/company-news-west-pointpepperell-names-new-president.html | COMPANY NEWSWest PointPepperell Names New President | By Jerry Schwartz | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/credit-markets-treasury-prices-shrug-off-report.html | CREDIT MARKETS Treasury Prices Shrug Off Report | By Jonathan Fuerbringer | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/dow-up-22.15-after-foreign-markets-gain.html | Dow Up 2215 After Foreign Markets Gain | By Robert Hurtado | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/market-place-some-say-not-in-my-backyard-while-others-see-opportunity.html | Market Place Some say not in my backyard while others see opportunity | By Matthew L Wald | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/mutual-funds-continue-to-grow-at-rapid-pace.html | Mutual Funds Continue To Grow at Rapid Pace | By Floyd Norris | TX 3-479-212 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/purchasing-managers-find-economy-is-gaining-ground.html | Purchasing Managers Find Economy Is Gaining Ground | By Sylvia Nasar | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-advertising-addenda-even-the-commercials-looked-familiar.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Even the Commercials Looked Familiar | By Stuart Elliott | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Stuart Elliott | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/the-media-business-in-a-surprise-oldsmobile-retains-burnett.html | THE MEDIA BUSINESS In a Surprise Oldsmobile Retains Burnett | By Stuart Elliott | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/business/us-fights-a-european-trade-move.html | US Fights A European Trade Move | By Keith Bradsher | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/movies/review-television-the-easing-of-america-s-war-on-drugs.html | ReviewTelevision The Easing of Americas War on Drugs | By Walter Goodman | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/news/by-design-the-long-skirt-affair.html | By Design The LongSkirt Affair | By Carrie Donovan | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/news/couture-finds-itself-at-a-crossroads.html | Couture Finds Itself at a Crossroads | By Bernadine Morris | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/news/patterns-988793.html | Patterns | By Dan Shaw | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/news/tv-notes-2-mormon-stations-drop-picket-fences.html | TV Notes 2 Mormon Stations Drop Picket Fences | By Bill Carter | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/2-partners-join-owner-of-lutece.html | 2 Partners Join Owner Of Lutece | By Bryan Miller | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/3-top-editors-and-columnist-leave-post-for-daily-news.html | 3 Top Editors and Columnist Leave Post for Daily News | By Douglas Martin | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/bill-is-passed-by-assembly-on-gay-rights.html | Bill Is Passed By Assembly On Gay Rights | By Kevin Sack | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/bridge-875993.html | Bridge | By Alan Truscott | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/dr-diana-b-clark-56-educator-and-authority-on-dyslexia-dies.html | Dr Diana B Clark 56 Educator And Authority on Dyslexia Dies | By Marvine Howe | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/free-tuition-to-be-sought-in-bias-suits.html | Free Tuition To Be Sought In Bias Suits | By Jacques Steinberg | TX 3-479-212 | 1993-02-08 |

| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/income-tax-showdown-is-looming-for-weicker-and-legislature.html | IncomeTax Showdown Is Looming for Weicker and Legislature | By Kirk Johnson | TX 3-479-212 | 1993-02-08 |
|---|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/man-in-the-news-theologian-as-educator-george-erik-rupp.html | Man in the News Theologian as Educator George Erik Rupp | By N R Kleinfield | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/our-towns-moving-on-with-a-fond-look-back.html | OUR TOWNS Moving On With a Fond Look Back | By Andrew H Malcolm | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/police-file-affidavits-on-melee.html | Police File Affidavits On Melee | By Joseph P Fried | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/police-pull-abandoned-infant-from-a-trash-bin.html | Police Pull Abandoned Infant From a Trash Bin | By Richard D Lyons | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/political-memo-seeking-more-work-from-city-workers.html | POLITICAL MEMO Seeking More Work From City Workers | By Alan Finder | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/rackets-trial-for-gambino-brothers-opens.html | Rackets Trial for Gambino Brothers Opens | By Arnold H Lubasch | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/teen-ager-shot-to-death-at-a-school.html | TeenAger Shot to Death At a School | By John T McQuiston | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/vision-care-for-children-offered-by-neediest-cases.html | Vision Care for Children Offered by Neediest Cases | By Clifford J Levy | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/nyregion/wachtler-charged-in-indictment-detailing-harassment-campaign.html | Wachtler Charged in Indictment Detailing Harassment Campaign | By Josh Barbanel | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/obituaries/h-h-beverage-99-research-scientist-and-radio-engineer.html | H H Beverage 99 Research Scientist And Radio Engineer | By Wolfgang Saxon | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/observer-sarsa-pa-what.html | Observer SarsaPaWhat | By Russell Baker | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/on-my-mind-needed-us-goal-in-bosnia.html | On My Mind Needed US Goal In Bosnia | By A M Rosenthal | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/political-tides-haitian-waves-an-exodus-was-risky.html | Political Tides Haitian WavesAn Exodus Was Risky | By Michael S Teitelbaum | TX 3-479-212 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/political-tides-haitian-waves-apply-the-refugee-act.html | Political Tides Haitian WavesApply the Refugee Act | By David Carliner | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/opinion/soak-the-rich-not-the-elderly.html | Soak the Rich Not the Elderly | By Jim Sasser | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/a-test-case-airplane-wars.html | A Test Case Airplane Wars | By Peter Passell | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/cellular-phone-scare-discounted.html | Cellular Phone Scare Discounted | By Natalie Angier | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/deepest-wrecks-now-visible-to-undersea-cameras.html | Deepest Wrecks Now Visible to Undersea Cameras | By William J Broad | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/high-tech-industry-is-hard-to-help.html | HighTech Industry Is Hard to Help | By Peter Passell | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/peripherals-touring-windows-inside-and-out.html | PERIPHERALS Touring Windows Inside and Out | By L R Shannon | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/personal-computers-get-ready-get-set-file.html | PERSONAL COMPUTERS Get Ready Get Set File | By Peter H Lewis | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/q-a-305193.html | QA | By C Claiborne Ray | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/science-watch-shortages-in-moscow-not-of-science-papers.html | SCIENCE WATCH Shortages in Moscow Not of Science Papers | By William J Broad | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/sect-in-india-guards-desert-wildlife.html | Sect in India Guards Desert Wildlife | By Sanjoy Hazarika | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/science/world-s-thinnest-wires-reported-by-scientists.html | Worlds Thinnest Wires Reported by Scientists | By Andrew Pollack | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/baseball-suspension-is-expected-for-schott.html | BASEBALL Suspension Is Expected For Schott | By Murray Chass | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/baseball-what-s-next-try-bo-the-bionic-man.html | BASEBALL Whats Next Try Bo the Bionic Man | By Claire Smith | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/boxing-attention-challenger-is-dokes-not-lewis.html | BOXING Attention Challenger Is Dokes Not Lewis | By Michael Martinez | TX 3-479-212 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/college-basketball-redmen-play-some-hardball.html | COLLEGE BASKETBALL Redmen Play Some Hardball | By William C Rhoden | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/hockey-opening-day-for-nhl-s-first-commissioner.html | HOCKEY Opening Day for NHLs First Commissioner | By Joe Lapointe | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/hockey-the-toughest-of-ties-with-nothing-but-winners.html | HOCKEY The Toughest of Ties With Nothing but Winners | By Joe Lapointe | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/one-down-one-to-go-for-ap-indy-in-eclipses.html | One Down One to Go for AP Indy in Eclipses | By Joseph Durso | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-basketball-knicks-slumping-smith-hits-double-figures-in-frustration.html | PRO BASKETBALL Knicks Slumping Smith Hits Double Figures in Frustration | By Harvey Araton | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-basketball-nets-get-technical-still-breeze.html | PRO BASKETBALL Nets Get Technical Still Breeze | By Mike Freeman | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/pro-football-super-bowl-xxvii-buffalo-should-itself-favor-copy-dallas.html | ON PRO FOOTBALL SUPER BOWL XXVII Buffalo Should Do Itself a Favor and Copy Dallas | By Thomas George | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/sports-of-the-times-the-new-jones-way-to-win.html | Sports of The Times The New Jones Way To Win | By Dave Anderson | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-afc-teams-try-not-to-fret-it-s-just-the-nfc-s-time-to-reign.html | SUPER BOWL XXVII AFC Teams Try Not to Fret Its Just the NFCs Time to Reign | By Gerald Eskenazi | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-aikman-s-star-vehicle-in-fast-lane.html | SUPER BOWL XXVII Aikmans Star Vehicle in Fast Lane | By Tom Friend | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-bills-levy-not-ready-to-throw-in-towel.html | SUPER BOWL XXVII Bills Levy Not Ready To Throw In Towel | BY Timothy W Smith | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/super-bowl-xxvii-wannstedt-going-his-defense-staying.html | SUPER BOWL XXVII Wannstedt Going His Defense Staying | By Frank Litsky | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/sports/track-for-clark-in-the-800-an-unspeakable-rival.html | TRACK For Clark in the 800 An Unspeakable Rival | By Filip Bondy | TX 3-479-212 | 1993-02-08 |

| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/dallas-journal-big-victory-in-football-encourages-wider-hope.html | Dallas Journal Big Victory In Football Encourages Wider Hope | By Sam Howe Verhovek | TX 3-479-212 | 1993-02-08 |
|---|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/epa-plans-to-seek-loosening-of-a-law-on-food-pesticides.html | EPA Plans to Seek Loosening of a Law On Food Pesticides | By Keith Schneider | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/fast-and-posh-x-2000-train-picks-up-fans.html | Fast and Posh X2000 Train Picks Up Fans | By Martin Tolchin | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/governors-praise-ex-colleague-in-the-white-house.html | Governors Praise ExColleague in the White House | By Richard L Berke | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/harris-b-hull-83-an-official-at-nasa-and-retired-general.html | Harris B Hull 83 An Official at NASA And Retired General | By Eric Pace | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/hillary-clinton-s-new-home-broccoli-s-in-smoking-s-out.html | Hillary Clintons New Home Broccolis In Smokings Out | By Marian Burros | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/in-a-memoir-criticizing-bush-shultz-s-timing-is-questioned.html | In a Memoir Criticizing Bush Shultz Timing Is Questioned | By David Johnston | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/missouri-senator-won-t-seek-4th-term.html | Missouri Senator Wont Seek 4th Term | By Adam Clymer | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/president-allows-states-flexibility-on-medicaid-funds.html | PRESIDENT ALLOWS STATES FLEXIBILITY ON MEDICAID FUNDS | By Thomas L Friedman | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/progress-at-white-house-machines-answer-phones.html | Progress at White House Machines Answer Phones | By Gwen Ifill | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/rice-university-president-picked-to-succeed-sovern-at-columbia.html | Rice University President Picked To Succeed Sovern at Columbia | By Anthony Depalma | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/their-lives-consumed-officers-await-2d-trial.html | Their Lives Consumed Officers Await 2d Trial | By Seth Mydans | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/us-judge-in-new-york-is-called-contender-for-attorney-general.html | US Judge in New York Is Called Contender for Attorney General | By Neil A Lewis | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/us/white-house-memo-president-s-early-troubles-rooted-in-party-s-old-strains.html | White House Memo Presidents Early Troubles Rooted in Partys Old Strains | By Michael Kelly | TX 3-479-212 | 1993-02-08 |

| 1993-02-02 | https://www.nytimes.com/1993/02/world/2-us-arabs-kin-deny-israeli-charges.html | 2 US Arabs Kin Deny Israeli Charges | By Don Terry | TX 3-479-212 | 1993-02-08 |
|---|---|---|---|---|---|
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/angola-president-says-his-forces-are-rearming-after-rebel-gains.html | Angola President Says His Forces Are Rearming After Rebel Gains | By Kenneth B Noble | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/anti-woman-bias-may-bring-asylum.html | ANTIWOMAN BIAS MAY BRING ASYLUM | By Clyde H Farnsworth | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/cambodia-attacks-the-khmer-rouge.html | CAMBODIA ATTACKS THE KHMER ROUGE | By Philip Shenon | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/hope-left-behind-in-somalia-by-disillusioned-us-marines.html | Hope Left Behind in Somalia By Disillusioned US Marines | By Diana Jean Schemo | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/in-a-nod-to-us-china-plans-to-free-2-dissidents.html | In a Nod to US China Plans to Free 2 Dissidents | By Nicholas D Kristof | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/israel-to-return-100-palestinians-it-had-deported.html | ISRAEL TO RETURN 100 PALESTINIANS IT HAD DEPORTED | By Clyde Haberman | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/port-au-prince-journal-in-hiding-in-haiti-dissident-despairs-of-us-help.html | PortauPrince Journal In Hiding in Haiti Dissident Despairs of US Help | By Howard W French | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/russia-under-inflation-threat-raises-gas-prices.html | Russia Under Inflation Threat Raises Gas Prices | By Steven Erlanger | TX 3-479-212 | 1993-02-08 |
| 1993-02-02 | https://www.nytimes.com/1993/02/02/world/us-declines-to-back-peace-plan-as-the-balkan-talks-shift-to-un.html | US Declines to Back Peace Plan As the Balkan Talks Shift to UN | By Elaine Sciolino | TX 3-479-212 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/arts/michel-renault-65-star-of-paris-ballet-and-dance-teacher.html | Michel Renault 65 Star of Paris Ballet And Dance Teacher | By Anna Kisselgoff | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/arts/the-pop-life-carving-a-radio-market-out-of-the-mainstream.html | The Pop Life Carving a Radio Market Out of the Mainstream | By Sheila Rule | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/books/book-notes-999893.html | Book Notes | By Esther B Fein | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/books/books-of-the-times-success-and-failure-all-from-the-same-source.html | Books of The Times Success and Failure All From the Same Source | By Herbert Mitgang | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/banks-post-a-drop-in-yields.html | Banks Post a Drop in Yields | By Robert Hurtado | TX 3-479-206 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/calming-investors-discontent.html | Calming Investors Discontent | By Leslie Wayne | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-conserving-while-waiting-victory-for-the-epa-power-saving-printers.html | COMPANY NEWS Conserving While Waiting Victory for the EPA PowerSaving Printers | By Matthew L Wald | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-lawsuits-over-leslie-fay-accounting.html | COMPANY NEWS Lawsuits Over Leslie Fay Accounting | By Stephanie Strom | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-philips-halts-plans-to-build-a-european-high-definition-tv.html | COMPANY NEWS Philips Halts Plans to Build A European HighDefinition TV | By Richard W Stevenson | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-settlement-of-lawsuits-set-by-oracle.html | COMPANY NEWS Settlement Of Lawsuits Set by Oracle | By Lawrence M Fisher | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/company-news-tenneco-s-ailing-chairman-says-therapy-is-going-well.html | COMPANY NEWS Tennecos Ailing Chairman Says Therapy Is Going Well | By Thomas C Hayes | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/credit-markets-overseas-selloff-dampens-bonds.html | CREDIT MARKETS Overseas Selloff Dampens Bonds | By Jonathan Fuerbringer | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/economy-shows-expansion-but-jobs-and-regions-falter.html | Economy Shows Expansion But Jobs and Regions Falter | By Robert D Hershey Jr | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/europe-gripes-about-clinton-trade-stance.html | Europe Gripes About Clinton Trade Stance | By Paul L Montgomery | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/house-panel-hears-troubles-of-pension-insurance-fund.html | House Panel Hears Troubles Of PensionInsurance Fund | By Jeff Gerth | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/huge-chrysler-stock-sale-yields-total-of-1.78-billion.html | Huge Chrysler Stock Sale Yields Total of 178 Billion | By Kenneth N Gilpin | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/lorenzo-re-emerges-in-plans-for-a-new-airline.html | Lorenzo Reemerges in Plans for a New Airline | By Agis Salpukas | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/market-place-in-cellular-telephone-stocks-perception-is-everything.html | Market Place In cellular telephone stocks perception is everything | By Anthony Ramirez | TX 3-479-206 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/media-business-advertising-cox-landey-agency-effort-bridge-generation-gap.html | THE MEDIA BUSINESS ADVERTISING At the Cox Landey agency an effort to bridge the generation gap is starting very close to the top | By Stuart Elliott | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/stocks-are-little-changed-as-dow-retreats-by-3.51.html | Stocks Are Little Changed As Dow Retreats by 351 | By Allen R Myerson | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/study-says-trade-pat-will-aid-us-economy.html | Study Says Trade Pat Will Aid US Economy | By Keith Bradsher | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/the-media-business-advertising-addenda-ayer-and-ketchum-halt-merger-talks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer and Ketchum Halt Merger Talks | By Stuart Elliott | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/the-media-business-child-magazine-to-publish-highly-customized-issues.html | THE MEDIA BUSINESS Child Magazine to Publish Highly Customized Issues | By Deirdre Carmody | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/business/us-resumes-granting-patents-on-genetically-altered-animals.html | US Resumes Granting Patents On Genetically Altered Animals | By Edmund L Andrews | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/education/arts-groups-step-in-to-fill-the-gaps.html | Arts Groups Step In to Fill the Gaps | By Glenn Collins | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/education/personal-health-223993.html | Personal Health | By Jane E Brody | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/60-minute-gourmet-311193.html | 60Minute Gourmet | By Pierre Franey | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/a-dietary-debate-is-the-mediterranean-a-nutritional-eden.html | A Dietary Debate Is the Mediterranean A Nutritional Eden | By Molly ONeill | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/a-new-kitchen-cabinet-aims-to-showcase-american-food.html | A New Kitchen Cabinet Aims To Showcase American Food | By Marian Burros | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/at-the-door-with-craig-dawson-honing-his-act-wherever-the-stage.html | AT THE DOOR WITH Craig Dawson Honing His Act Wherever the Stage | By Alex Witchel | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/fashion-industry-celebrates-itself-at-an-awards-ceremony.html | Fashion Industry Celebrates Itself at an Awards Ceremony | By Bernadine Morris | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/food-notes-342193.html | Food Notes | By Florence Fabricant | TX 3-479-206 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/metropolitan-diary-315493.html | Metropolitan Diary | By Ron Alexander | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/plain-and-simple-a-tortilla-chip-casserole-shapes-up.html | PLAIN AND SIMPLE A TortillaChip Casserole Shapes Up | By Marian Burros | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/so-far-a-smoke-free-white-house-is-drawing-no-fire.html | So Far a SmokeFree White House Is Drawing No Fire | By Trish Hall | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/garden/wine-talk-611693.html | Wine Talk | By Frank J Prial | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/health/treating-ills-in-childhood-cancer-survivors.html | Treating Ills in Childhood Cancer Survivors | By Jane E Brody | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/movies/review-film-escapades-of-3-pets-hotfooting-it-for-home.html | ReviewFilm Escapades Of 3 Pets Hotfooting It For Home | By Janet Maslin | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/movies/review-film-is-there-life-hers-after-death-his.html | ReviewFilm Is There Life Hers After Death His | By Vincent Canby | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/movies/review-film-tricks-of-the-eye-and-ear-in-a-romantic-fantasy.html | ReviewFilm Tricks of the Eye and Ear In a Romantic Fantasy | By Stephen Holden | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/news/classical-music-in-review-295693.html | Classical Music in Review | By James R Oestreich | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/news/classical-music-in-review-713393.html | Classical Music in Review | By Bernard Holland | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/news/classical-music-in-review-714193.html | Classical Music in Review | By Bernard Holland | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/news/review-opera-der-rosenkavalier-with-a-cast-switch-at-the-metropolitan.html | ReviewOpera Der Rosenkavalier With a Cast Switch At the Metropolitan | By Edward Rothstein | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/about-new-york-out-of-towner-scales-new-heights.html | ABOUT NEW YORK OutofTowner Scales New Heights | By Michael T Kaufman | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/bridge-010493.html | Bridge | By Alan Truscott | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/court-refuses-to-hear-sharpton-s-appeal-of-1990-conviction.html | Court Refuses to Hear Sharptons Appeal of 1990 Conviction | By James Dao | TX 3-479-206 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/defense-rests-in-abuse-trial-in-newark.html | Defense Rests In Abuse Trial In Newark | By Robert Hanley | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/dispute-over-school-reflection.html | Dispute Over School Reflection | By Sam Dillon | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/expert-on-demographics-testifies-at-hartford-trial.html | Expert on Demographics Testifies at Hartford Trial | By George Judson | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/historic-preservation-comes-age-queens-scarcity-landmarks-reflects-distrust.html | Historic Preservation Comes of Age in Queens Scarcity of Landmarks Reflects Distrust Within the Borough and Snobbery Outside It | By Steven Lee Myers | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/investigators-narrow-leads-in-killing-of-crusading-journalist.html | Investigators Narrow Leads in Killing of Crusading Journalist | By Joseph P Fried | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/losing-stars-to-news-post-fires-back-with-suit.html | Losing Stars to News Post Fires Back With Suit | By Ralph Blumenthal | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/master-guitar-makers-are-leery-of-their-art.html | Master Guitar Makers Are Leery of Their Art | By Dennis Hevesi | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/neediest-are-helped-by-auction.html | Neediest Are Helped By Auction | By Clifford J Levy | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/on-the-columbia-campus-new-president-is-cheered.html | On the Columbia Campus New President Is Cheered | By Maria Newman | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/prosecutors-given-more-time-in-a-second-katie-beers-case.html | Prosecutors Given More Time In a Second Katie Beers Case | By John T McQuiston | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/state-told-to-free-man-in-hospital.html | State Told To Free Man In Hospital | By Ronald Sullivan | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/the-swan-multiplying-prolifically-becomes-an-ugly-duckling.html | The Swan Multiplying Prolifically Becomes an Ugly Duckling | By Harold Faber | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/times-closes-a-plant-and-moves-press-operations.html | Times Closes a Plant and Moves Press Operations | By Ronald Sullivan | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/uncle-of-mafia-informant-is-found-slain-in-brooklyn.html | Uncle of Mafia Informant Is Found Slain in Brooklyn | By Richard D Lyons | TX 3-479-206 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/nyregion/youth-arraigned-in-killing-at-amityville-high-school.html | Youth Arraigned in Killing At Amityville High School | By John T McQuiston | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/between-fear-and-fantasy.html | Between Fear and Fantasy | By Ken Corbett | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/let-cities-go-bankrupt.html | Let Cities Go Bankrupt | By Hilary Rosenberg | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/public-private-please-don-t-inhale.html | Public  Private Please Dont Inhale | By Anna Quindlen | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/opinion/who-will-regulate-the-regulators.html | Who Will Regulate the Regulators | By William D Ruckelshaus | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/baseball-heaton-gets-chance-with-yanks.html | BASEBALL Heaton Gets Chance With Yanks | By Jack Curry | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/baseball-mets-look-to-future-but-are-still-worried-by-an-issue-from-past.html | BASEBALL Mets Look to Future But Are Still Worried By an Issue From Past | By Joe Sexton | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/basketball-seton-hall-rumbles-as-dehere-sinks-29.html | BASKETBALL Seton Hall Rumbles As Dehere Sinks 29 | By William C Rhoden | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/boxing-holyfield-wants-another-shot-at-bowe.html | BOXING Holyfield Wants Another Shot at Bowe | By Michael Martinez | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/football-super-bowl-super-rout-super-ratings.html | FOOTBALL Super Bowl Super Rout Super Ratings | By Richard Sandomir | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/hockey-a-victory-that-wasn-t-riles-islanders.html | HOCKEY A Victory That Wasnt Riles Islanders | By Robin Finn | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/hockey-tough-road-stretch-isn-t-discouraging-devils-brooks.html | HOCKEY Tough Road Stretch Isnt Discouraging Devils Brooks | By Alex Yannis | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/horse-racing-these-days-bettors-thrive-on-imported-races.html | Horse Racing These Days Bettors Thrive on Imported Races | By Joseph Durso | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/olympics-atlanta-olympic-unit-expects-only-a-small-surplus.html | OLYMPICSAtlanta Olympic Unit Expects Only a Small Surplus | By Jerry Schwartz | TX 3-479-206 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/pro-basketball-knicks-escape-as-sparks-lifts-hatch.html | PRO BASKETBALL Knicks Escape As Sparks Lifts Hatch | By Clifton Brown | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/pro-basketball-san-antonio-reserves-deep-six-the-nets.html | PRO BASKETBALL San Antonio Reserves DeepSix The Nets | By Mike Freeman | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/pro-football-reeves-won-t-spare-the-rod-with-giants.html | PRO FOOTBALL Reeves Wont Spare The Rod With Giants | By Gerald Eskenazi | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/sports/sports-of-the-times-riddick-bowe-has-family-in-scarsdale.html | Sports of The Times Riddick Bowe Has Family in Scarsdale | By George Vecsey | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/style/chronicle-694393.html | CHRONICLE | By Nadine Brozan | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/style/chronicle-695193.html | CHRONICLE | By Nadine Brozan | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/critic-s-notebook-laughing-at-aids-is-first-line-of-defense.html | Critics Notebook Laughing at AIDS Is First Line of Defense | By Frank Rich | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/review-theater-in-an-eerie-tale-puppets-play-actors-and-vice-versa.html | ReviewTheater In an Eerie Tale Puppets Play Actors and Vice Versa | By Mel Gussow | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/theater-in-review-309093.html | Theater in Review | By | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/theater-in-review-710993.html | Theater in Review | By Stephen Holden | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/theater/theater-in-review-711793.html | Theater in Review | By D J R Bruckner | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/america-s-pastor-at-74-billy-graham-begins-to-sum-up-regrets-and-all.html | Americas Pastor At 74 Billy Graham Begins to Sum Up Regrets and All | By Peter Steinfels | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/as-schools-trim-budgets-the-arts-lose-their-place.html | As Schools Trim Budgets The Arts Lose Their Place | By Susan Chira | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/back-koffice-space-boston-once-again-luring-administrative-functions.html | BackOffice SpaceBoston Once Again Luring Administrative Functions | By Susan Diesenhouse | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/budget-official-sees-no-savings-in-clinton-s-health-care-plans.html | Budget Official Sees No Savings in Clintons HealthCare Plans | By Robert Pear | TX 3-479-206 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/caution-welfare-even-though-they-please-moynihan-clinton-s-actions-are-far-bold.html | Caution on Welfare Even Though They Please Moynihan Clintons Actions Are Far From Bold | By Jason Deparle | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/cia-nominee-wary-of-budget-cuts.html | CIA Nominee Wary of Budget Cuts | By Douglas Jehl | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/clinton-seeking-31-billion-in-stimulus.html | Clinton Seeking 31 Billion in Stimulus | By Gwen Ifill | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/coal-miners-begin-strike-in-4-states.html | Coal Miners Begin Strike in 4 States | By Peter T Kilborn | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/despite-cold-weather-homeless-shun-shelters.html | Despite Cold Weather Homeless Shun Shelters | By Celia W Dugger | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/doylestown-journal-town-relights-a-faded-screen-gem.html | Doylestown Journal Town Relights a Faded Screen Gem | By Michael Decourcy Hinds | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/early-mammogram-gets-endorsement.html | EARLY MAMMOGRAM GETS ENDORSEMENT | By Gina Kolata | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/gop-threatens-filibuster-to-force-vote-on-gay-ban.html | GOP Threatens Filibuster To Force Vote on Gay Ban | By Adam Clymer | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/lawmaker-says-us-concealed-knowledge-of-iraq-s-arms-plans.html | Lawmaker Says US Concealed Knowledge of Iraqs Arms Plans | By Neil A Lewis | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/military-base-jarred-by-specter-of-gang-killings.html | Military Base Jarred by Specter of Gang Killings | By Timothy Egan | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/panel-set-to-urge-overhaul-of-aid-for-college-students.html | Panel Set to Urge Overhaul Of Aid for College Students | By Anthony Depalma | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/paul-anderson-85-educator-who-led-temple-amid-strife.html | Paul Anderson 85 Educator Who Led Temple Amid Strife | By Bruce Lambert | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/political-memo-clinton-s-support-abortion-rights-has-catholic-leaders-tightrope.html | Political Memo Clintons Support of Abortion Rights Has Catholic Leaders on a Tightrope | By Robin Toner | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/president-moves-in-favor-of-labor.html | PRESIDENT MOVES IN FAVOR OF LABOR | By Michael Kelly | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/rostenkowski-s-prosecutors-pressed-on-disclosures.html | Rostenkowskis Prosecutors Pressed on Disclosures | By Stephen Labaton | TX 3-479-206 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-03 | https://www.nytimes.com/1993/02/03/us/women-reassured-on-coffee-intake.html | WOMEN REASSURED ON COFFEE INTAKE | By Tim Hilchey | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/bosnian-pleads-for-a-chance-at-unity.html | Bosnian Pleads for a Chance at Unity | By John F Burns | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/cairo-journal-with-islam-in-vogue-egypt-follows-in-its-fashion.html | Cairo Journal With Islam in Vogue Egypt Follows in Its Fashion | By Youssef M Ibrahim | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/cambodians-halt-attacks-on-rebels.html | CAMBODIANS HALT ATTACKS ON REBELS | By Philip Shenon | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/israel-picks-deportees-to-go-home-but-palestinians-insist-on-all-400.html | Israel Picks Deportees to Go Home But Palestinians Insist on All 400 | By Clyde Haberman | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/mediator-is-upset-at-us-reluctance-over-bosnia-talks.html | MEDIATOR IS UPSET AT US RELUCTANCE OVER BOSNIA TALKS | By R W Apple Jr | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/moscow-insists-it-must-sell-the-instruments-of-war-to-pay-the-costs-of-peace.html | Moscow Insists It Must Sell the Instruments of War to Pay the Costs of Peace | By Steven Erlanger | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/offer-by-israelis-is-praised-by-us.html | OFFER BY ISRAELIS IS PRAISED BY US | By Paul Lewis | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/pretoria-seeks-guarantee-of-rights-it-long-denied.html | Pretoria Seeks Guarantee of Rights It Long Denied | By Bill Keller | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/queen-seeks-damages-from-paper-over-a-speech.html | Queen Seeks Damages From Paper Over a Speech | By William E Schmidt | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/un-chief-shifts-key-official-to-a-role-as-peace-mediator.html | UN Chief Shifts Key Official To a Role as Peace Mediator | By Paul Lewis | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/us-asserts-iraq-changed-behavior.html | US ASSERTS IRAQ CHANGED BEHAVIOR | By Thomas L Friedman | TX 3-479-206 | 1993-02-08 |
| 1993-02-03 | https://www.nytimes.com/1993/02/03/world/us-issues-visa-to-bosnian-serb-to-meet-at-un.html | US Issues Visa to Bosnian Serb to Meet at UN | By Steven A Holmes | TX 3-479-206 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/alexander-schneider-violon-virtuoso-dies-at-84.html | Alexander Schneider Violon Virtuoso Dies at 84 | By Allan Kozinn | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/historical-society-to-close-library.html | Historical Society To Close Library | By William H Honan | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/new-ways-of-looking-at-the-world.html | New Ways of Looking at the World | By Sara Terry | TX 3-479-202 | 1993-02-08 |

| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/pop-and-jazz-in-review-569193.html | Pop and Jazz in Review | By Ann Powers | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/pop-and-jazz-in-review-856993.html | Pop and Jazz in Review | By Stephen Holden | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/pop-and-jazz-in-review-857793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-dance-laura-dean-premiere-exercises-the-spirit-of-troupe-from-ohio.html | ReviewDance Laura Dean Premiere Exercises the Spirit Of Troupe From Ohio | By Anna Kisselgoff | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-jazz-a-band-of-improvisers-rapt-in-meditation-on-the-master-s-work.html | ReviewJazz A Band of Improvisers Rapt in Meditation On the Masters Work | By Peter Watrous | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-jazz-celebrating-fitzgerald-s-75th-birthday.html | ReviewJazz Celebrating Fitzgeralds 75th Birthday | By Stephen Holden | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/arts/review-music-brooklyn-college-opera-tries-handel-s-hercules.html | ReviewMusic Brooklyn College Opera Tries Handels Hercules | By James R Oestreich | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/books/books-of-the-times-the-cold-war-is-over-but-spies-will-be-spies.html | Books of The Times The Cold War Is Over But Spies Will Be Spies | By Christopher LehmannHaupt | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/books/writer-gets-2-million-for-his-first-book.html | Writer Gets 2 Million for His First Book | By Esther B Fein | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-at-t-loses-its-credit-card-mastermind.html | COMPANY NEWS AT T Loses Its CreditCard Mastermind | By Saul Hansell | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-chrysler-debt-rating-raised-as-gm-s-is-cut.html | COMPANY NEWS Chrysler Debt Rating Raised as GMs Is Cut | By Robert Hurtado | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-exxon-president-in-line-to-be-next-chairman.html | COMPANY NEWS Exxon President in Line To Be Next Chairman | By Matthew L Wald | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-mobil-promotes-one-of-3-in-race-for-chief.html | COMPANY NEWS Mobil Promotes One of 3 in Race for Chief | By Thomas C Hayes | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-news-sprint-forms-joint-venture-with-alcatel.html | COMPANY NEWS Sprint Forms Joint Venture With Alcatel | By Edmund L Andrews | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-salomon-shows-a-turnaround-in-earnings.html | COMPANY REPORTS Salomon Shows a Turnaround in Earnings | By Kenneth N Gilpin | TX 3-479-202 | 1993-02-08 |

| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/company-reports-times-mirror-reports-quarter-and-92-loss.html | COMPANY REPORTS Times Mirror Reports Quarter and 92 Loss | By Calvin Sims | TX 3-479-202 | 1993-02-08 |
|---|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/credit-markets-us-cuts-size-of-long-bond-auction.html | CREDIT MARKETS US Cuts Size of LongBond Auction | By Jonathan Fuerbringer | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/denmark-raises-rates-to-protect-its-currency.html | Denmark Raises Rates To Protect Its Currency | By Richard W Stevenson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/dow-jumps-45.12-points-volume-high.html | Dow Jumps 4512 Points Volume High | By Allen R Myerson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/economic-scene-will-clinton-halt-or-foster-a-drift-toward-trade-protectionism.html | Economic Scene Will Clinton halt or foster a drift toward trade protectionism | By Peter Passell | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/gte-and-alltel-to-swap-some-properties.html | GTE and Alltel to Swap Some Properties | By Jerry Schwartz | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/japan-cuts-key-rate-by-3-4-point.html | Japan Cuts Key Rate By 34 Point | By James Sterngold | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/market-place-snapple-shares-are-flying-high-but-some-analysts-see-a-fall.html | Market Place Snapple shares are flying high but some analysts see a fall | By Adam Bryant | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/media-business-advertising-broadcaster-publisher-plan-reach-consumers-action.html | THE MEDIA BUSINESS ADVERTISING A broadcaster and publisher plan to reach out to consumers in action  at the mall | By Stuart Elliott | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/medical-trends-shake-prospects-of-drug-makers.html | Medical Trends Shake Prospects Of Drug Makers | By Milt Freudenheim | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/most-big-concerns-post-gains-in-quarter.html | Most Big Concerns Post Gains in Quarter | By Allen R Myerson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/norwest-acquiring-citibank-arizona.html | Norwest Acquiring CitibankArizona | By Michael Quint | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/sales-of-us-built-vehicles-hit-highest-level-in-2-years.html | Sales of USBuilt Vehicles Hit Highest Level in 2 Years | By Doron P Levin | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-advertising-addenda-accounts-373793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-479-202 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-advertising-addenda-benetton-organizing-clothing-drive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Benetton Organizing Clothing Drive | By Stuart Elliott | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-advertising-addenda-super-bowl-ads-were-memorable.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Super Bowl Ads Were Memorable | By Stuart Elliott | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/the-media-business-nbc-names-a-chief-for-west-coast.html | THE MEDIA BUSINESS NBC Names a Chief for West Coast | By Bill Carter | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/business/will-marriott-ever-stand-divided.html | Will Marriott Ever Stand Divided | By Edwin McDowell | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/a-show-for-art-that-sold-oranges.html | A Show for Art That Sold Oranges | By Elaine Louie | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/bridge-243993.html | Bridge | By Alan Truscott | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-beaucoup-blissful-bunnies-in-bed.html | CURRENTS Beaucoup Blissful Bunnies in Bed | Dulcie Leimbach | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-dolls-that-say-a-lot-without-words.html | CURRENTS Dolls That Say a Lot Without Words | Dulcie Leimbach | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-night-knight-sleep-tight.html | CURRENTS Night Knight Sleep Tight | Dulcie Leimbach | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-playground-of-harmonious-sculptures.html | CURRENTS Playground of Harmonious Sculptures | Dulcie Leimbach | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/currents-slingshot-to-video-david-still-wins.html | CURRENTS Slingshot to Video David Still Wins | Dulcie Leimbach | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/family-leave-bill-peace-of-mind-issue.html | FamilyLeave Bill PeaceofMind Issue | By Felicity Barringer | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/illegal-workers-a-long-road-to-legality.html | Illegal Workers a Long Road to Legality | By John H Cushman Jr | TX 3-479-202 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/on-the-front-lines-with-joseph-steffan-from-midshipman-to-gay-advocate.html | ON THE FRONT LINES WITH Joseph Steffan From Midshipman To Gay Advocate | By Jeffrey Schmalz | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/garden/what-s-the-bid-sky-s-the-limit.html | Whats the Bid Skys the Limit | By Rita Reif | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/movies/home-video-546293.html | Home Video | By Peter M Nichols | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/movies/review-television-movers-and-shakers-of-europe-s-past.html | ReviewTelevision Movers and Shakers of Europes Past | By Walter Goodman | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/news/review-television-it-s-jane-seymour-md-in-the-wild-and-woolly-west.html | ReviewTelevision Its Jane Seymour MD In the Wild and Woolly West | By John J OConnor | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/after-florio-visit-clinton-ends-medicaid-impasse.html | After Florio Visit Clinton Ends Medicaid Impasse | By Wayne King | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/baby-boy-left-in-gym-bag-is-expected-to-recover.html | Baby Boy Left in Gym Bag Is Expected to Recover | By John T McQuiston | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/business-as-usual-for-shelter-teams-states-plans-for-the-mentally-ill.html | Business as Usual For Shelter Teams States Plans for the Mentally Ill | By Lynda Richardson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/clinton-turning-to-new-york-to-fill-health-agency-posts.html | Clinton Turning to New York To Fill Health Agency Posts | By Kevin Sack | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/judge-bars-prosecution-witness-in-glen-ridge-assault-case.html | Judge Bars Prosecution Witness in Glen Ridge Assault Case | By Robert Hanley | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/license-of-home-for-the-mentally-ill-revoked-after-a-fiscal-inquiry.html | License of Home for the Mentally Ill Revoked After a Fiscal Inquiry | By Selwyn Raab | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/majority-of-new-york-board-resists-keeping-schools-chief.html | Majority of New York Board Resists Keeping Schools Chief | By Josh Barbanel | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/panel-gives-cuomo-its-list-of-7-choices-for-chief-judge.html | Panel Gives Cuomo Its List Of 7 Choices for Chief Judge | By Sarah Lyall | TX 3-479-202 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/stolen-8-million-found-fbi-and-police-arrest-4.html | Stolen 8 Million Found FBI and Police Arrest 4 | By Ronald Sullivan | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/the-address-was-in-the-100-s.html | The Address Was in the 100s | By Joseph P Fried | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/the-post-attracts-others-wanting-to-buy-or-invest.html | The Post Attracts Others Wanting to Buy or Invest | By William Glaberson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/transit-police-feud.html | Transit Police Feud | By Craig Wolff | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/two-who-inspired-many-prompt-gifts-to-neediest.html | Two Who Inspired Many Prompt Gifts to Neediest | By Clifford J Levy | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/voters-oust-then-elect-their-mayor.html | Voters Oust Then Elect Their Mayor | By Joseph F Sullivan | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/weicker-s-budget-proposals-overshadowed-by-tax-fight.html | Weickers Budget Proposals Overshadowed by Tax Fight | By Kirk Johnson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/nyregion/what-s-3-letters-and-zoologically-incorrect.html | Whats 3 Letters and Zoologically Incorrect | By Francis X Clines | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/essay-truth-from-shultz.html | Essay Truth From Shultz | By William Safire | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/foreign-affairs-personal-hometown-terror.html | Foreign Affairs Personal Hometown Terror | By Leslie H Gelb | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/head-off-a-trade-war.html | Head Off A Trade War | By Leonard Silk | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/opinion/tuition-made-easy.html | Tuition Made Easy | By John Silber | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/baseball-bans-cincinnati-owner-for-a-year-over-racial-remarks.html | Baseball Bans Cincinnati Owner For a Year Over Racial Remarks | By Claire Smith | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/baseball-owners-ruling-on-schott-is-assailed-and-lauded.html | BASEBALL Owners Ruling on Schott Is Assailed and Lauded | By Claire Smith | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/boxing-at-garden-boxing-comes-to-life-if-only-for-a-night.html | Boxing At Garden Boxing Comes to Life if Only for a Night | By Michael Martinez | TX 3-479-202 | 1993-02-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/boxing-dokes-now-challenges-purse-as-well-as-bowe.html | BOXING Dokes Now Challenges Purse as Well as Bowe | By Michael Martinez | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/college-basketball-mahoney-s-way-a-little-bit-more.html | COLLEGE BASKETBALL Mahoneys Way A Little Bit More | By Malcolm Moran | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/hockey-gartner-is-a-spark-in-a-vacuum-as-rangers-tie-again.html | HOCKEY Gartner Is a Spark in a Vacuum as Rangers Tie Again | By Jennifer Frey | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/hockey-it-s-dullsville-but-it-s-also-fourth-place.html | HOCKEY Its Dullsville but Its Also Fourth Place | By Joe Lapointe | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/hockey-nicholls-returns-devils-fall-flat.html | HOCKEY Nicholls Returns Devils Fall Flat | By Alex Yannis | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/on-pro-basketball-riley-s-tight-rein-may-limit-knicks.html | ON PRO BASKETBALL Rileys Tight Rein May Limit Knicks | By Harvey Araton | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/pro-basketball-cheeks-out-and-george-in-as-nets-cope-with-injuries.html | PRO BASKETBALL Cheeks Out And George In As Nets Cope With Injuries | By Mike Freeman | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/skiing-short-skis-come-back-into-style.html | SKIING Short Skis Come Back Into Style | By Janet Nelson | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/soccer-who-needs-94-cup-tickets.html | SOCCER Who Needs 94 Cup Tickets | By Alex Yannis | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/sports-of-the-times-schott-punished-for-wrong-thing.html | Sports of The Times Schott Punished for Wrong Thing | By Ira Berkow | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/sports/track-and-field-reynolds-prepares-to-fight-the-iaaf.html | TRACK AND FIELD Reynolds Prepares to Fight the IAAF | By Filip Bondy | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/style/chronicle-893393.html | CHRONICLE | By Nadine Brozan | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/style/chronicle-894193.html | CHRONICLE | By Nadine Brozan | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/technology/it-s-a-bank-it-s-a-brain-it-s-superphone.html | Its a Bank Its a Brain Its Superphone | By Anthony Ramirez | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/theater/creativity-vs-academic-study-how-should-schools-teach-arts.html | Creativity vs Academic Study How Should Schools Teach Arts | By Susan Chira | TX 3-479-202 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/2d-trial-in-police-beating-begins-with-a-hard-task.html | 2d Trial in Police Beating Begins With a Hard Task | By Seth Mydans | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/a-magazine-will-tell-all-about-bubba.html | A Magazine Will Tell All About Bubba | By Michael Kelly | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/amtrak-gains-accord-for-wide-use-of-fast-trains.html | Amtrak Gains Accord for Wide Use of Fast Trains | By Martin Tolchin | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/billing-system-for-hospitals-is-overturned.html | Billing System For Hospitals Is Overturned | By Sarah Lyall | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/charles-tierney-86-state-and-city-judge-in-new-york-is-dead.html | Charles Tierney 86 State and City Judge In New York Is Dead | By Bruce Lambert | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/choice-for-attorney-general-is-near-official-says.html | Choice for Attorney General Is Near Official Says | By Thomas L Friedman | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/clinton-rebuffed-on-plan-to-reduce-election-spending.html | CLINTON REBUFFED ON PLAN TO REDUCE ELECTION SPENDING | By Richard L Berke | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/clinton-seeking-14-billion-cut-by-the-military.html | Clinton Seeking 14 Billion Cut By the Military | By Eric Schmitt | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/effective-test-is-developed-to-find-aids-in-newborns.html | Effective Test Is Developed To Find AIDS in Newborns | By Philip J Hilts | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/executive-brief-state-department-they-talk-not-bosnia-but-plans-cut-jobs.html | EXECUTIVE BRIEF THE STATE DEPARTMENT They Talk Not of Bosnia But of Plans to Cut Jobs | By Steven A Holmes | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/house-passes-family-leave-bill-senate-delays-vote.html | House Passes FamilyLeave Bill Senate Delays Vote | By Adam Clymer | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/navy-plans-murder-charge-in-death-of-gay-sailor.html | Navy Plans Murder Charge in Death of Gay Sailor | By James Sterngold | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/us/perplexed-recruiters-sort-out-orders-on-gay-ban.html | Perplexed Recruiters Sort Out Orders on Gay Ban | By Sam Howe Verhovek | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/3-western-nations-demand-zaire-leader-yield-power.html | 3 Western Nations Demand Zaire Leader Yield Power | By Kenneth B Noble | TX 3-479-202 | 1993-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/balkan-mediators-press-their-plan.html | BALKAN MEDIATORS PRESS THEIR PLAN | By Paul Lewis | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/bosnia-war-quagmire-or-just-cause.html | Bosnia War Quagmire or Just Cause | By John Darnton | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/deportees-return-defended-by-rabin.html | DEPORTEES RETURN DEFENDED BY RABIN | By Clyde Haberman | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/fbi-widens-inquiry-on-palestinian-fund-raisers.html | FBI Widens Inquiry on Palestinian FundRaisers | By Douglas Jehl | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/germans-cancel-big-us-purchase.html | GERMANS CANCEL BIG US PURCHASE | By Craig R Whitney | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/germans-crack-down-on-rightwing-rock-music.html | Germans Crack Down on RightWing Rock Music | By Ferdinand Protzman | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/hindu-storm-a-special-report-trust-is-torn-police-role-in-bombay-riots.html | HINDU STORM A special report Trust Is Torn Police Role in Bombay Riots | By Edward A Gargan | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/monetary-fund-criticizes-russia-on-inflation.html | Monetary Fund Criticizes Russia on Inflation | By Steven Greenhouse | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/pope-warns-sudan-on-imposing-islamic-law.html | Pope Warns Sudan on Imposing Islamic Law | By Alan Cowell | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/salonika-journal-greeks-word-for-that-republic-isn-t-macedonia.html | Salonika Journal Greeks Word for That Republic Isnt Macedonia | By Alan Cowell | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/senior-cia-analyst-admits-discord-over-russia.html | Senior CIA Analyst Admits Discord Over Russia | By Elaine Sciolino | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/un-stops-using-balkan-aid-route.html | UN STOPS USING BALKAN AID ROUTE | By Chuck Sudetic | TX 3-479-202 | 1993-02-08 |
| 1993-02-04 | https://www.nytimes.com/1993/02/04/world/us-will-not-push-muslims-to-accept-bosnia-peace-plan.html | US WILL NOT PUSH MUSLIMS TO ACCEPT BOSNIA PEACE PLAN | By Thomas L Friedman | TX 3-479-202 | 1993-02-08 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/art-in-review-117493.html | Art in Review | By Holland Cotter | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/art-in-review-118293.html | Art in Review | By Charles Hagen | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/art-in-review-830093.html | Art in Review | By Holland Cotter | TX 3-506-114 | 1993-02-22 |

| | | | | |
|---|---|---|---|---|
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/article-925093-no-title.html | Article 925093  No Title | By Eric Asimov | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/restaurants-908093.html | Restaurants | By Bryan Miller | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/review-art-serrano-focuses-on-death.html | ReviewArt Serrano Focuses On Death | By Michael Kimmelman | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/review-dance-noel-coward-s-poems-as-a-jumping-off-point.html | ReviewDance Noel Cowards Poems As a Jumping Off Point | By Jennifer Dunning | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/small-hotel-large-weekend.html | Small Hotel Large Weekend | By Michael T Kaufman | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/sounds-around-town-116693.html | Sounds Around Town | By Ann Powers | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/sounds-around-town-832793.html | Sounds Around Town | By John S Wilson | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/arts/the-shop-as-the-mirror-of-a-museum-s-soul.html | The Shop as the Mirror Of a Museums Soul | By Roberta Smith | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/books/books-of-the-times-behind-the-scenes-with-bush-and-gorbachev.html | Books of The Times Behind the Scenes With Bush and Gorbachev | By Michiko Kakutani | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-cray-computer-seeks-investors-as-losses-rise.html | COMPANY NEWS Cray Computer Seeks Investors as Losses Rise | By John Markoff | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-enhanced-mastercard-introduced-by-gm.html | COMPANY NEWS Enhanced Mastercard Introduced by GM | By Doron P Levin | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-mazda-said-to-plan-shift-in-top-roles.html | COMPANY NEWS Mazda Said To Plan Shift In Top Roles | By Doron P Levin | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/company-news-travelers-sets-a-charge-for-its-real-estate.html | COMPANY NEWS Travelers Sets a Charge for Its Real Estate | By Kenneth N Gilpin | TX 3-506-114 | 1993-02-22 |

| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/credit-markets-treasury-bond-yield-falls-again.html | CREDIT MARKETS Treasury Bond Yield Falls Again | By Jonathan Fuerbringer | TX 3-506-114 | 1993-02-22 |
|---|---|---|---|---|---|
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/german-central-bank-cuts-major-interest-rates.html | German Central Bank Cuts Major Interest Rates | By Ferdinand Protzman | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/high-tech-policy-major-with-a-minor-in-trade.html | HighTech Policy Major With a Minor in Trade | By John Markoff | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/market-place-a-chip-maker-shuns-big-markets-and-finds-growth-in-small-places.html | Market Place A chip maker shuns big markets and finds growth in small places | By Thomas C Hayes | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/media-business-advertising-beer-industry-moving-capitalize-consumers-desire-for.html | THE MEDIA BUSINESS  ADVERTISING The beer industry is moving to capitalize on consumers desire for more hefty brews | By Adam Bryant | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/national-study-finds-insurance-industry-bias.html | National Study Finds Insurance Industry Bias | By Peter Kerr | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/strong-economic-signals-lift-dow-record-index-jumps-2.6-2-days-other-averages.html | STRONG ECONOMIC SIGNALS LIFT DOW TO A RECORD Index Jumps 26 in 2 Days Other Averages at Highs | By Allen R Myerson | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/strong-economic-signals-lift-dow-record-productivity-increases-4-surge-without.html | STRONG ECONOMIC SIGNALS LIFT DOW TO A RECORD Productivity Increases 4 In a Surge Without Hiring | By Louis Uchitelle | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/strong-january-sales-signal-good-quarter-for-retailers.html | Strong January Sales Signal Good Quarter for Retailers | By Stephanie Strom | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/the-media-business-advertising-addenda-ingalls-quinn-loses-big-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ingalls Quinn Loses Big Account | By Adam Bryant | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/business/underfunded-pension-plans-raise-benefits-gao-says.html | Underfunded Pension Plans Raise Benefits GAO Says | By Jeff Gerth | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/how-to-market-a-film-full-of-misery-smile.html | How to Market a Film Full of Misery Smile | By Janet Maslin | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/review-film-in-a-futuristic-tale-of-2042-abortion-is-outlawed.html | ReviewFilm In a Futuristic Tale of 2042 Abortion Is Outlawed | By Janet Maslin | TX 3-506-114 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/review-film-the-americanization-of-a-mystery.html | ReviewFilm The Americanization of a Mystery | By Janet Maslin | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/review-film-whatever-is-loaded-laugh-at-it.html | ReviewFilm Whatever Is Loaded Laugh at It | By Vincent Canby | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/movies/reviews-film-husband-back-from-war-too-good-to-be-true.html | ReviewsFilm Husband Back From War Too Good To Be True | By Vincent Canby | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/news/bar-for-crusader-whose-time-glory-has-come-even-aids-fails-dampen-spirit.html | At the Bar For a crusader whose time of glory has come even AIDS fails to dampen the spirit | By David Margolick | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/news/largest-ever-toxic-waste-suit-opens-in-california.html | LargestEver ToxicWaste Suit Opens in California | By Nick Madigan | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/news/tvweekend-back-to-the-prairies-with-tall-sarah.html | TVWeekend Back to the Prairies With Tall Sarah | By John J OConnor | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/a-tale-of-inside-aid-in-8-million-robbery.html | A Tale of Inside Aid in 8 Million Robbery | By Robert D McFadden | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/albert-r-erskine-81-an-editor-for-faulkner-and-other-authors.html | Albert R Erskine 81 an Editor For Faulkner and Other Authors | By Bruce Lambert | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/democrats-stung-by-weicker-rebuke-on-passing-bill-to-cut-income-taxes.html | Democrats Stung by Weicker Rebuke On Passing Bill to Cut Income Taxes | By Kirk Johnson | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/fernandez-and-backers-seek-to-sway-swing-vote.html | Fernandez And Backers Seek to Sway Swing Vote | By Sam Dillon | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/for-neediest-cases-fund-late-is-better-than-never.html | For Neediest Cases Fund Late Is Better Than Never | By Clifford J Levy | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/girl-s-report-of-her-rape-was-ignored.html | Girls Report Of Her Rape Was Ignored | By Josh Barbanel | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/hospitals-and-bills.html | Hospitals and Bills | By Sarah Lyall | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/kidnapper-killed-in-trap-set-by-victims-relatives.html | Kidnapper Killed in Trap Set by Victims Relatives | By John T McQuiston | TX 3-506-114 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/li-to-remain-census-entity-ackerman-says.html | LI to Remain Census Entity Ackerman Says | By Jonathan Rabinovitz | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/making-with-arts-new-york-schools-with-budgets-cut-artwork-sounds-music-are.html | Making Do With the Arts in New York Schools With Budgets Cut Artwork and the Sounds of Music Are Fading but Some Persist | By Susan Chira | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/mentally-ill-man-who-abused-drugs-is-freed.html | Mentally Ill Man Who Abused Drugs Is Freed | By Richard PerezPena | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/new-jersey-retaliates-for-new-york-taxi-fee.html | New Jersey Retaliates for New York Taxi Fee | By Seth Faison | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/no-headline-700293.html | No Headline | By Wolfgang Saxon | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/our-towns-looking-beneath-its-oddest-character-a-town-finds-its-soul.html | OUR TOWNS Looking Beneath Its Oddest Character a Town Finds Its Soul | By Joseph Berger | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/police-give-new-details-in-shooting-of-hostage.html | Police Give New Details In Shooting Of Hostage | By Craig Wolff | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/politicians-ride-the-rails-in-annual-campaign-rite.html | Politicians Ride the Rails In Annual Campaign Rite | By Wayne King | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/nyregion/posing-as-welfare-recipient-agency-head-finds-indignity.html | Posing as Welfare Recipient Agency Head Finds Indignity | By Alison Mitchell | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/abroad-at-home-lord-owen-s-argument.html | Abroad at Home Lord Owens Argument | By Anthony Lewis | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/fresh-questions-on-iraqgate.html | Fresh Questions on Iraqgate | By David L Boren and Dennis Deconcini | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/opinion/on-my-mind-the-crime-of-vance-and-owen.html | On My Mind The Crime Of Vance And Owen | By A M Rosenthal | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/baseball-changing-times-perez-lowers-price.html | BASEBALL Changing Times Perez Lowers Price | By Jack Curry | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/baseball-schott-case-both-sides-attained-goals.html | BASEBALL Schott Case Both Sides Attained Goals | By Murray Chass | TX 3-506-114 | 1993-02-22 |

| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/boxing-exodus-into-the-arms-of-fistiana.html | BOXING Exodus Into the Arms of Fistiana | BY Robert Lipsyte | TX 3-506-114 | 1993-02-22 |
|---|---|---|---|---|---|
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/boxing-the-dokes-diet-program-eat-eat-eat.html | Boxing The Dokes Diet Program Eat Eat Eat | By Michael Martinez | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/golf-strange-is-out-of-the-woods.html | GOLF Strange Is Out Of the Woods | By Jaime Diaz | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/on-baseball-just-another-swing-and-a-miss.html | ON BASEBALL Just Another Swing and a Miss | By Claire Smith | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-basketball-a-worthy-bird-has-an-unlikely-night.html | PRO BASKETBALL A Worthy Bird Has an Unlikely Night | By Harvey Araton | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-basketball-ewing-sits-but-smith-is-standout-stand-in.html | PRO BASKETBALL Ewing Sits But Smith Is Standout StandIn | By Jennifer Frey | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/pro-football-3-and-out-bills-general-manager-exits-stage-left.html | PRO FOOTBALL 3 and Out Bills General Manager Exits Stage Left | By Gerald Eskenazi | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/sports-of-the-times-weigh-in-sometimes-a-laugh-in.html | Sports of The Times WeighIn Sometimes A LaughIn | By George Vecsey | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/track-and-field-excuses-are-running-rampant-at-millrose.html | TRACK AND FIELD Excuses Are Running Rampant at Millrose | By Filip Bondy | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/sports/tv-sports-look-sharp-viewers-it-s-the-garden.html | TV SPORTS Look Sharp Viewers Its the Garden | By Richard Sandomir | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/style/chronicle-031393.html | CHRONICLE | By Nadine Brozan | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/style/chronicle-032193.html | CHRONICLE | By Nadine Brozan | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/theater/critic-s-choice-a-ps-122-celebration.html | Critics Choice A PS 122 Celebration | By Jennifer Dunning | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/a-clinton-aide-s-farewell-to-clients-keep-in-touch.html | A Clinton Aides Farewell To Clients Keep in Touch | By Keith Bradsher | TX 3-506-114 | 1993-02-22 |

| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/baird-s-replacement-wins-high-praise.html | Bairds Replacement Wins High Praise | By Ronald Sullivan | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/building-on-speculation.html | Building on Speculation | By Rachelle Garbarine | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/clinton-chooses-new-york-judge-for-justice-post.html | Clinton Chooses New York Judge For Justice Post | By Richard L Berke | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/clinton-s-national-service-program-will-have-modest-start.html | Clintons National Service Program Will Have Modest Start | By Gwen Ifill | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/congress-passes-measure-providing-emergency-leaves.html | CONGRESS PASSES MEASURE PROVIDING EMERGENCY LEAVES | By Adam Clymer | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/earl-j-mcgrath-education-chief-under-2-presidents-dies-at-90.html | Earl J McGrath Education Chief Under 2 Presidents Dies at 90 | By Marvine Howe | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/ethics-panel-is-expanding-inquiry-into-charges-against-packwood.html | Ethics Panel Is Expanding Inquiry Into Charges Against Packwood | By John ONeil | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/fbi-is-delaying-disciplinary-cases.html | FBI IS DELAYING DISCIPLINARY CASES | By David Johnston | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/feathered-dinosaur-or-a-real-bird.html | Feathered Dinosaur or a Real Bird | By John Noble Wilford | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/fossil-belongs-not-just-to-the-ages-but-to-the-us-a-judge-declares.html | Fossil Belongs Not Just to the Ages But to the US a Judge Declares | By Malcolm W Browne | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/gm-is-held-liable-over-fuel-tanks-in-pickup-trucks.html | GM IS HELD LIABLE OVER FUEL TANKS IN PICKUP TRUCKS | By Peter Applebome | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/hillary-clinton-visits-capitol-in-vivid-display-of-her-clout.html | Hillary Clinton Visits Capitol In Vivid Display of Her Clout | By Michael Kelly | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/house-passes-voter-bill-over-gop-opposition.html | House Passes Voter Bill Over GOP Opposition | By Michael Wines | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/in-florida-family-bill-wins-converts.html | In Florida Family Bill Wins Converts | By Larry Rohter | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/us/secret-kennedy-tapes-may-be-made-public.html | Secret Kennedy Tapes May Be Made Public | By Fox Butterfield | TX 3-506-114 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/bosnia-mediators-urging-us-to-join-peace-force.html | Bosnia Mediators Urging US to Join Peace Force | By Paul Lewis | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/christopher-plans-mideast-trip.html | Christopher Plans Mideast Trip | By Elaine Sciolino | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/clinton-seeking-negotiated-path-to-bosnia-pact.html | Clinton Seeking Negotiated Path To Bosnia Pact | By Thomas L Friedman | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/france-after-50-years-plans-memorials-to-jews-sent-to-die.html | France After 50 Years Plans Memorials to Jews Sent to Die | By Alan Riding | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/japan-s-growing-trade-surplus-is-a-minus-in-us-equation.html | Japans Growing Trade Surplus Is a Minus in US Equation | By David E Sanger | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/jerusalem-journal-try-to-honor-a-jeremiah-and-all-israel-kvetches.html | Jerusalem Journal Try to Honor a Jeremiah and All Israel Kvetches | By Clyde Haberman | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/many-doubts-few-answers-in-kenya-vote.html | Many Doubts Few Answers In Kenya Vote | By Donatella Lorch | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/mediation-effort-in-haiti-collapses.html | MEDIATION EFFORT IN HAITI COLLAPSES | By Howard W French | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/pope-meets-rivals-in-the-cradle-of-voodoo.html | Pope Meets Rivals in the Cradle of Voodoo | By Alan Cowell | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/russia-s-mirror-in-space-reflects-the-light-of-the-sun-into-the-dark.html | Russias Mirror in Space Reflects The Light of the Sun Into the Dark | By Warren E Leary | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/the-rebels-lose-leaders-but-give-peru-no-peace.html | The Rebels Lose Leaders but Give Peru No Peace | By James Brooke | TX 3-506-114 | 1993-02-22 |
| 1993-02-05 | https://www.nytimes.com/1993/02/05/world/zaire-opposition-seeks-foreign-troops-restore-order-capital-calm-but-nervous.html | Zaire Opposition Seeks Foreign Troops to Restore Order Capital Is Calm but Nervous | By Kenneth B Noble | TX 3-506-114 | 1993-02-22 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/archives/strategies-smaller-withholding-in-1992-means-skimpier-tax-refunds.html | STRATEGIESSmaller Withholding in 1992 Means Skimpier Tax Refunds in Store | By Susan Scherreik | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-027093.html | Classical Music in Review | By Allan Kozinn | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-028993.html | Classical Music in Review | By Bernard Holland | TX 3-502-337 | 1993-02-24 |

| | | | | |
|---|---|---|---|---|
| 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-029793.html | Classical Music in Review | By Bernard Holland | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-030093.html | Classical Music in Review | By Alex Ross | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-031993.html | Classical Music in Review | By Alex Ross | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/arts/classical-music-in-review-032793.html | Classical Music in Review | By James R Oestreich | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/letterman-says-on-air-no-decision-on-moving.html | Letterman Says on Air No Decision on Moving | By Bill Carter | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/review-dance-how-being-still-is-an-art-and-being-fidgety-isn-t.html | ReviewDance How Being Still Is an Art And Being Fidgety Isnt | By Jack Anderson | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/review-dance-the-diverse-jazz-idiom-with-unifying-elements.html | ReviewDance The Diverse Jazz Idiom With Unifying Elements | By Jack Anderson | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/review-opera-a-comic-book-magic-flute-from-peter-hall.html | ReviewOpera A ComicBook Magic Flute From Peter Hall | By Edward Rothstein | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/books/baker-to-write-of-years-as-diplomat-for-putnam-s.html | Baker to Write of Years as Diplomat for Putnams | By Esther B Fein | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/american-air-may-retire-planes-and-hubs.html | American Air May Retire Planes and Hubs | By Agis Salpukas | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/british-air-shakes-up-management.html | British Air Shakes Up Management | By Richard W Stevenson | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-news-adidas-hires-former-nike-executive.html | COMPANY NEWSAdidas Hires Former Nike Executive | By Jerry Schwartz | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-news-ftc-takes-no-action-on-microsoft.html | COMPANY NEWS FTC Takes No Action On Microsoft | By Edmund L Andrews | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/company-reports-amgen-shares-fall-as-income-data-are-released.html | COMPANY REPORTS Amgen Shares Fall as Income Data Are Released | By Lawrence M Fisher | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/dow-jumps-to-gain-4-for-week.html | Dow Jumps To Gain 4 For Week | By Allen R Myerson | TX 3-502-337 | 1993-02-24 |

| | | | | |
|---|---|---|---|---|
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/fed-adopted-neutral-stance-at-december-policy-meeting.html | Fed Adopted Neutral Stance At December Policy Meeting | By Steven Greenhouse | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/jobless-rate-hits-a-25-year-record-in-new-york-city.html | JOBLESS RATE HITS A 25YEAR RECORD IN NEW YORK CITY | By Steven Prokesch | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/us-jobless-rate-falls-as-labor-force-shrinks.html | US Jobless Rate Falls As Labor Force Shrinks | By Robert D Hershey Jr | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/business/us-officially-pleased-at-foreign-rate-cuts.html | US Officially Pleased at Foreign Rate Cuts | By Steven Greenhouse | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/movies/a-film-maker-in-the-avant-garde-for-40-years.html | A Film Maker in the AvantGarde for 40 Years | By William Grimes | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/movies/british-test-19-year-ban-on-clockwork-orange.html | British Test 19Year Ban On Clockwork Orange | By William E Schmidt | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/movies/joseph-l-mankiewicz-literate-skeptic-of-the-cinema-dies-at-83.html | Joseph L Mankiewicz Literate Skeptic of the Cinema Dies at 83 | By Peter B Flint | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/news/funds-watch-58-new-york-choices-for-tax-free-income.html | FUNDS WATCH 58 New York Choices for TaxFree Income | By Carole Gould | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/news/investing-for-stock-newsletters-crash-is-finally-history.html | INVESTING For Stock Newsletters Crash Is Finally History | By Susan Antilla | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/news/q-a-714893.html | Q A | By Leonard Sloane | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/news/taxes-tuition-reimbursement-a-confusing-situation.html | TAXES Tuition Reimbursement A Confusing Situation | By John H Cushman Jr | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/news/when-a-home-also-shelters-a-business.html | When a Home Also Shelters a Business | By Leonard Sloane | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/3-reputed-gotti-associates-charged-with-murder.html | 3 Reputed Gotti Associates Charged With Murder | By Joseph P Fried | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/about-new-york-a-jew-a-woman-and-still-a-scientist.html | ABOUT NEW YORK A Jew a Woman and Still a Scientist | By Michael T Kaufman | TX 3-502-337 | 1993-02-24 |

| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/bridge-688593.html | Bridge | By Alan Truscott | TX 3-502-337 | 1993-02-24 |
|---|---|---|---|---|---|
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/despite-new-rate-limits-health-insurers-stay-put.html | Despite New Rate Limits Health Insurers Stay Put | By Milt Freudenheim | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/displaced-new-yorkers-remember-the-neediest.html | Displaced New Yorkers Remember the Neediest | By Clifford J Levy | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/expert-links-mandatory-desegregation-to-white-flight.html | Expert Links Mandatory Desegregation to White Flight | By George Judson | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/former-tenant-advisory-chief-admits-misusing-32000.html | Former Tenant Advisory Chief Admits Misusing 32000 | By Ronald Sullivan | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/hans-jonas-influential-philosopher-is-dead-at-89.html | Hans Jonas Influential Philosopher Is Dead at 89 | By Eric Pace | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/judge-upholds-the-right-of-artist-to-use-billboard.html | Judge Upholds the Right Of Artist to Use Billboard | By Arnold H Lubasch | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/political-memo-albany-gop-grappling-with-gay-rights.html | POLITICAL MEMO Albany GOP Grappling With Gay Rights | By Kevin Sack | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/raspy-but-democratic-kazoos-corner-market-a-company-in-eden-ny-hums-along.html | Raspy but Democratic Kazoos Corner Market A Company in Eden NY Hums Along | By Lindsey Gruson | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/real-shock-radio-to-gop-imus-likes-florio.html | Real Shock Radio to GOP Imus Likes Florio | By Joseph F Sullivan | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/si-official-gives-support-to-fernandez.html | SI Official Gives Support To Fernandez | By Sam Dillon | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/some-regions-fear-the-price-as-pollution-rights-are-sold.html | Some Regions Fear the Price As Pollution Rights Are Sold | By James Dao | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/nyregion/trenton-to-vote-on-bill-easing-semiautomatic-ban.html | Trenton to Vote on Bill Easing Semiautomatic Ban | By Wayne King | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/german-doctors-and-their-secrets.html | German Doctors and Their Secrets | By Jennifer Leaning | TX 3-502-337 | 1993-02-24 |

| 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/how-somalia-was-left-in-the-cold.html | How Somalia Was Left in the Cold | By S J Hamrick | TX 3-502-337 | 1993-02-24 |
|---|---|---|---|---|---|
| 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/observer-laundry-and-debt.html | Observer Laundry And Debt | BY Russell Baker | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/opinion/real-help-for-the-everglades.html | Real Help for the Everglades | By Robert W Hahn | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/baseball-howe-makes-his-first-appearance-of-1993.html | BASEBALL Howe Makes His First Appearance of 1993 | By Jack Curry | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/boxing-dokes-may-not-be-ready-but-he-is-well-rested.html | BOXING Dokes May Not Be Ready but He Is Well Rested | By Michael Martinez | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/boxing-king-again-puts-himself-among-the-heavyweights.html | BOXING King Again Puts Himself Among the Heavyweights | By Robert Mcg Thomas Jr | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/golf-despite-a-few-bad-putts-ogle-leads-by-a-stroke.html | GOLF Despite a Few Bad Putts Ogle Leads by a Stroke | By Jaime Diaz | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/hockey-all-stars-skate-around-rumors.html | HOCKEY AllStars Skate Around Rumors | By Joe Lapointe | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/horse-racing-the-envelope-please-ap-indy-nears-sweep.html | HORSE RACING The Envelope Please AP Indy Nears Sweep | By Joseph Durso | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-basketball-bird-confronts-the-24-hour-clock.html | PRO BASKETBALL Bird Confronts the 24Hour Clock | By Harvey Araton | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-basketball-knicks-stop-miami-cold-at-the-end.html | PRO BASKETBALL Knicks Stop Miami Cold At the End | By Clifton Brown | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-basketball-nets-are-close-to-signing-bernard-king.html | PRO BASKETBALL Nets Are Close To Signing Bernard King | By Harvey Araton | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/pro-football-now-a-coach-next-a-running-game.html | PRO FOOTBALL Now a Coach Next a Running Game | By Gerald Eskenazi | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/sports-of-the-times-bobbing-amid-thugs-and-bullies.html | Sports of The Times Bobbing Amid Thugs And Bullies | By William C Rhoden | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/sports/track-and-field-a-touch-of-the-irish-a-dash-of-the-algerian.html | TRACK AND FIELD A Touch of the Irish a Dash of the Algerian | By Filip Bondy | TX 3-502-337 | 1993-02-24 |

| | | | | |
|---|---|---|---|---|
| 1993-02-06 | https://www.nytimes.com/1993/02/06/style/chronicle-041693.html | CHRONICLE | By Nadine Brozan | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/style/chronicle-042493.html | CHRONICLE | By Nadine Brozan | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/beliefs-466193.html | Beliefs | By Peter Steinfels | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/case-double-jeopardy-clinton-s-2d-setback-over-attorney-general-calling-his.html | Case of Double Jeopardy Clintons 2d Setback Over Attorney General Is Calling His Political Savvy Into Question | By R W Apple Jr | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/fbi-director-overrules-decision-to-put-off-disciplining-of-agents.html | FBI Director Overrules Decision To Put Off Disciplining of Agents | By David Johnston | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/gm-verdict-intensifies-debate-on-jury-awards.html | GM Verdict Intensifies Debate on Jury Awards | By David Margolick | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/hans-jacobson-88-a-trader-in-bonds-of-shaky-railroads.html | Hans Jacobson 88 A Trader in Bonds Of Shaky Railroads | By Wolfgang Saxon | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/harm-from-alaska-spill-goes-on-scientists-say.html | Harm From Alaska Spill Goes On Scientists Say | By Richard Mauer | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/judge-s-hiring-of-illegal-alien-in-80-s-did-not-violate-immigration-law.html | Judges Hiring of Illegal Alien in 80s Did Not Violate Immigration Law | By Robert Pear | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/judge-withdraws-from-clinton-list-for-justice-post.html | JUDGE WITHDRAWS FROM CLINTON LIST FOR JUSTICE POST | By Richard L Berke | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/second-baboon-liver-recipient-dies-of-infection.html | Second BaboonLiver Recipient Dies of Infection | By Lawrence K Altman | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/senate-panel-says-cia-fumbled-iraq-loan-case.html | Senate Panel Says CIA Fumbled Iraq Loan Case | By Neil A Lewis | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/the-top-soldier-is-torn-between-2-loyalties.html | The Top Soldier Is Torn Between 2 Loyalties | By Eric Schmitt | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/us/union-prepares-for-long-strike-at-coal-mines.html | Union Prepares For Long Strike At Coal Mines | By Ronald Smothers | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/after-nearly-4-years-rushdie-has-hope.html | After Nearly 4 Years Rushdie Has Hope | By John Darnton | TX 3-502-337 | 1993-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/all-sides-get-message-haiti-is-a-top-us-priority.html | All Sides Get Message Haiti Is a Top US Priority | By Steven A Holmes | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/balkan-mediators-ask-us-assent-for-nato-planes-to-keep-peace.html | Balkan Mediators Ask US Assent For NATO Planes to Keep Peace | By Paul Lewis | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/clinton-and-mulroney-fault-balkan-peace-plan.html | Clinton and Mulroney Fault Balkan Peace Plan | By Gwen Ifill | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/germans-apprentice-system-supports-economic-vitality.html | Germans Apprentice System Supports Economic Vitality | By Stephen Kinzer | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/hanga-roa-journal-as-world-crowds-in-an-island-shields-its-culture.html | Hanga Roa Journal As World Crowds In an Island Shields Its Culture | By Nathaniel C Nash | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/israel-lists-arabs-who-may-but-don-t-return.html | Israel Lists Arabs Who May but Dont Return | By Clyde Haberman | TX 3-502-337 | 1993-02-24 |
| 1993-02-06 | https://www.nytimes.com/1993/02/06/world/mobutu-spurns-west-and-ousts-premier.html | Mobutu Spurns West and Ousts Premier | By Kenneth B Noble | TX 3-502-337 | 1993-02-24 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/archives/film-samuel-l-jackson-climbs-among-the-glittering-stars.html | FILMSamuel L Jackson Climbs Among the Glittering Stars | By Michael Angeli | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/archives/pop-music-shes-a-happy-singer-again.html | POP MUSICShes a Happy Singer Again | By Deborah Grace Winer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/archives/up-and-coming-dennis-haysbert-he-got-the-part-at-last.html | UP AND COMING Dennis HaysbertHe Got The PArt At Last | By Laurie Halpern Benenson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/architecture-view-on-a-clear-day-you-can-watch-television.html | ARCHITECTURE VIEW On a Clear Day You Can Watch Television | By Herbert Muschamp | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/art-view-eclipsed-for-centuries-bassano-shines.html | ART VIEW Eclipsed For Centuries Bassano Shines | By Michael Kimmelman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/art-view-works-on-paper-come-out-of-hiding-at-the-met.html | ART VIEW Works on Paper Come Out of Hiding at the Met | By John Russell | TX 3-479-063 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/arts-artifacts-for-african-art-treasures-a-place-to-spread-out.html | ARTSARTIFACTS For African Art Treasures a Place to Spread Out | By Rita Reif | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/classical-music-a-cellist-who-stands-out-from-the-orchestral-crowd.html | CLASSICAL MUSIC A Cellist Who Stands Out From the Orchestral Crowd | By James R Oestreich | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/classical-music-who-pulled-the-big-five-s-plug.html | CLASSICAL MUSIC Who Pulled the Big Fives Plug | By Allan Kozinn | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/dance-view-ideas-turn-soloists-into-daredevils.html | DANCE VIEW Ideas Turn Soloists Into Daredevils | By Jack Anderson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/pop-music-country-with-a-touch-of-tasmania.html | POP MUSIC Country With a Touch of Tasmania | By Ann Powers | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/pop-view-the-blues-a-cousin-of-mozart.html | POP VIEW The Blues A Cousin Of Mozart | By Peter Watrous | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/record-brief-439293.html | RECORD BRIEF | By Allan Kozinn | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/arts/television-view-when-fiction-is-more-real-than-reality.html | TELEVISION VIEW When Fiction Is More Real Than Reality | By John J OConnor | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/a-righteous-alabamian.html | A Righteous Alabamian | By Harris Wofford | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/childrens-books.html | CHILDRENS BOOKS | By Lynn Garafola | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/crime-188993.html | CRIME | By Marilyn Stasio | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/dying-to-be-an-american.html | Dying to Be an American | By Louis B Jones | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/dying-to-be-an-american.html | Dying to Be an American | By Louis B Jones | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/go-figure.html | Go Figure | By Paul Hoffman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/his-first-fallen-idol.html | His First Fallen Idol | By Robert Coles | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/his-first-fallen-idol.html | His First Fallen Idol | By Robert Coles | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-fiction-864093.html | IN SHORT FICTION | By Michael Anderson | TX 3-479-063 | 1993-02-12 |

| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-865893.html | IN SHORT NONFICTION | By Evelyn Toynton | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-866693.html | IN SHORT NONFICTION | By Dennis J Carroll | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-867493.html | IN SHORT NONFICTION | By Karen Schoemer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/in-short-nonfiction-music-into-paint.html | IN SHORT NONFICTIONMusic Into Paint | By Siri Huntoon | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/let-freedom-speak.html | Let Freedom Speak | By Thomas Winship | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/man-shoots-dog-runs-mad.html | Man Shoots Dog Runs Mad | By Randall Short | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/mr-civil-rights.html | Mr Civil Rights | By Laura Kalman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/naughty-sophie-hawthorne.html | Naughty Sophie Hawthorne | By David S Reynolds | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/no-angel-to-her-daughter.html | No Angel To Her Daughter | By Molly Haskell | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/no-more-big-sticks.html | No More Big Sticks | By Clifford Krauss | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/scenes-from-the-struggle.html | Scenes From the Struggle | By Robin Reisig | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/she-scared-lbj.html | She Scared LBJ | By Nicolaus Mills | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/straitjackets-for-the-90s.html | Straitjackets for the 90s | By David Gress | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/tapping-into-your-neural-network.html | Tapping Into Your Neural Network | By Mihaly Csikszentmihalyi | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-academic-couple-from-hell.html | The Academic Couple From Hell | By Jay Parini | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-genius-was-a-jerk.html | The Genius Was a Jerk | By Robert A McCaughey | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-hippo-and-the-belle-of-amherst.html | The Hippo and the Belle of Amherst | By Tim Sandlin | TX 3-479-063 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/the-relentless-cult-of-novelty-and-how-it-wrecked-the-century.html | The Relentless Cult of Novelty And How It Wrecked the Century | By Aleksandr Solzhenitsyn | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/what-went-wrong-with-mike-wayne-jackson.html | What Went Wrong With Mike Wayne Jackson | By Walter Walker | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/books/where-s-the-lit-in-lit-crit.html | Wheres the Lit in Lit Crit | By John Sutherland | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/all-aboutchild-care-agencies-despite-the-zoe-baird-flap-legal.html | All AboutChild Care AgenciesDespite the Zoe Baird Flap Legal Nannies Are a Hard Sell | By Linda Corman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/at-work-the-family-leave-bargain.html | At Work The Family Leave Bargain | By Barbara Presley Noble | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/business-diary-january-31-february-5.html | Business DiaryJanuary 31  February 5 | By Hubert B Herring | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/labor-s-showdown-at-federal-express.html | Labors Showdown at Federal Express | By Agis Salpukas | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-a-companys-new-hot-mix-records-and-wildlife.html | Making a DifferenceA Companys New Hot Mix Records and Wildlife | By Raoul Dennis | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-an-insurance-consortium-goes-beyond-the-boys-club.html | Making a Difference An Insurance Consortium Goes Beyond the Boys Club | By Anita M Samuels | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-gently-presiding-over-the-gatt-s-final-round.html | Making a Difference Gently Presiding Over The GATTs Final Round | By Nathaniel C Nash | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-is-there-a-doctor-on-the-set.html | Making a Difference Is There A Doctor On the Set | By Susan Karlin | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/making-a-difference-launching-airlines-into-the-computer-age.html | Making a DifferenceLaunching Airlines Into the Computer Age | By Clive Burrow | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/market-watch-a-gm-loss-could-spur-health-reform.html | MARKET WATCH A GM Loss Could Spur Health Reform | By Floyd Norris | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/mutual-funds-big-names-with-little-punch.html | Mutual Funds Big Names With Little Punch | By Carole Gould | TX 3-479-063 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/mutual-funds-yes-a-manager-does-matter.html | Mutual Funds Yes a Manager Does Matter | By Carole Gould | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/on-a-wing-nut-and-a-power-saw.html | On a Wing Nut and a Power Saw | By Roy Furchgott | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/profile-yang-jiaxing-pushing-the-limits-in-chinese-banking.html | ProfileYang Jiaxing Pushing the Limits In Chinese Banking | By Nicholas D Kristof | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/some-dos-and-don-ts-for-a-clinton-public-works-policy.html | Some Dos and Donts for a Clinton PublicWorks Policy | By Sylvia Nasar | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/sound-bytes-she-puts-up-the-money-for-the-software-dreams.html | Sound Bytes She Puts Up the Money for the Software Dreams | By Peter H Lewis | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/tech-notes-an-infrared-zap-for-metals.html | Tech Notes An Infrared Zap for Metals | By Daniel F Cuff | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/technology-australia-s-plastic-bills-durable-and-harder-to-counterfeit.html | Technology Australias Plastic Bills Durable and Harder to Counterfeit | By Joshua Shapiro | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/the-executive-computer-beware-the-computer-is-extending-its-reach.html | The Executive Computer Beware The Computer Is Extending Its Reach | By Peter H Lewis | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/the-executive-life-skiing-schmoozing-chasing-new-films.html | The Executive Life Skiing Schmoozing Chasing New Films | By Anne Thompson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/viewpoints-all-the-facts-on-cellular-phones-please.html | ViewpointsAll the Facts on Cellular Phones Please | By Gerald C Meyers and Susan Meyers | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/viewpoints-germanys-hands-are-tied-on-rates.html | ViewpointsGermanys Hands Are Tied on Rates | By Milton J Ezrati | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/viewpoints-regulating-banks-enough-already.html | ViewpointsRegulating Banks Enough Already | By Jay G Baris | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/wall-street-how-john-bull-at-home-becomes-john-bear-abroad.html | Wall Street How John Bull at Home Becomes John Bear Abroad | By Floyd Norris | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/wall-street-the-murky-world-of-front-running.html | Wall Street The Murky World of FrontRunning | By Susan Antilla | TX 3-479-063 | 1993-02-12 |

| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/world-markets-in-mexico-it-s-all-a-matter-of-trade.html | World Markets In Mexico Its All a Matter of Trade | By Tim Golden | TX 3-479-063 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/business/your-own-account-estate-planning-in-an-era-of-change.html | Your Own AccountEstate Planning in an Era of Change | By Mary Rowland | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/crying-wolf-over-elephants.html | Crying Wolf Over Elephants | By Raymond Bonner | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/endpaper-public-stages-eddie-haskel-wins-again.html | ENDPAPER Public Stages Eddie Haskel Wins Again | By Frank Rich | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/fashion-arabian-sights.html | FASHION Arabian Sights | By Carrie Donovan | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/food-rabbit-is-rich.html | FOOD Rabbit Is Rich | By Molly ONeill | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/its-a-blondhaired-blueeyed-eventempered-ivybound-boy.html | Its a BlondHaired BlueEyed EvenTempered IvyBound Boy | By Richard LiebmannSmith | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/lone-star.html | Lone Star | By Alison Cook | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/on-language-inaugural-nitpicks.html | ON LANGUAGE Inaugural Nitpicks | By William Safire | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/magazine/wine-on-the-case.html | WINE On the Case | By Frank J Prial | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-casting-a-shadow-in-the-land-of-illusion.html | FILM Casting a Shadow in the Land of Illusion | By Aljean Harmetz | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-more-than-romance-colors-strictly-ballroom.html | FILM More Than Romance Colors Strictly Ballroom | By Peter Brunette | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-spike-s-gang.html | FILM Spikes Gang | By Lauren David Peden | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/film-view-look-ma-i-m-an-auteur.html | FILM VIEW Look Ma Im an Auteur | By Caryn James | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/movies/television-a-poet-of-the-proletariat-finds-an-unlikely-subject.html | TELEVISION A Poet of the Proletariat Finds an Unlikely Subject | By Richard Sandomir | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/a-la-carte-forget-the-loud-jukebox-music.html | A la Carte Forget the Loud Jukebox Music | By Richard Jay Scholem | TX 3-479-063 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/a-lifeline-to-learning-for-disabled-people.html | A Lifeline to Learning for Disabled People | By Kathleen Saluk Failla | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/a-rape-conviction-and-a-controversy.html | A Rape Conviction And a Controversy | By Evelyn Nieves | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/anticipating-survival-after-general-motors.html | Anticipating Survival After General Motors | By Elsa Brenner | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-frederic-church-master-of-the-skies.html | ARTFrederic Church Master of the Skies | By William Zimmer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-frederic-e-church-19thcentury-master-of-earth-and-sky.html | ARTFrederic E Church 19thCentury Master of Earth and Sky | By William Zimmer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-review-16-diverse-works-by-milton-avery.html | ART REVIEW16 Diverse Works by Milton Avery | By Phyllis Braff | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-those-beauties-steam-trains.html | ART Those Beauties Steam Trains | By Vivien Raynor | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/art-through-medium-and-process-13-artists-make-their-marks.html | ART Through Medium and Process 13 Artists Make Their Marks | By Vivien Raynor | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/behind-a-fatal-beating-a-life-of-drugs-and-rage.html | Behind a Fatal Beating a Life of Drugs and Rage | By Joseph B Treaster With Mary B W Tabor | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/connecticut-guide-971993.html | CONNECTICUT GUIDE | BY Eleanor Charles | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/connecticut-q-a-jane-haney-seeking-help-and-respect-for-truckers.html | Connecticut QA Jane Haney Seeking Help and Respect for Truckers | By Robert A Hamilton | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dance-a-ballet-in-which-the-turkey-is-stuffed.html | DANCEA Ballet in Which the Turkey Is Stuffed | By Barbara Gilford | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dancers-give-youngsters-some-pointers-on-the-art.html | Dancers Give Youngsters Some Pointers on the Art | By Roberta Hershenson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-enormous-portions-at-a-busy-trattoria.html | DINING OUTEnormous Portions at a Busy Trattoria | By Anne Semmes | TX 3-479-063 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-selections-from-the-sea-portuguese-style.html | Dining OutSelections From the Sea Portuguese Style | By M H Reed | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-spanish-fare-with-flair-and-a-steady-hand.html | DINING OUT Spanish Fare With Flair and a Steady Hand | By Patricia Brooks | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/dining-out-white-tablecloths-replace-a-pub-setting.html | DINING OUT White Tablecloths Replace a Pub Setting | By Joanne Starkey | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/districts-crack-down-on-outside-students.html | Districts Crack Down On Outside Students | By Ina Aronow | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/flights-of-lunacy-on-the-drawing-board.html | Flights of Lunacy on the Drawing Board | By Carol Strickland | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/food-dried-cherry-valentine-dishes-in-servings-for-two.html | FOOD Dried Cherry Valentine Dishes in Servings for Two | By Florence Fabricant | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/future-casinos-at-stake-in-new-indian-petition.html | Future Casinos at Stake In New Indian Petition | By Sam Libby | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/gardening-admiring-beauty-that-s-only-skin-deep.html | GARDENING Admiring Beauty Thats Only Skin Deep | By Joan Lee Faust | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/growth-of-a-new-age-political-machine.html | Growth of a NewAge Political Machine | By Martin Gottlieb | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/harbor-seals-returning-to-the-sound.html | Harbor Seals Returning to the Sound | By Kathleen Saluk Failla | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/he-wires-snakes-to-save-golf-course.html | He Wires Snakes to Save Golf Course | By Winifred B Atterbury | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/home-clinic-easy-ways-to-put-wainscoting-in-place.html | HOME CLINIC Easy Ways to Put Wainscoting in Place | By John Warde | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/hostages-mean-hard-lessons-for-police.html | Hostages Mean Hard Lessons for Police | By Craig Wolff | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/in-hard-times-chocolate-seems-all-the-sweeter.html | In Hard Times Chocolate Seems All the Sweeter | By Anne Semmes | TX 3-479-063 | 1993-02-12 |

| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-479-063 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/in-time-of-cutbacks-explosive-growth.html | In Time of Cutbacks Explosive Growth | By Martin Gottlieb | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/investment-pays-off-for-florio.html | Investment Pays Off For Florio | By Jerry Gray | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/jobs-are-open-but-at-lower-levels-than-historic-base.html | Jobs Are Open But at Lower Levels Than Historic Base | By Bea Tusiani | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/joining-legal-and-environmental-expertise.html | Joining Legal and Environmental Expertise | By Liza N Burby | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/junior-drag-racing-money-doesnt-determine-the-winner.html | Junior Drag Racing Money Doesnt Determine the Winner | By Richard D Smith | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/keeping-would-be-doctors-dreams-alive.html | Keeping WouldBe Doctors Dreams Alive | By Penny Singer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/lawyers-face-rise-in-claims-of-corruption.html | Lawyers Face Rise in Claims of Corruption | By Richard PerezPena | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/library-management-fought-in-great-neck.html | Library Management Fought in Great Neck | By Rahel Musleah | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/little-lines-add-up-to-a-big-picture.html | Little Lines Add Up to a Big Picture | By Jackie Fitzpatrick | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/long-island-journal-057193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/long-island-qa-steve-levitt-tracking-the-publics-pulse.html | Long Island QA Steve LevittTracking the Publics Pulse | By Cathy Singer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/looking-for-attorney-general-reaction-women-are-frustrated-failed-nominations.html | Looking for an Attorney General The Reaction Women Are Frustrated By Failed Nominations | By Catherine S Manegold | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/making-tennis-history-at-rumson.html | Making Tennis History at Rumson | By Tom Toolen | TX 3-479-063 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/mormon-tradition-and-zeal-inspire-growth-in-northeast.html | Mormon Tradition and Zeal Inspire Growth in Northeast | By Ari L Goldman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/music-a-full-day-brunch-trio-to-opera.html | MUSIC A Full Day Brunch Trio To Opera | By Robert Sherman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/music-concerts-for-black-history-month.html | MUSIC Concerts for Black History Month | By Robert Sherman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/music-jazz-today-far-beyond-a-smoky-room.html | MUSICJazz Today Far Beyond a Smoky Room | By Rena Fruchter | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/neediest-cases-shortfall-poses-a-threat.html | Neediest Cases Shortfall Poses a Threat | By Clifford J Levy | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/new-jersey-q-a-beliza-ann-furman-in-support-of-maydecember.html | New Jersey Q  A Beliza Ann FurmanIn Support of MayDecember Marriages | By Sally Friedman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/night-salesclerks-targets-of-violence.html | Night Salesclerks Targets of Violence | By Linda Saslow | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/no-headline-112893.html | No Headline | By Betty Freudenheim | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/o-rourke-declares-the-county-tiptop.html | ORourke Declares The County Tiptop | By Tessa Melvin | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/off-the-wall-treasure-boxes-bring-exhibits-to-life-for-children.html | Off the Wall Treasure Boxes Bring Exhibits to Life for Children | By Bess Liebenson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/on-sunday-goodbye-line-may-be-next-for-serby.html | On Sunday Goodbye Line May Be Next For Serby | By Michael Winerip | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/owls-or-jobs-a-county-goes-for-both.html | Owls or Jobs A County Goes for Both | By Winifred B Atterbury | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/plan-for-new-road-perils-raceway-flea-market.html | Plan for New Road Perils Raceway Flea Market | By Stewart Ain | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/plea-for-landlords-to-spare-families.html | Plea for Landlords to Spare Families | By Felice Buckvar | TX 3-479-063 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/political-notes-finding-profit-in-loss-for-abrams-350000.html | POLITICAL NOTES Finding Profit in Loss For Abrams 350000 | By Todd S Purdum | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/queens-chief-not-favoring-chancellor-for-2d-term.html | Queens Chief Not Favoring Chancellor For 2d Term | By Steven Lee Myers | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/school-teams-act-to-snuff-out-cigarettes.html | School Teams Act to Snuff Out Cigarettes | By Shira Dicker | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/schools-see-high-turnover-of-superintendents.html | Schools See High Turnover Of Superintendents | By Nancy Polk | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/sizing-up-the-health-of-a-baby-s-heart-before-birth.html | Sizing Up the Health of a Babys Heart Before Birth | By Kate Stone Lombardi | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/spano-s-bid-heats-up-campaign.html | Spanos Bid Heats Up Campaign | By James Feron | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/street-vendors-wary-of-council-effort-to-create-more-licenses.html | Street Vendors Wary of Council Effort to Create More Licenses | By Jonathan P Hicks | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/surprise-snow-causes-scores-of-accidents.html | Surprise Snow Causes Scores of Accidents | By Dennis Hevesi | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-man-who-would-be-governor-again.html | The Man Who Would Be Governor Again | By Jay Romano | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-new-auto-junkyard-borne-by-taxpayers.html | The New Auto Junkyard Borne by Taxpayers | By Robert A Hamilton | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-olympus-disputes-broad-reach.html | The Olympus Disputes Broad Reach | By John Rather | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-view-from-hartford-a-landmark-is-prepared-with-care-for-its.html | The View From HartfordA Landmark Is Prepared With Care for Its Latest Incarnation | By Alberta Eiseman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/the-view-from-scarsdale-one-month-later-and-still-resolved-to-win.html | The View From ScarsdaleOne Month Later and Still Resolved to Win the Losing Game | By Lynne Ames | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-dorothy-and-wiz-hip-hop-into-the-90-s.html | THEATER Dorothy and Wiz HipHop Into the 90s | By Alvin Klein | TX 3-479-063 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-heidi-chronicles-a-woman-s-search.html | THEATER Heidi Chronicles a Womans Search | By Alvin Klein | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-review-lilting-junket-down-memory-lane.html | THEATER REVIEW Lilting Junket Down Memory Lane | By Leah D Frank | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/theater-sight-and-sound-effects-in-the-film-noir-style.html | THEATER Sight and Sound Effects In the Film Noir Style | By Alvin Klein | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/tugofwar-poses-a-threat-to-dwindling-bluefin-tuna.html | TugofWar Poses a Threat to Dwindling Bluefin Tuna | By Thomas Clavin | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/video-production-as-cottage-industry.html | Video Production as Cottage Industry | By Linda Lynwander | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/volunteer-readings-to-promote-literacy.html | Volunteer Readings To Promote Literacy | By Lynne Ames | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/westchester-guide-175693.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/westchester-qa-john-p-hale-defending-tradition-on-st-patricks-day.html | Westchester QA John P HaleDefending Tradition on St Patricks Day | By Donna Greene | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/william-p-du-bois-is-dead-at-76-author-and-illustrator-for-children.html | William P du Bois Is Dead at 76 Author and Illustrator for Children | By Bruce Lambert | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/winfield-journal-painful-debate-over-closing-towns-only-school.html | Winfield JournalPainful Debate Over Closing Towns Only School | By Sandra Friedland | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/nyregion/yonkers-library-offers-help-with-homework.html | Yonkers Library Offers Help With Homework | By Lynne Ames | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/a-4-year-death-sentence-and-counting.html | A 4Year Death Sentence and Counting | By Salman Rushdie | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/foreign-affairs-sarajevo-dead-and-alive.html | Foreign Affairs Sarajevo Dead and Alive | By Leslie H Gelb | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/opinion/public-private-justice-is-blind.html | Public  Private Justice Is Blind | By Anna Quindlen | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/apartment-rentals-tightening.html | Apartment Rentals Tightening | By Nick Ravo | TX 3-479-063 | 1993-02-12 |

| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/commercial-property-deals-with-foreigners-wrong-number-color-can-terminate-talks.html | Commercial Property Deals With Foreigners A Wrong Number or Color Can Terminate Talks | By Claudia H Deutsch | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/focus-builder-s-motto-move-on-clean-house.html | FOCUS Builders Motto Move On Clean House | By Maureen Milford | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/focus-greenville-del-builder-s-motto-move-on-clean-house.html | Focus Greenville Del Builders Motto Move On Clean House | By Maureen Milford | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/if-youre-thinking-of-living-in-oakdale.html | If Youre Thinking of Living in Oakdale | By Vivien Kellerman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/in-the-region-long-island-buying-from-blueprints-gains-a-toehold.html | In the Region Long IslandBuying From Blueprints Gains a Toehold | By Diana Shaman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/in-the-region-new-jersey-in-home-sales-who-represents-whom.html | In the Region New JerseyIn Home Sales Who Represents Whom | By Rachelle Garbarine | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/in-the-region-westchester-a-growth-in-recreational-opportunities.html | In the Region WestchesterA Growth in Recreational Opportunities | By Joseph P Griffith | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/northeast-notebook-bangor-me-hoping-to-snag-us-operation.html | NORTHEAST NOTEBOOK Bangor MeHoping to Snag US Operation | By Christine Kukka | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/northeast-notebook-newton-mass-assisted-living-for-the-elderly.html | NORTHEAST NOTEBOOK Newton MassAssisted Living For the Elderly | By Susan Diesenhouse | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/northeast-notebook-pittsburgh-mixed-uses-on-a-farm-site.html | NORTHEAST NOTEBOOK PittsburghMixed Uses On a Farm Site | By Chris Swaney | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/perspectives-chemical-s-consolidation-merger-adds-space-to-the-office-market.html | Perspectives Chemicals Consolidation Merger Adds Space to the Office Market | By Alan S Oser | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/streetscapes-boulevard-house-the-end-of-the-line-for-an-1871-saloon.html | Streetscapes Boulevard House The End of the Line For an 1871 Saloon | By Christopher Gray | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/realestate/talking-fire-detectors-regular-checks-advisable.html | Talking Fire Detectors Regular Checks Advisable | By Andree Brooks | TX 3-479-063 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/about-cars-for-93-sunbird-takes-a-smaller-peck.html | ABOUT CARS For 93 Sunbird Takes a Smaller Peck | By Marshall Schuon | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/arthur-ashe-a-hero-in-word-and-deed.html | Arthur Ashe a Hero in Word and Deed | By William C Rhoden | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/ashe-a-champion-in-sport-and-life.html | Ashe a Champion in Sport and Life | By Robert Mcg Thomas Jr | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/auto-racing-speeding-into-a-hard-new-world.html | AUTO RACING Speeding Into a Hard New World | By Joseph Siano | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/baseball-where-oh-where-is-roar-of-the-athletes.html | BASEBALL Where Oh Where Is Roar of the Athletes | By Robert Lipsyte | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/boxing-bowe-keeps-title-in-just-2-19-of-first-round.html | BOXING Bowe Keeps Title in Just 219 of First Round | By Michael Martinez | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/boxing-fight-week-leaves-city-cold-as-weather.html | BOXING Fight Week Leaves City Cold as Weather | By George Vecsey | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/boxing-mercer-misses-the-mark-again.html | BOXING Mercer Misses The Mark Again | By Michael Martinez | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/college-basketball-hoosiers-defeat-emotional-hawkeyes.html | COLLEGE BASKETBALL Hoosiers Defeat Emotional Hawkeyes | By Malcolm Moran | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/college-basketball-late-st-john-s-rally-falls-short.html | COLLEGE BASKETBALL Late St Johns Rally Falls Short | WILLIAM N WALLACE | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/dog-show-champions-all-strutting-their-stuff.html | DOG SHOW Champions All Strutting Their Stuff | By Walter R Fletcher | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/golf-ogle-builds-on-lead-with-fancy-hitting.html | GOLF Ogle Builds on Lead With Fancy Hitting | By Jaime Diaz | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/hockey-gartner-scores-and-scores-and-scores-and-scores.html | HOCKEY Gartner Scores And Scores And Scores And Scores | By Jennifer Frey | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/hockey-howe-is-back-in-rink-if-not-quite-out-of-the-cold.html | HOCKEY Howe Is Back in Rink if Not Quite Out of the Cold | By Joe Lapointe | TX 3-479-063 | 1993-02-12 |

| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/horse-racing-some-win-by-just-a-nose-but-ap-indy-gets-a-yes.html | HORSE RACING Some Win by Just a Nose But AP Indy Gets a Yes | By Joseph Durso | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/notebook-the-major-league-cases-of-minor-league-jitters.html | NOTEBOOK The Major League Cases of Minor League Jitters | By Murray Chass | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/olympics-no-tee-off-time-for-the-96-games-in-atlanta.html | OLYMPICS No TeeOff Time for the 96 Games in Atlanta | By Richard Sandomir | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/pro-basketball-campbell-is-using-his-time-wisely.html | PRO BASKETBALL Campbell Is Using His Time Wisely | By Clifton Brown | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/pro-basketball-douglas-resumes-an-uphill-climb.html | PRO BASKETBALL Douglas Resumes an Uphill Climb | By Ira Berkow | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/pro-basketball-interview-goes-well-so-king-gets-the-call.html | PRO BASKETBALL Interview Goes Well So King Gets the Call | By Al Harvin | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-of-the-times-it-s-early-february-and-it-s-time-to-get-real.html | Sports of The Times Its Early February and Its Time to Get Real | By George Vecsey | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/sports-of-the-times-too-early-better-than-too-late.html | Sports of The Times Too Early Better Than Too Late | By Dave Anderson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/sports/track-and-field-two-way-traffic-on-victory-lap.html | TRACK AND FIELD TwoWay Traffic on Victory Lap | By Filip Bondy | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/armani-disarmed.html | Armani Disarmed | By Alex Witchel | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/bridge-expert-pairs-events-are-hardly-sure-bets.html | BRIDGE Expert Pairs Events Are Hardly Sure Bets | By Alan Truscott | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/camera-has-kodak-built-tomorrow-s-brownie.html | CAMERA Has Kodak Built Tomorrows Brownie | By John Durniak | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/chess-polgar-starts-strongly-against-spassky.html | CHESS Polgar Starts Strongly Against Spassky | By Robert Byrne | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/cuttings-conjuring-with-epic-images-in-miniature.html | CUTTINGS Conjuring With Epic Images in Miniature | By Anne Raver | TX 3-479-063 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-a-woman-no-8-women-of-substance.html | EGOS  IDS A Woman No 8 Women Of Substance | By Degen Pener | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-elocution-in-3-minutes-or-thereabout.html | EGOS  IDS Elocution In 3 Minutes Or Thereabout | By Degen Pener | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/egos-ids-of-still-life-very-still-life.html | EGOS  IDS Of Still Life Very Still Life | By Degen Pener | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/foraging-witchcraft-for-lovers-and-other-explorers.html | FORAGING Witchcraft for Lovers and Other Explorers | By Cara Greenberg | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/out-there-havana-all-cash-is-not-created-equal.html | OUT THERE HAVANAAll Cash Is Not Created Equal | By Vernon Silver | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/stamps-common-sense-advice-for-novice-collectors.html | STAMPS CommonSense Advice For Novice Collectors | By Barth Healey | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/the-night-newcomers-and-an-ace.html | THE NIGHT Newcomers And an Ace | By Bob Morris | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/the-queen-of-buzz.html | The Queen Of Buzz | By Georgia Dullea | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/thing-the-cold-shoulder.html | THING The Cold Shoulder | By Hal Rubenstein | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/vows-andrea-marcovicci-daniel-reichert.html | VOWS Andrea Marcovicci Daniel Reichert | By Lois Smith Brady | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/style/within-the-walls-of-the-chelsea.html | Within the Walls of the Chelsea | By Jean Nathan | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/theater/sunday-view-cool-passions-rule-a-love-story.html | SUNDAY VIEW Cool Passions Rule a Love Story | By David Richards | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/a-directory-cruises-worldwide-alaska-on-land-and-sea.html | A DIRECTORY CRUISES WORLDWIDE Alaska on Land and Sea | By Barbara Dubivsky | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/a-directory-cruises-worldwide-meandering-in-burgundy-by-barge.html | A DIRECTORY CRUISES WORLDWIDE Meandering in Burgundy by Barge | By Alan Riding | TX 3-479-063 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/a-directory-cruises-worldwide-record-bookings-in-a-buoyant-year.html | A DIRECTORY CRUISES WORLDWIDE Record Bookings in a Buoyant Year | By Edwin McDowell | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/how-do-you-say-vegetable.html | How Do You Say Vegetable | By Suzanne Berne | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/practical-traveler-covering-losses-if-you-cancel-a-cruise.html | PRACTICAL TRAVELER Covering Losses if You Cancel a Cruise | By Betsy Wade | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/q-and-a-550093.html | Q and A | By Carl Sommers | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/shopper-s-world-new-orleans-patchwork-boulevard-of-furnishings.html | SHOPPERS WORLD New Orleans Patchwork Boulevard of Furnishings | By Frances Frank Marcus | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/turkey-s-monument-to-a-goddess.html | Turkeys Monument to a Goddess | By Deborah L Jacobs | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/travel/whats-doing-in-fort-lauderdale.html | WHATS DOING INFort Lauderdale | By Laura Fortenbaugh | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/aids-groups-dismayed-by-report-they-see-as-discounting-concern.html | AIDS Groups Dismayed by Report They See as Discounting Concern | By Gina Kolata | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/arthur-ashe-tennis-champion-dies-of-aids.html | Arthur Ashe Tennis Champion Dies of AIDS | By Robin Finn | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/case-being-built-against-aviators.html | CASE BEING BUILT AGAINST AVIATORS | By David Johnston | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/clinton-s-social-security-test-selling-sacrifice-to-the-elderly.html | Clintons Social Security Test Selling Sacrifice to the Elderly | By Robin Toner | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/gay-groups-regrouping-for-war-on-military-ban.html | Gay Groups Regrouping For War on Military Ban | By Jeffrey Schmalz | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-an-attorney-general-the-law-no-law-violated-by-judge-in-1986.html | Looking for an Attorney General The Law NO LAW VIOLATED BY JUDGE IN 1986 | By Robert Pear | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-dispute-white-house-judge-s-allies-clash-over.html | Looking for an Attorney General The Dispute THE WHITE HOUSE AND JUDGES ALLIES CLASH OVER HIRING | By Robert D McFadden | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-hurdles-few-women-have-resumes-that-fit-job-justice.html | Looking for an Attorney General The Hurdles Few Women Have Resumes That Fit Job at Justice Dept | By Stephen Labaton | TX 3-479-063 | 1993-02-12 |

| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-search-looking-for-attorney-general-clinton-now.html | Looking for an Attorney General The Search In Looking for Attorney General Clinton Now Wants a Sure Thing | By Richard L Berke | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/looking-for-attorney-general-white-house-memo-setting-up-direct-line-country.html | Looking for an Attorney General White House Memo Setting Up Direct Line To Country | By Gwen Ifill | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/when-black-soldiers-were-hanged-a-war-s-footnote.html | When Black Soldiers Were Hanged a Wars Footnote | By Francis X Clines | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/us/white-house-listing-possible-successors-at-fbi.html | White House Listing Possible Successors at FBI | By David Johnston | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/a-tough-sell-better-days-muffle-clinton-s-call-for-sacrifice.html | A TOUGH SELL Better Days Muffle Clintons Call for Sacrifice | By David E Rosenbaum | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/close-calls-on-the-road-and-on-the-phone.html | Close Calls On the Road and on the Phone | By Matthew L Wald | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/conversations-wael-abd-al-jawad-constants-youth-s-life-gaza-stone-soldier-throw.html | ConversationsWael Abd alJawad Constants of a Youths Life in Gaza A Stone and a Soldier to Throw At | By Clyde Haberman | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/ideas-trends-a-jury-s-trials-will-memories-of-riots-influence-a-verdict.html | IDEAS  TRENDS A Jurys Trials Will Memories of Riots Influence a Verdict | By Seth Mydans | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/ideas-trends-a-trace-of-pesticide-an-accepted-risk.html | IDEAS  TRENDS A Trace of Pesticide an Accepted Risk | By Keith Schneider | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/ideas-trends-are-fallen-barons-victims-of-their-press-clippings.html | IDEAS  TRENDS Are Fallen Barons Victims of Their Press Clippings | By Allen R Myerson | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-7000-stop-work-coal-miners-strike-the-issue-is-union-mines.html | JAN 31FEB 6 7000 Stop Work Coal Miners Strike The Issue Is Union Mines | By Peter T Kilborn | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-asylum-canada-landmark-change-refugee-status-may-be-given.html | JAN 31FEB 6 Asylum in Canada In a Landmark Change Refugee Status May Be Given to Persecuted Women | By Clyde H Farnsworth | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-not-a-zoo-only-in-new-york.html | JAN 31FEB 6 Not a Zoo Only in New York | By Francis X Clines | TX 3-479-063 | 1993-02-12 |

Page 11074 of 33266

| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-out-of-the-park-baseball-owners-censure-their-own.html | JAN 31FEB 6 Out of the Park Baseball Owners Censure Their Own | By Ira Berkow | TX 3-479-063 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-please-just-smoke-the-food.html | JAN 31FEB 6 Please Just Smoke the Food | By Marian Burros | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/jan-31-feb-6-tabloid-city-news-raids-post-post-is-shocked-and-so-on.html | JAN 31FEB 6 Tabloid City News Raids Post Post Is Shocked And So On | By Ralph Blumenthal | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/the-nation-as-aids-money-is-parceled-out-political-questions.html | THE NATION As AIDS Money Is Parceled Out Political Questions | By Robert Pear | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/the-world-croatia-offers-a-grim-precedent-for-bosnian-peace.html | THE WORLD Croatia Offers A Grim Precedent For Bosnian Peace | By John Darnton | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/weekinreview/the-world-now-it-s-the-jungle-that-the-khmer-rouge-decimates.html | THE WORLD Now Its the Jungle That the Khmer Rouge Decimates | By Philip Shenon | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/as-ethnic-wars-multiply-us-strives-for-a-policy.html | As Ethnic Wars Multiply US Strives for a Policy | By David Binder With Barbara Crossette | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/as-hunger-ebbs-somalia-faces-need-to-rebuild.html | As Hunger Ebbs Somalia Faces Need to Rebuild | By Diana Jean Schemo | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/aspin-in-europe-seeks-a-new-balkan-accord.html | Aspin in Europe Seeks a New Balkan Accord | By Eric Schmitt | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/attacks-make-journalism-perilous-work-in-haiti.html | Attacks Make Journalism Perilous Work in Haiti | By Howard W French | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/blockade-and-winter-deepen-misery-in-armenia.html | Blockade and Winter Deepen Misery in Armenia | By Celestine Bohlen | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/christianity-is-booming-in-china-despite-rifts.html | Christianity Is Booming In China Despite Rifts | By Nicholas D Kristof | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/first-hat-in-ring-for-mexico-s-vote.html | FIRST HAT IN RING FOR MEXICOS VOTE | By Tim Golden | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/french-tv-anchorman-is-indicted.html | French TV Anchorman Is Indicted | By Alan Riding | TX 3-479-063 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/killings-by-troops-up-in-israeli-zones.html | KILLINGS BY TROOPS UP IN ISRAELI ZONES | By Joel Greenberg | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/lawsuit-may-fix-rights-on-dead-sea-scrolls.html | Lawsuit May Fix Rights on Dead Sea Scrolls | By Joel Greenberg | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/rights-groups-attack-german-plan-on-refugees.html | Rights Groups Attack German Plan on Refugees | By Stephen Kinzer | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/saudi-woman-who-fled-predicts-crackdown.html | Saudi Woman Who Fled Predicts Crackdown | By Clyde H Farnsworth | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/serbs-expel-4000-from-bosnian-town.html | Serbs Expel 4000 From Bosnian Town | By Chuck Sudetic | TX 3-479-063 | 1993-02-12 |
| 1993-02-07 | https://www.nytimes.com/1993/02/07/world/un-chief-s-advice-stirring-japanese-criticism.html | UN Chiefs Advice Stirring Japanese Criticism | By David E Sanger | TX 3-479-063 | 1993-02-12 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/critic-s-notebook-focus-festival-at-the-far-edge-of-public-vision.html | Critics Notebook Focus Festival At the Far Edge of Public Vision | By Alex Ross | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/dance-in-review-355093.html | Dance in Review | By Jennifer Dunning | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/dance-in-review-730093.html | Dance in Review | By Anna Kisselgoff | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-cabaret-rodgers-and-hart-spiced-by-parody-of-an-old-film.html | ReviewCabaret Rodgers and Hart Spiced By Parody of an Old Film | By Stephen Holden | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-dance-taking-wing-from-the-confines-of-a-wheelchair.html | ReviewDance Taking Wing From the Confines of a Wheelchair | By Anna Kisselgoff | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-music-a-master-offers-his-latest-discovery.html | ReviewMusic A Master Offers His Latest Discovery | By Edward Rothstein | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-rock-trash-values-from-the-past-presented-without-apology.html | ReviewRock Trash Values From the Past Presented Without Apology | By Ann Powers | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/arts/review-rock-with-volume-intact-stars-of-the-70s-reunite.html | ReviewRock With Volume Intact Stars of the 70s Reunite | By Peter Watrous | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sp assky-vs-youth-and-femaleness.html | Spassky vs Youth and Femaleness | By Judith Ingram | TX 3-479-080 | 1993-02-10 |

| 1993-02-08 | https://www.nytimes.com/1993/02/08/books/books-of-the-times-the-apparent-banality-of-multiple-murder.html | Books of The Times The Apparent Banality of Multiple Murder | By Christopher LehmannHaupt | TX 3-479-080 | 1993-02-10 |
|---|---|---|---|---|---|
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/banks-plan-for-stimulus-is-questioned.html | Banks Plan For Stimulus Is Questioned | By John H Cushman Jr | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/charting-japan-s-course.html | Charting Japans Course | By James Sterngold | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/credit-markets-happy-with-the-president-so-far.html | CREDIT MARKETS Happy With the President So Far | By Jonathan Fuerbringer | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/extinct-dinosaurland-is-jammed-these-days.html | Extinct Dinosaurland Is Jammed These Days | By Michael Janofsky | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/gm-may-not-join-in-move-against-japan.html | GM May Not Join in Move Against Japan | By Doron P Levin | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/gm-set-to-fight-on-pickups.html | GM Set To Fight On Pickups | By Adam Bryant | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/market-place-it-may-be-too-soon-to-bemoan-the-passing-of-corporate-behemoths.html | Market Place It may be too soon to bemoan the passing of corporate behemoths | By Kurt Eichenwald | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/overtime-and-hirings-show-some-factories-picking-up.html | Overtime and Hirings Show Some Factories Picking Up | By Barnaby J Feder | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/patents-296193.html | Patents | By Edmund L Andrews | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/spreading-the-word-on-mobile-messaging.html | Spreading the Word on Mobile Messaging | By John Markoff | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-a-workhorse-astride-nbc-s-west-coast-track.html | THE MEDIA BUSINESS A Workhorse Astride NBCs West Coast Track | By Bill Carter | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Stuart Elliott | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-press-notes.html | THE MEDIA BUSINESS Press Notes | By William Glaberson | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-the-slimmer-side-of-a-new-and-sprightly-life.html | THE MEDIA BUSINESS The Slimmer Side of a New and Sprightly Life | By Deirdre Carmody | TX 3-479-080 | 1993-02-10 |

| | | | | |
|---|---|---|---|---|
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/the-media-business-travel-leisure-time-american-express.html | THE MEDIA BUSINESS Travel  Leisure Time  American Express | By Deirdre Carmody | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/business/us-businesses-turning-to-vietnam.html | US Businesses Turning to Vietnam | By Jeanne B Pinder | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/movies/first-comes-a-junket-then-a-golden-globe-hollywood-is-buzzing.html | First Comes a Junket Then a Golden Globe Hollywood Is Buzzing | By Bernard Weinraub | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/news/critic-s-notebook-harsh-worlds-encroach-on-tv-s-glossy-land.html | Critics Notebook Harsh Worlds Encroach On TVs Glossy Land | By John J OConnor | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/bridge-295393.html | Bridge | By Alan Truscott | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/chronicle-711493.html | CHRONICLE | By Nadine Brozan | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/chronicle-712293.html | CHRONICLE | By Nadine Brozan | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/delay-on-tax-credit-measure-stalls-projects-to-house-poor.html | Delay on TaxCredit Measure Stalls Projects to House Poor | By Shawn G Kennedy | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/good-enough-to-fight-but-not-for-citizenship.html | Good Enough to Fight But Not for Citizenship | By Marvine Howe | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/gun-range-contends-with-lead.html | Gun Range Contends With Lead | By Joseph Berger | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/hailing-grit-of-an-injured-firefighter.html | Hailing Grit of an Injured Firefighter | By Douglas Martin | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/killer-orders-girl-to-help-rob-mother.html | Killer Orders Girl to Help Rob Mother | By George James | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/little-help-for-mentally-ill-addicts-two-treatment-bureaucracies-compete-avoid.html | Little Help for Mentally Ill Addicts Two Treatment Bureaucracies Compete to Avoid Them | By Joseph B Treaster With Mary B W Tabor | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/lobbying-intensifies-for-pivotal-vote-on-renewal-of-fernandez.html | Lobbying Intensifies for Pivotal Vote on Renewal of Fernandez | By Sam Dillon | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/man-beaten-by-hasidim-arrested.html | Man Beaten by Hasidim Arrested | By Richard D Lyons | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/metro-matters-overruled-racial-quota-was-a-means-to-an-end.html | METRO MATTERS Overruled Racial Quota Was a Means to an End | By Sam Roberts | TX 3-479-080 | 1993-02-10 |

| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/neediest-cases-enriched-by-tributes.html | Neediest Cases Enriched by Tributes | By Clifford J Levy | TX 3-479-080 | 1993-02-10 |
|---|---|---|---|---|---|
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/political-miscalculations-threaten-fernandez-s-job.html | Political Miscalculations Threaten Fernandezs Job | By Josh Barbanel | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/nyregion/records-link-buyer-of-post-to-a-swindler.html | Records Link Buyer of Post To a Swindler | By Diana B Henriques | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/obituaries/arthur-ashe-tennis-star-is-dead-at-49.html | Arthur Ashe Tennis Star Is Dead at 49 | By Robin Finn | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/a-brief-version-of-time.html | A Brief Version of Time | By Alan Lightman | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/abroad-at-home-it-s-gender-stupid.html | Abroad at Home Its Gender Stupid | BY Anthony Lewis | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/essay-the-clinton-direction.html | Essay The Clinton Direction | By William Safire | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/the-editorial-notebook-how-to-rescue-a-crack-house.html | The Editorial Notebook How to Rescue a Crack House | By David C Anderson | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/opinion/wheres-clinton-on-asia.html | Wheres Clinton on Asia | By Chalmers Johnson | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/ashe-s-legacy-is-the-gift-for-inspiration.html | Ashes Legacy Is the Gift for Inspiration | By Ira Berkow | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/ashe-was-stricken-suddenly-after-years-of-aids.html | Ashe Was Stricken Suddenly After Years of AIDS | By Lawrence K Altman | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/boxing-fight-was-like-a-mirage-but-bowe-s-title-is-real.html | BOXING Fight Was Like a Mirage But Bowes Title Is Real | By Michael Martinez | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/college-basketball-iowa-s-women-seize-shot-at-tv-spotlight.html | COLLEGE BASKETBALL Iowas Women Seize Shot at TV Spotlight | By Malcolm Moran | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/dog-show-lacey-a-queen-in-ring-but-not-on-the-plane.html | DOG SHOW Lacey a Queen in Ring But Not on the Plane | By Robin Finn | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/golf-australian-can-now-call-us-his-home.html | GOLF Australian Can Now Call US His Home | By Jaime Diaz | TX 3-479-080 | 1993-02-10 |

| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/guiding-hand-of-arthur-ashe-is-remembered.html | Guiding Hand of Arthur Ashe Is Remembered | By Jacques Steinberg | TX 3-479-080 | 1993-02-10 |
|---|---|---|---|---|---|
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/hockey-no-news-well-that-s-business.html | HOCKEY No News Well Thats Business | By Jennifer Frey | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/horse-racing-shift-to-dirt-leaves-sea-hero-in-the-dust.html | HORSE RACING Shift to Dirt Leaves Sea Hero in the Dust | By Joseph Durso | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/pro-basketball-coach-and-star-together-too-long.html | PRO BASKETBALL Coach and Star Together Too Long | By Tom Friend | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/pro-basketball-king-watches-the-nets-both-soar-and-stumble.html | PRO BASKETBALL King Watches the Nets Both Soar and Stumble | By Harvey Araton | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/pro-basketball-knicks-click-and-it-sounds-like-a-romp.html | PRO BASKETBALL Knicks Click And It Sounds Like a Romp | By Clifton Brown | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/sports-of-the-times-america-loses-a-hero.html | Sports of The Times America Loses A Hero | BY George Vecsey | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/sports-times-when-winner-also-loser-show-biz-world-boxing.html | Sports of The Times When a Winner Is Also a Loser in the Show Biz World of Boxing | BY Dave Anderson | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/sports/survey-finds-more-playing.html | Survey Finds More Playing | By Richard Sandomir | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/theater/power-struggle-at-the-berliner-ensemble.html | Power Struggle at the Berliner Ensemble | By John Rockwell | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/critic-as-chairman-gets-praise-as-both.html | Critic as Chairman Gets Praise as Both | By Jane Gross | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/epa-head-removes-herself-from-decision-on-ohio-incinerator.html | EPA Head Removes Herself From Decision on Ohio Incinerator | By Keith Schneider | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/gop-is-opposed-to-economic-plan.html | GOP IS OPPOSED TO ECONOMIC PLAN | By Steven Greenhouse | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/judge-wood-backs-white-house-stand-on-what-she-told.html | JUDGE WOOD BACKS WHITE HOUSE STAND ON WHAT SHE TOLD | By Richard L Berke | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/message-morality-concerns-over-public-relations-ethics-clash-crisis-clinton-s.html | Message and Morality Concerns Over Public Relations and Ethics Clash in the Crisis of Clintons First Weeks | By Maureen Dowd | TX 3-479-080 | 1993-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/new-laws-address-old-problem-the-terror-of-a-stalker-s-threats.html | New Laws Address Old Problem The Terror of a Stalkers Threats | By Tamar Lewin | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/not-quite-campaigning-perot-crusades-in-maine.html | Not Quite Campaigning Perot Crusades in Maine | By Fox Butterfield | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/us-is-building-offices-despite-many-vacancies.html | US Is Building Offices Despite Many Vacancies | By Michael Decourcy Hinds | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/us/white-house-memo-hillary-clinton-s-debut-dashes-doubts-on-clout.html | White House Memo Hillary Clintons Debut Dashes Doubts on Clout | By Maureen Dowd | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/bosnia-peace-plan-said-to-spur-new-attacks-by-serbs.html | Bosnia Peace Plan Said to Spur New Attacks by Serbs | By Chuck Sudetic | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/bosnia-peace-talks-yield-no-progress.html | Bosnia Peace Talks Yield No Progress | By Paul Lewis | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/cape-town-journal-a-nice-place-parliament-but-hark-the-bell-tolls.html | Cape Town Journal A Nice Place Parliament but Hark the Bell Tolls | By Bill Keller | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/clinton-keeping-foreign-policy-on-a-back-burner.html | Clinton Keeping Foreign Policy on a Back Burner | By Thomas L Friedman | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/pope-in-uganda-urges-chastity-as-aids-defense.html | Pope in Uganda Urges Chastity as AIDS Defense | By Alan Cowell | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/sihanouk-moving-to-regain-power.html | SIHANOUK MOVING TO REGAIN POWER | By Philip Shenon | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/soviet-archives-paper-trail-of-a-rigid-authoritarian-system.html | Soviet Archives Paper Trail of a Rigid Authoritarian System | By Serge Schmemann | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/to-battle-aids-scots-offer-oral-drugs-to-addicts.html | To Battle AIDS Scots Offer Oral Drugs to Addicts | By William E Schmidt | TX 3-479-080 | 1993-02-10 |
| 1993-02-08 | https://www.nytimes.com/1993/02/08/world/us-will-draw-up-a-strategy-to-aid-ex-soviet-states.html | US WILL DRAW UP A STRATEGY TO AID EXSOVIET STATES | By Elaine Sciolino | TX 3-479-080 | 1993-02-10 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/chess-218593.html | Chess | By Robert Byrne | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-391293.html | Classical Music in Review | By James R Oestreich | TX 3-479-280 | 1993-02-12 |

| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-883393.html | Classical Music in Review | By Allan Kozinn | TX 3-479-280 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-884193.html | Classical Music in Review | By Allan Kozinn | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-885093.html | Classical Music in Review | By Allan Kozinn | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-886893.html | Classical Music in Review | By Alex Ross | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/classical-music-in-review-887693.html | Classical Music in Review | By Bernard Holland | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/leo-manso-dies-collagist-painter-and-teacher-78.html | Leo Manso Dies Collagist Painter And Teacher 78 | By Marvine Howe | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/review-music-recalling-arcadia-s-artistic-dreamers.html | ReviewMusic Recalling Arcadias Artistic Dreamers | By Bernard Holland | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/review-opera-the-lyric-in-chicago-starts-its-ring.html | ReviewOpera The Lyric In Chicago Starts Its Ring | By Edward Rothstein | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/scholars-mourn-and-fight-a-landmark-library-s-closing.html | Scholars Mourn and Fight A Landmark Librarys Closing | By William H Honan | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/arts/talk-madrid-plan-alter-face-beloved-prado-causes-some-qualms.html | The Talk of Madrid A Plan to Alter the Face Of the Beloved Prado Causes Some Qualms | By Alan Riding | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/books/books-of-the-times-from-gay-themes-a-universal-story-of-love.html | Books of The Times From Gay Themes a Universal Story of Love | By Michiko Kakutani | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/26-states-and-fleet-settle-suit.html | 26 States And Fleet Settle Suit | By Kevin Sack | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-apple-computer-to-roll-out-six-new-macintosh-models.html | COMPANY NEWS Apple Computer to Roll Out Six New Macintosh Models | By Lawrence M Fisher | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-at-t-deal-on-general-magic-disclosed.html | COMPANY NEWS AT T Deal on General Magic Disclosed | By Anthony Ramirez | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-coors-goes-outside-family-in-selecting-a-new-president.html | COMPANY NEWSCoors Goes Outside Family In Selecting a New President | By Richard Ringer | TX 3-479-280 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-foodmaker-net-jumps-in-quarter.html | COMPANY NEWS Foodmaker Net Jumps In Quarter | By Floyd Norris | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-hotel-occupancy-rate-rises-new-figures-show.html | COMPANY NEWS Hotel Occupancy Rate Rises New Figures Show | By Edwin McDowell | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-reichmann-joins-soros-in-new-fund.html | COMPANY NEWS Reichmann Joins Soros In New Fund | By Kurt Eichenwald | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/company-news-sheraton-names-new-president.html | COMPANY NEWS Sheraton Names New President | By Edwin McDowell | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/computers-taking-wish-as-their-command.html | Computers Taking Wish as Their Command | By Andrew Pollack | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/credit-markets-bond-prices-fall-as-auction-nears.html | CREDIT MARKETS Bond Prices Fall as Auction Nears | By Jonathan Fuerbringer | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/dow-retreats-from-early-gains-to-fall-4.60.html | Dow Retreats From Early Gains to Fall 460 | By Robert Hurtado | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/insight.html | Insight | Catching Up | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/mainframes-aren-t-all-that-dead.html | Mainframes Arent All That Dead | By Steve Lohr | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/market-place-in-tough-times-for-drug-stocks-praise-for-schering-plough.html | Market Place In tough times for drug stocks praise for ScheringPlough | By Milt Freudenheim | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/media-business-advertising-coffee-beans-cranberries-ingredients-are-moving.html | THE MEDIA BUSINESS ADVERTISING From coffee beans to cranberries ingredients are moving to center stage in campaigns | By Stuart Elliott | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/media-business-company-reports-time-warner-shows-gains-it-shrinks-merger-s-debt.html | THE MEDIA BUSINESS COMPANY REPORTS Time Warner Shows Gains As It Shrinks Mergers Debt | By Geraldine Fabrikant | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/morgan-s-baton-wielding-banker.html | Morgans BatonWielding Banker | By Adam Bryant | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/newly-formed-salomon-unit-receives-top-credit-rating.html | Newly Formed Salomon Unit Receives Top Credit Rating | By Saul Hansell | TX 3-479-280 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business-reebok-aims-at-aloof-nike.html | Scrappy Reebok Aims at Aloof Nike | By Richard Sandomir | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/the-media-business-advertising-addenda-another-light-camel-challenges-marlboro.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Light Camel Challenges Marlboro | By Stuart Elliott | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/the-media-business-advertising-addenda-gte-gives-work-to-temerlin-mcclain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GTE Gives Work To Temerlin McClain | By Stuart Elliott | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/business/the-media-business-company-reports-times-co-has-loss-for-quarter-and-year.html | THE MEDIA BUSINESS COMPANY REPORTS Times Co Has Loss for Quarter and Year | By Adam Bryant | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/movies/review-television-not-a-lot-of-laughs-blacks-bumpy-road-to-comic-stardom.html | ReviewTelevision Not a Lot of Laughs Blacks Bumpy Road To Comic Stardom | By John J OConnor | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/movies/review-television-revelations-about-j-edgar-hoover.html | ReviewTelevision Revelations About J Edgar Hoover | By Walter Goodman | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/news/by-design-getting-ready-for-spring.html | By Design Getting Ready for Spring | By Carrie Donovan | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/news/patterns-318193.html | Patterns | By Amy M Spindler | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/news/review-fashion-the-early-line-on-fall-lines.html | ReviewFashion The Early Line on Fall Lines | By Bernadine Morris | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/bridge-215093.html | Bridge | By Alan Truscott | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/demand-for-medical-services-increases.html | Demand for Medical Services Increases | By Lisa Belkin | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/eliot-janeway-economist-and-author-dies-at-80.html | Eliot Janeway Economist and Author Dies at 80 | By Kenneth N Gilpin | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/fernandez-gets-state-s-backing-on-aids-study.html | Fernandez Gets States Backing On AIDS Study | By James Dao | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/florio-seeks-15.6-billion-in-new-budget.html | Florio Seeks 156 Billion In New Budget | By Wayne King | TX 3-479-280 | 1993-02-12 |

| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/our-towns-scarsdale-woman-helps-ease-the-strain-when-cultures-clash.html | OUR TOWNS Scarsdale Woman Helps Ease the Strain When Cultures Clash | By Joseph Berger | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/post-s-suitor-says-lawsuit-by-sec-won-t-stop-him.html | Posts Suitor Says Lawsuit By SEC Wont Stop Him | By William Glaberson | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/sec-details-schemes-to-sell-towers-notes.html | SEC Details Schemes to Sell Towers Notes | By Steven Prokesch | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/sec-is-suing-buyer-seeking-new-york-post.html | SEC Is Suing Buyer Seeking New York Post | By Diana B Henriques | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/summations-begin-in-sex-abuse-trial.html | Summations Begin in Sex Abuse Trial | By Robert Hanley | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/to-keep-job-fernandez-lobbies-queens-officials.html | To Keep Job Fernandez Lobbies Queens Officials | By Josh Barbanel | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/tracking-leads-when-young-disappear-many-missing-children-cases-danger-often.html | Tracking Leads When the Young Disappear In Many MissingChildren Cases the Danger Is Often Close to Home | By Felicia R Lee | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/west-side-man-to-stay-in-hospital-until-hearing.html | West Side Man to Stay in Hospital Until Hearing | By Mary B W Tabor | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/nyregion/winning-the-cold-war-and-losing-a-job.html | Winning the Cold War and Losing a Job | By Kirk Johnson | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/fear-of-zoos.html | Fear Of Zoos | By Charles Siebert | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/gay-values-truly-conservative.html | Gay Values Truly Conservative | By Andrew Sullivan | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/opinion/on-my-mind-aliens-let-them-work.html | On My Mind Aliens Let Them Work | By A M Rosenthal | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/lorenzo-s-oil-a-movie-outruns-science.html | Lorenzos Oil A Movie Outruns Science | By Gina Kolata | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/pain-of-unrequited-love-afflicts-the-rejecter-too.html | Pain of Unrequited Love Afflicts the Rejecter Too | By Daniel Goleman | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/peripherals-disks-back-up-books.html | PERIPHERALS Disks Back Up Books | By L R Shannon | TX 3-479-280 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/personal-computers-brave-new-32-bit-world.html | PERSONAL COMPUTERS Brave New 32Bit World | By Peter H Lewis | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/q-a-513393.html | QA | By C Clairborne Ray | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/science-watch-basel-solves-problem-of-too-many-pigeons.html | SCIENCE WATCH Basel Solves Problem Of Too Many Pigeons | By Walter Sullivan | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/scientific-treasures-are-being-uncovered-in-peat-wastelands.html | Scientific Treasures Are Being Uncovered In Peat Wastelands | By Teresa L Waite | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/the-doctor-s-world-lessons-are-sought-in-outbreak-of-illness-from-tainted-meat.html | THE DOCTORS WORLD Lessons Are Sought In Outbreak of Illness From Tainted Meat | By Lawrence K Altman Md | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/science/when-a-volcano-turns-deadly-for-those-studying-its-moods.html | When a Volcano Turns Deadly for Those Studying Its Moods | By William J Broad | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/baseball-avoiding-arbitration-astros-sign-up-three.html | BASEBALL Avoiding Arbitration Astros Sign Up Three | By Murray Chass | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/basketball-8-players-in-walton-and-erving-lead-way-to-hall.html | BASKETBALL 8 Players In Walton and Erving Lead Way to Hall | By Harvey Araton | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/basketball-ewing-excites-exerts-and-excels-40-points.html | BASKETBALL Ewing Excites Exerts and Excels 40 Points | By Clifton Brown | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/boxing-bowe-s-camp-has-eyes-on-lewis-for-title-bout.html | BOXING Bowes Camp Has Eyes on Lewis for Title Bout | By Michael Martinez | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/college-hockey-harvard-turns-terriers-aside-to-win-beanpot.html | COLLEGE HOCKEY Harvard Turns Terriers Aside To Win Beanpot | By William N Wallace | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/dog-show-1992-s-best-dog-a-disappointing-3d-in-terrier-group.html | DOG SHOW 1992s Best Dog a Disappointing 3d in Terrier Group | By Walter R Fletcher | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/dog-show-lucky-to-have-a-meal-he-s-now-the-best-in-breed.html | DOG SHOW Lucky to Have a Meal Hes Now the Best in Breed | By Robin Finn | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/pro-football-giants-complete-coaching-staff.html | PRO FOOTBALL Giants Complete Coaching Staff | By Frank Litsky | TX 3-479-280 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/pro-hockey-rangers-get-captain-back-but-only-devils-get-on-the-winning-track.html | PRO HOCKEY Rangers Get Captain Back but Only Devils Get on the Winning Track | By Alex Yannis | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-business-fashion-statements-are-spoken-here.html | SPORTS BUSINESS Fashion Statements Are Spoken Here | By Richard Sandomir | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/sports-of-the-times-people-don-t-listen-to-losers.html | Sports of The Times People Dont Listen To Losers | By Dave Anderson | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/sports/track-and-field-millrose-60-was-really-61-1-2.html | TRACK AND FIELD Millrose 60 Was Really 61 12 | By Frank Litsky | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/style/chronicle-879593.html | CHRONICLE | By Nadine Brozan | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/style/chronicle-880993.html | CHRONICLE | By Nadine Brozan | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/arthur-mann-71-teacher-who-wrote-on-reform-politics.html | Arthur Mann 71 Teacher Who Wrote On Reform Politics | By Wolfgang Saxon | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/boston-u-head-pressed-on-finances.html | Boston U Head Pressed on Finances | By Fox Butterfield | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/clinton-nominees-will-be-screened-for-illegal-hiring.html | CLINTON NOMINEES WILL BE SCREENED FOR ILLEGAL HIRING | By Robert Pear | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/clinton-to-lift-ban-on-hiv-infected-visitors.html | Clinton to Lift Ban on HIVInfected Visitors | By Philip J Hilts | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/executive-brief-health-human-services-old-fashioned-liberals-without-apology.html | Executive Brief HEALTH AND HUMAN SERVICES OldFashioned Liberals And Without Apology | By Robert Pear | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/how-atlanta-s-adman-pushes-the-city-to-sell-itself.html | How Atlantas Adman Pushes the City to Sell Itself | By Peter Applebome | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/in-suit-gm-accuses-nbc-of-rigging-crash-tests.html | In Suit GM Accuses NBC of Rigging Crash Tests | By Doron P Levin | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/pentagon-offers-new-budget-cuts.html | Pentagon Offers New Budget Cuts | By Eric Schmitt | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/social-security-won-t-be-subject-to-freeze-white-house-decides.html | Social Security Wont Be Subject To Freeze White House Decides | By Gwen Ifill | TX 3-479-280 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-09 | https://www.nytimes.com/1993/02/09/us/walsh-implies-bush-used-pardons-to-avoid-testifying.html | Walsh Implies Bush Used Pardons to Avoid Testifying | By David Johnston | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/aides-give-clinton-bosnia-peace-plan.html | AIDES GIVE CLINTON BOSNIA PEACE PLAN | By Elaine Sciolino | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/argentina-yields-no-new-nazi-data.html | ARGENTINA YIELDS NO NEW NAZI DATA | By Nathaniel C Nash | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/donors-find-much-somali-aid-stolen.html | Donors Find Much Somali Aid Stolen | By Diana Jean Schemo | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/dutch-move-to-enact-law-making-euthanasia-easier.html | Dutch Move to Enact Law Making Euthanasia Easier | By Marlise Simons | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/erling-d-naess-91-led-anglo-norness-a-big-ship-company.html | Erling D Naess 91 Led AngloNorness A Big Ship Company | By Marvine Howe | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/heroin-pouring-through-porous-european-borders.html | Heroin Pouring Through Porous European Borders | By Alan Cowell | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/in-reversal-north-korea-bars-nuclear-inspectors.html | In Reversal North Korea Bars Nuclear Inspectors | By David E Sanger | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/kuwait-city-journal-a-v-8-for-victory-its-kuwait-s-way-of-celebrating.html | Kuwait City Journal A V8 for Victory Its Kuwaits Way of Celebrating | By Chris Hedges | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/nobel-laureates-rallying-to-burmese-s-cause.html | Nobel Laureates Rallying to Burmeses Cause | By Philip Shenon | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/serbian-artillery-shells-sarajevo-but-some-relief-flights-resume.html | Serbian Artillery Shells Sarajevo But Some Relief Flights Resume | By Chuck Sudetic | TX 3-479-280 | 1993-02-12 |
| 1993-02-09 | https://www.nytimes.com/1993/02/09/world/serbs-urged-to-agree-on-bosnia-map.html | Serbs Urged to Agree on Bosnia Map | By Paul Lewis | TX 3-479-280 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/letterman-s-choice-new-york-maybe.html | Lettermans Choice New York Maybe | By Bill Carter | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/review-opera-how-bellini-s-second-thoughts-were-really-first.html | ReviewOpera How Bellinis Second Thoughts Were Really First | By Bernard Holland | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/review-opera-meistersinger-cast-changes.html | ReviewOpera Meistersinger Cast Changes | By James R Oestreich | TX 3-491-933 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/review-pop-giving-a-teen-age-audience-the-safe-sex-it-craves.html | ReviewPop Giving a TeenAge Audience The Safe Sex It Craves | By Peter Watrous | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/the-pop-life-506693.html | The Pop Life | By Sheila Rule | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/arts/topping-leaving-times-co-to-administer-the-pulitzers.html | Topping Leaving Times Co To Administer the Pulitzers | By William Glaberson | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/books/book-notes-518093.html | Book Notes | By Esther B Fein | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/books/books-of-the-times-a-cold-warrior-turns-a-cold-eye-on-the-us.html | Books of The Times A Cold Warrior Turns a Cold Eye on the US | By Herbert Mitgang | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/a-phone-company-buys-entry-into-cable-television-business.html | A Phone Company Buys Entry Into Cable Television Business | By Geraldine Fabrikant | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/big-three-won-t-seek-car-tariffs.html | Big Three Wont Seek Car Tariffs | By Keith Bradsher | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/blackstone-leads-group-bid-for-canada-grocery-chain.html | Blackstone Leads Group Bid For Canada Grocery Chain | By Kenneth N Gilpin | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/bonn-scouting-for-cash-hopes-to-sell-autobahn.html | Bonn Scouting for Cash Hopes to Sell Autobahn | By Ferdinand Protzman | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/business-technology-the-machines-of-a-new-sole.html | BUSINESS TECHNOLOGY The Machines of a New Sole | By Glenn Rifkin | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-carter-hawley-hale-selects-storehouse-s-top-executive.html | COMPANY NEWS Carter Hawley Hale Selects Storehouses Top Executive | By Calvin Sims | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-game-maker-with-unsinkable-spirit.html | COMPANY NEWS Game Maker With Unsinkable Spirit | By Michael Janofsky | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-new-owners-for-herman-s-sports-chain.html | COMPANY NEWS New Owners For Hermans Sports Chain | By Michael Janofsky | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-news-united-seeks-relief-from-faa-move.html | COMPANY NEWS United Seeks Relief from FAA Move | By Edwin McDowell | TX 3-491-933 | 1993-02-12 |

| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/company-reports-sears-ends-year-with-huge-loss.html | COMPANY REPORTS Sears Ends Year With Huge Loss | By Stephanie Strom | TX 3-491-933 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/credit-markets-good-news-is-bad-for-bond-prices.html | CREDIT MARKETS Good News Is Bad for Bond Prices | By Jonathan Fuerbringer | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/dow-drops-22.96-points-to-close-at-3414.58.html | Dow Drops 2296 Points to Close at 341458 | By Robert Hurtado | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/gm-blocked-from-closing-auto-plant.html | GM Blocked From Closing Auto Plant | By Doron P Levin | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/irs-to-allow-deductions-from-past-on-home-offices.html | IRS to Allow Deductions From Past on Home Offices | By Leonard Sloane | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/less-is-key-to-an-insurer-s-success.html | Less Is Key to an Insurers Success | By Peter Kerr | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/market-place-towers-financial-s-sec-dispute-is-more-than-technical.html | Market Place Towers Financials SEC dispute is more than technical | By Floyd Norris | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/media-business-advertising-cigarette-makers-encourage-smokers-wear-their.html | THE MEDIA BUSINESS  ADVERTISING Cigarette makers encourage smokers to wear their favorite brands on their sleeves | By Stuart Elliott | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/modest-decline-continues-in-yields-offered-by-banks.html | Modest Decline Continues In Yields Offered by Banks | By Adam Bryant | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/new-york-pension-fund-targets-a-p-management.html | New York Pension Fund Targets A P Management | By Kevin Sack | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/next-to-sell-hardware-side-and-focus-on-its-software.html | Next to Sell Hardware Side And Focus on Its Software | By Lawrence M Fisher | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/real-estate-a-mysterious-foreign-buyer-capitalizes-on-a-reduced.html | Real EstateA mysterious foreign buyer capitalizes on a reduced price to acquire a midtown building | By Rachelle Garbarine | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/the-media-business-advertising-addenda-fewer-tv-messages-during-prime-time.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fewer TV Messages During Prime Time | By Stuart Elliott | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/the-media-business-advertising-addenda-mastercard-adopts-smart-money-label.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mastercard Adopts Smart Money Label | By Stuart Elliott | TX 3-491-933 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/business/volkswagen-plans-to-cut-36000-jobs.html | Volkswagen Plans to Cut 36000 Jobs | By Ferdinand Protzman | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/education/campus-journal-learning-54-languages-with-a-missionary-s-zeal.html | Campus Journal Learning 54 Languages With a Missionarys Zeal | By Anthony Depalma | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/education/success-reported-in-luring-teachers-through-ads.html | Success Reported in Luring Teachers Through Ads | By Susan Chira | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/60-minute-gourmet-683693.html | 60Minute Gourmet | By Pierre Franey | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/an-old-time-valentine-s-message-short-sweet-and-crunchy.html | An OldTime Valentines Message Short Sweet and Crunchy | By Ron Alexander | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/at-lunch-with-carol-vaness-it-s-not-over-till-the-slim-lady-sings.html | AT LUNCH WITH  Carol Vaness Its Not Over Till the Slim Lady Sings | By Susan Chira | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/food-notes-706693.html | Food Notes | By Florence Fabricant | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/for-julia-child-an-intimate-dinner-for-500.html | For Julia Child an Intimate Dinner for 500 | By Marian Burros | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/metropolitan-diary-628393.html | Metropolitan Diary | By Ron Alexander | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/odd-couples-of-the-kitchen-when-sweet-marries-spice.html | Odd Couples of the Kitchen When Sweet Marries Spice | By Florence Fabricant | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/where-do-lonely-hearts-go-to-the-video-store-for-advice.html | Where Do Lonely Hearts Go To the Video Store for Advice | By Elizabeth Kolbert | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/garden/wine-talk-215693.html | Wine Talk | By Frank J Prial | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/health/doctors-get-poor-marks-in-nutrition.html | Doctors Get Poor Marks in Nutrition | By Jane E Brody | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/health/personal-health-535093.html | Personal Health | By Jane E Brody | TX 3-491-933 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/health/wooden-cutting-boards-found-safer-than-plastic.html | Wooden Cutting Boards Found Safer Than Plastic | By Jane E Brody | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/movies/review-film-for-a-prague-eccentric-porcelain-is-a-passion.html | ReviewFilm For a Prague Eccentric Porcelain Is a Passion | By Janet Maslin | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/news/how-dangerous-to-the-heart-is-anger-perhaps-not-very.html | How Dangerous to the Heart Is Anger Perhaps Not Very | By Natalie Angier | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/news/reinventing-harvard-a-new-president-tries-to-unite-its-schools.html | Reinventing Harvard A New President Tries To Unite Its Schools | By Fox Butterfield | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/news/review-television-a-friendly-mayberry-get-together.html | ReviewTelevision A Friendly Mayberry GetTogether | By John J OConnor | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/about-new-york-recalling-path-of-life-and-one-of-loss.html | ABOUT NEW YORK Recalling Path of Life and One of Loss | By Michael T Kaufman | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/big-city-chief-small-town-entering-tranquil-world-after-career-excitement.html | A BigCity Chief in a Small Town Entering a Tranquil World After a Career of Excitement | By Jacques Steinberg | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/bridge-059093.html | Bridge | By Alan Truscott | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/by-upholding-death-sentence-court-appears-to-shift-direction.html | By Upholding Death Sentence Court Appears to Shift Direction | By Joseph F Sullivan | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/councilman-dear-settles-suit-over-misuse-of-charitable-funds.html | Councilman Dear Settles Suit Over Misuse of Charitable Funds | By James Bennet | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/dinkins-criticizes-stein-over-campaign-mailing.html | Dinkins Criticizes Stein Over Campaign Mailing | By James C McKinley Jr | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/ex-employee-accuses-prospective-buyer-of-the-post-of-bias.html | ExEmployee Accuses Prospective Buyer of The Post of Bias | By Richard PerezPena | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/fernandez-faces-uphill-fight-in-bid-to-remain-chancellor.html | Fernandez Faces Uphill Fight In Bid to Remain Chancellor | By Josh Barbanel | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/florio-a-budget-proposal-and-an-election-platform.html | Florio a Budget Proposal And an Election Platform | By Jerry Gray | TX 3-491-933 | 1993-02-12 |

| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/harold-taylor-novel-educator-and-college-president-dies-at-78.html | Harold Taylor Novel Educator And College President Dies at 78 | By Bruce Lambert | TX 3-491-933 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/lawyer-faults-retarded-woman-s-mother-in-abuse-case.html | Lawyer Faults Retarded Womans Mother in Abuse Case | By Robert Hanley | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/metro-north-offers-riders-dinners-to-go.html | MetroNorth Offers Riders Dinners to Go | By Joseph Berger | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/roosevelt-raceway-fraud-case-is-sent-back-to-federal-court.html | Roosevelt Raceway Fraud Case Is Sent Back to Federal Court | By John T McQuiston | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/study-sees-dip-in-investment-from-abroad.html | Study Sees Dip In Investment From Abroad | By Steven Prokesch | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/nyregion/what-s-up-on-5th-avenue-a-studio-store.html | Whats Up on 5th Avenue A Studio Store | By David W Dunlap | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/public-private-asking-the-questions.html | Public  Private Asking the Questions | By Anna Quindlen | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/the-mother-of-all-debates-minor-slips-big-gains.html | The Mother of All DebatesMinor Slips Big Gains | By Judith Resnik | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/the-mother-of-all-debates-the-father-s-hour.html | The Mother of All Debates The Fathers Hour | By Mary Frances Berry | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/opinion/the-mother-of-all-debates.html | The Mother of All Debates | By Erica Jong | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-ewing-is-an-all-star-for-sixth-straight-year.html | BASKETBALL Ewing Is an AllStar For Sixth Straight Year | By Clifton Brown | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-karnishovas-scores-32-to-power-pirates.html | BASKETBALL Karnishovas Scores 32 to Power Pirates | By William C Rhoden | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-nets-fail-to-land-an-all-star-position.html | BASKETBALL Nets Fail to Land an AllStar Position | By Mike Freeman | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/basketball-thriving-redmen-make-it-look-easy.html | BASKETBALL Thriving Redmen Make It Look Easy | By Malcolm Moran | TX 3-491-933 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/boxing-lewis-camp-says-bring-on-10-million-offer.html | BOXING Lewis Camp Says Bring On 10 Million Offer | By Michael Martinez | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/dog-show-best-in-show-needs-little-intro-it-s-robert.html | DOG SHOW Best in Show Needs Little Intro Its Robert | By Walter R Fletcher | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/dog-show-this-spaniel-is-a-breed-apart-for-3d-year-in-row.html | DOG SHOW This Spaniel Is a Breed Apart for 3d Year in Row | By Robin Finn | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/hockey-islanders-fumble-a-chance-to-gain-3d.html | HOCKEY Islanders Fumble A Chance To Gain 3d | By Joe Lapointe | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/hockey-smith-rangers-coach-playing-i-ve-got-a-secret.html | HOCKEY Smith Rangers Coach Playing Ive Got a Secret | By Alex Yannis | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/olympics-ioc-acting-to-keep-disputes-out-of-court.html | OLYMPICS IOC Acting to Keep Disputes Out of Court | By Filip Bondy | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/on-pro-basketball-erving-still-soars-above-the-rest.html | ON PRO BASKETBALL Erving Still Soars Above the Rest | By Harvey Araton | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/sports/sports-of-the-times-ashe-s-long-journey-back-home.html | Sports of The Times Ashes Long Journey Back Home | By Ira Berkow | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/style/chronicle-310793.html | CHRONICLE | By Nadine Brozan | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/style/chronicle-311593.html | CHRONICLE | By Nadine Brozan | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/theater/identity-crisis-for-london-s-theater-district.html | Identity Crisis for Londons Theater District | By William E Schmidt | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/theater/review-theater-for-a-dysfunctional-family-the-pizza-man-cometh.html | ReviewTheater For a Dysfunctional Family the Pizza Man Cometh | By Mel Gussow | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/a-health-care-theory-hatched-in-fireside-chats.html | A HealthCare Theory Hatched in Fireside Chats | By Robert Reinhold | TX 3-491-933 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/at-bar-meeting-muttering-about-justice-slot.html | At Bar Meeting Muttering About Justice Slot | By David Margolick | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/clinton-trimming-lower-level-aides.html | CLINTON TRIMMING LOWERLEVEL AIDES | By Thomas L Friedman | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/companies-struggle-to-adjust-as-us-cuts-military-budget.html | Companies Struggle to Adjust As US Cuts Military Budget | By Steven Prokesch | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/elwood-r-quesada-first-faa-chief-dies-at-88.html | Elwood R Quesada First FAA Chief Dies at 88 | By Wolfgang Saxon | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/experts-welcome-clinton-s-move-on-drug-policy-office.html | Experts Welcome Clintons Move on Drug Policy Office | By Joseph B Treaster | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/for-rostenkowski-maybe-glory-maybe-disgrace.html | For Rostenkowski Maybe Glory Maybe Disgrace | By Adam Clymer | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/joint-chiefs-head-is-said-to-request-early-retirement.html | JOINT CHIEFS HEAD IS SAID TO REQUEST EARLY RETIREMENT | By Eric Schmitt | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/nbc-settles-truck-crash-lawsuit-saying-test-was-inappropriate.html | NBC Settles Truck Crash Lawsuit Saying Test Was Inappropriate | By Elizabeth Kolbert | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/pakistani-sought-in-cia-shootings.html | PAKISTANI SOUGHT IN CIA SHOOTINGS | By Neil A Lewis | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/revival-meeting-tonight-for-clinton-the-populist.html | Revival Meeting Tonight For Clinton the Populist | By Richard L Berke | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/sailor-enters-no-plea-in-killing-of-gay-shipmate.html | Sailor Enters No Plea in Killing of Gay Shipmate | By James Sterngold | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/states-cutting-or-freezing-their-cash-welfare-benefits.html | States Cutting or Freezing Their Cash Welfare Benefits | By Jason Deparle | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/william-slew-hester-80-us-tennis-executive.html | William Slew Hester 80 US Tennis Executive | By Robert Mcg Thomas Jr | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/woman-who-is-miami-prosecutor-joins-clinton-list-for-justice-dept.html | Woman Who Is Miami Prosecutor Joins Clinton List for Justice Dept | By Michael Kelly | TX 3-491-933 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-10 | https://www.nytimes.com/1993/02/10/us/wrestling-health-care-costs-to-the-mat.html | Wrestling HealthCare Costs to the Mat | By Robert Reinhold | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/clinton-said-to-consider-sending-troops-to-bosnia.html | Clinton Said to Consider Sending Troops to Bosnia | By Michael Kelly | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/dutch-parliament-approves-law-permitting-euthanasia.html | Dutch Parliament Approves Law Permitting Euthanasia | By Marlise Simons | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/haiti-removes-obstacles-to-un-observer-mission.html | Haiti Removes Obstacles to UN Observer Mission | By Howard W French | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/in-europe-s-upheaval-doors-close-to-foreigners.html | In Europes Upheaval Doors Close to Foreigners | By Henry Kamm | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/laborite-target-european-treaty.html | LABORITE TARGET EUROPEAN TREATY | By John Darnton | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/pope-finds-faith-glows-in-uganda-s-squalor.html | Pope Finds Faith Glows in Ugandas Squalor | By Alan Cowell | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/russia-s-gay-men-step-out-of-soviet-era-shadows.html | Russias Gay Men Step Out of SovietEra Shadows | By Jill J Barshay | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/un-chief-backing-vance-owen-plan.html | UN CHIEF BACKING VANCEOWEN PLAN | By Paul Lewis | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/vitry-aux-loges-journal-in-the-forest-of-orleans-unneighborly-snarls.html | VitryauxLoges Journal In the Forest of Orleans Unneighborly Snarls | By Alan Riding | TX 3-491-933 | 1993-02-12 |
| 1993-02-10 | https://www.nytimes.com/1993/02/10/world/yeltsin-backs-away-from-a-vote-on-powers.html | Yeltsin Backs Away From a Vote on Powers | By Serge Schmemann | TX 3-491-933 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/an-uphill-fight-for-jazz-in-20-years-of-concerts.html | An Uphill Fight for Jazz In 20 Years of Concerts | By Peter Watrous | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-439793.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-440093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-441993.html | Pop and Jazz in Review | By Ann Powers | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/pop-and-jazz-in-review-872993.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-932 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/review-dance-city-ballet-the-sum-and-the-parts.html | ReviewDance City Ballet the Sum and the Parts | By Anna Kisselgoff | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/review-music-for-his-debut-recital-a-pianist-goes-fugal.html | ReviewMusic For His Debut Recital A Pianist Goes Fugal | By Edward Rothstein | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/arts/review-opera-rossini-romp-of-disguise-seduction-and-illusion.html | ReviewOpera Rossini Romp of Disguise Seduction and Illusion | By Alex Ross | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/books/books-of-the-times-peering-into-a-dismal-21st-century.html | Books of The Times Peering Into a Dismal 21st Century | By Christopher LehmannHaupt | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/advertising-coca-cola-s-new-campaign-shakes-up-madison-avenue.html | Advertising CocaColas New Campaign Shakes Up Madison Avenue | By Stuart Elliott | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/an-eye-on-fashion-not-the-books.html | An Eye on Fashion Not the Books | By Stephanie Strom | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/and-now-let-your-lips-do-the-dialing.html | And Now Let Your Lips Do The Dialing | By Anthony Ramirez | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-corporate-green-warrior-sun-oil-takes-environmental-pledge.html | COMPANY NEWS Corporate Green Warrior Sun Oil Takes Environmental Pledge | By Matthew L Wald | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-ford-lost-7.4-billion-last-year.html | COMPANY NEWS Ford Lost 74 Billion Last Year | By Doron P Levin | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-kodak-adds-20-products-in-big-shift.html | COMPANY NEWS Kodak Adds 20 Products In Big Shift | By Michael Janofsky | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-new-york-sues-to-halt-kraft-s-cereal-deal.html | COMPANY NEWS New York Sues to Halt Krafts Cereal Deal | By Michael Janofsky | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-sears-moves-to-revamp-a-division.html | COMPANY NEWSSears Moves To Revamp A Division | By Richard Ringer | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/company-news-us-court-case-filed-by-at-t.html | COMPANY NEWS US Court Case Filed By AT T | By Edmund L Andrews | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/consumer-rates-tax-exempt-yields-lower-but-taxables-change-little.html | CONSUMER RATES TaxExempt Yields Lower But Taxables Change Little | By Kenneth N Gilpin | TX 3-491-932 | 1993-02-12 |

| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/credit-markets-traders-guess-wrong-in-note-sale.html | CREDIT MARKETS Traders Guess Wrong in Note Sale | By Jonathan Fuerbringer | TX 3-491-932 | 1993-02-12 |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/economic-scene-to-raise-federal-revenue-reduce-those-sacred-tax-preferences.html | Economic Scene To raise Federal revenue reduce those sacred tax preferences | By Peter Passell | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/job-cuts-by-ibm-may-rise.html | Job Cuts By IBM May Rise | By Steve Lohr | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/market-place-phone-companies-will-churn-the-next-wave-of-cable-acquisitions.html | Market Place Phone companies will churn the next wave of cable acquisitions | By Geraldine Fabrikant | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/random-house-closing-a-division.html | Random House Closing a Division | By Esther B Fein | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/saudi-minister-warns-against-new-oil-taxes.html | Saudi Minister Warns Against New Oil Taxes | By Thomas C Hayes | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/stocks-edge-ahead-but-dow-slips-by-2.16.html | Stocks Edge Ahead But Dow Slips by 216 | By Robert Hurtado | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-accounts-410993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-paddington-merges-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Paddington Merges Accounts | By Stuart Elliott | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-people-408793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/50-objects-that-blur-the-line-between-form-and-function.html | 50 Objects That Blur the Line Between Form and Function | By Elaine Louie | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/a-store-thrives-selling-whatever-it-is-you-have-to-have.html | A Store Thrives Selling Whatever It Is You Have to Have | By Suzanne Slesin | TX 3-491-932 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/a-wood-finish-that-was-once-a-fine-art.html | A Wood Finish That Was Once a Fine Art | By Michael Varese | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/at-the-science-museum-with-stephen-jay-gould-an-evolving-celebrity.html | AT THE SCIENCE MUSEUM WITH Stephen Jay Gould An Evolving Celebrity | By Natalie Angier | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-atlas-didn-t-even-sweat.html | Currents Atlas Didnt Even Sweat | By Yanick Rice Lamb | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-fanciful-folk-furniture.html | Currents Fanciful Folk Furniture | By Yanick Rice Lamb | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-new-panache-for-old-sneakers.html | Currents New Panache For Old Sneakers | By Yanick Rice Lamb | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-recycling-glass-for-art-s-sake.html | Currents Recycling Glass For Arts Sake | By Yanick Rice Lamb | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/currents-silver-spoons-of-the-proletarian-type.html | Currents Silver Spoons of the Proletarian Type | By Yanick Rice Lamb | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/in-the-world-of-fragrance-reputations-rest-on-the-nose.html | In the World of Fragrance Reputations Rest on the Nose | By Enid Nemy | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/toys-will-be-toys-the-stereotypes-unravel.html | Toys Will Be Toys The Stereotypes Unravel | By Carol Lawson | TX 3-491-932 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-a-grotto-a-floating-cockleshell-and-thou.html | Where Did You Put the Romance Honey A Grotto a Floating Cockleshell and Thou | By   John Tierney LpAs ValentineS Day Approaches Thoughts Turn To Creating the Proper Mood At Home After All Who Has the Time Or Money To Go Out But Has the Reality of Mortgages and Children of Renovation and No Time For Anything But A Pizza In Front of the Television Set Overtaken the Fantasy of Soft Pillows and Warm Colors In A Bedroom Cooled Only By A Slow Overhead Fan | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-a-place-to-feel-the-sun.html | Where Did You Put the Romance Honey A Place to Feel the Sun | By Anne Raver | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-a-tile-is-still-a-tile.html | Where Did You Put the Romance Honey A Tile Is Still a Tile | By Ira Berkow | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-favorite-squeeze.html | Where Did You Put the Romance Honey Favorite Squeeze | By Suzanne Slesin | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-foyer-fantasy.html | Where Did You Put the Romance Honey Foyer Fantasy | By Georgia Dullea | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-magic-requires-a-carpet.html | Where Did You Put the Romance Honey Magic Requires a Carpet | By Patricia Leigh Brown | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-meet-you-in-the-kitchen.html | Where Did You Put the Romance Honey Meet You in the Kitchen | By Jan Hoffman | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-the-family-way.html | Where Did You Put the Romance Honey The Family Way | By Mary C Curtis | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-the-friendly-bedroom.html | Where Did You Put the Romance Honey The Friendly Bedroom | By Enid Nemy | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/where-did-you-put-the-romance-honey-under-the-rainbow.html | Where Did You Put the Romance Honey Under the Rainbow | By Jan Benzel | TX 3-491-932 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/garden/world-fragrance-reputations-rest-nose-follow-your-nose-when-buying-gift.html | In the World of Fragrance Reputations Rest on the Nose   And Follow  Your  Nose When Buying a Gift | By Deborah Blumenthal | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/movies/a-film-maker-s-lot-frustration-devotion-rejection-and-some-fun.html | A Film Makers Lot Frustration Devotion Rejection and Some Fun | By Glenn Collins | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/movies/home-video-963693.html | Home Video | By Peter M Nichols | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/news/critic-s-notebook-truth-or-consequences-in-tv-news.html | Critics Notebook Truth or Consequences in TV News | By Walter Goodman | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/news/review-television-life-is-no-easier-but-tennison-soldiers-on.html | ReviewTelevision Life Is No Easier but Tennison Soldiers On | By John J OConnor | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/aftereffects-of-an-ouster.html | Aftereffects of an Ouster | By Josh Barbanel | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/agency-s-file-forces-inquiry-in-allen-case.html | Agencys File Forces Inquiry In Allen Case | By James Bennet | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/article-451693-no-title.html | Article 451693  No Title | By Richard D Lyons | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/board-removes-fernandez-as-new-york-schools-chief-after-stormy-3-year-term.html | BOARD REMOVES FERNANDEZ AS NEW YORK SCHOOLS CHIEF AFTER STORMY 3YEAR TERM | By Sam Dillon | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/bridge-489893.html | Bridge | By Alan Truscott | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/connecticut-s-strategy-ingenuity-and-investment.html | Connecticuts Strategy Ingenuity and Investment | By Kirk Johnson | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/court-blocks-demolishing-band-shell.html | Court Blocks Demolishing Band Shell | By Richard PerezPena | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/ferdinand-platzer-a-restaurateur-68-and-innovative-chef.html | Ferdinand Platzer A Restaurateur 68 And Innovative Chef | By Bruce Lambert | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/glen-ridge-defense-summary-immoral-but-not-a-crime.html | Glen Ridge Defense Summary Immoral but Not a Crime | By Robert Hanley | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/maspeth-journal-a-maze-crossed-by-violent-pathways.html | MASPETH JOURNAL A Maze Crossed by Violent Pathways | By Raymond Hernandez | TX 3-491-932 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/new-sponsor-of-parade-says-it-is-withdrawing.html | New Sponsor of Parade Says It Is Withdrawing | By Richard PerezPena | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/ora-smith-92-a-leading-expert-and-researcher-on-potatoes-dies.html | Ora Smith 92 a Leading Expert And Researcher on Potatoes Dies | By Bruce Lambert | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/police-panel-investigates-officer-trial.html | Police Panel Investigates Officer Trial | By Lynette Holloway | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/self-defense-is-claimed-for-youth-held-in-slaying.html | SelfDefense Is Claimed for Youth Held in Slaying | By John T McQuiston | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/tearing-down-barricades-disabled-new-york-city-seen-proving-ground-for-federal.html | Tearing Down the Barricades to the Disabled New York City Is Seen as the Proving Ground for a Federal AntiDiscrimination Law | By Kathleen Teltsch | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/the-vote-against-fernandez-fernandez-s-summary-fought-for-children.html | THE VOTE AGAINST FERNANDEZ Fernandezs Summary Fought for Children | By Joseph Berger | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/the-vote-against-fernandez-fernandez-silently-sits-in-real-life-people-s-court.html | THE VOTE AGAINST FERNANDEZ Fernandez Silently Sits In RealLife Peoples Court | By Peter Marks | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/nyregion/us-judge-will-hold-a-hearing-before-a-post-sale-is-completed.html | US Judge Will Hold a Hearing Before a Post Sale Is Completed | By Arnold H Lubasch | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/a-cowardly-retreat.html | A Cowardly Retreat | By Jon Cowan and Rob Nelson | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/essay-justice-in-contempt.html | Essay Justice in Contempt | By William Safire | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/foreign-affairs-taking-the-lead-timidly.html | Foreign Affairs Taking the Lead Timidly | By Leslie H Gelb | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/opinion/ukraine-needs-protection.html | Ukraine Needs Protection | By Oleh Bilorus | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/baseball-braves-and-smoltz-agree-to-16-million.html | BASEBALL Braves and Smoltz Agree to 16 Million | By Murray Chass | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/college-basketball-coaching-isn-t-for-the-faint-nowadays.html | COLLEGE BASKETBALL Coaching Isnt for The Faint Nowadays | By William C Rhoden | TX 3-491-932 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/golf-couples-tries-to-get-mind-back-on-game.html | Golf Couples Tries to Get Mind Back on Game | By Jaime Diaz | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/hockey-no-lemieux-for-penguins-but-no-scoring-for-sagging-rangers.html | HOCKEY No Lemieux for Penguins but No Scoring for Sagging Rangers | By Jennifer Frey | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/horse-racing-notebook-russ-aboard-30-1-shot-gets-comeback-victory.html | Horse Racing Notebook Russ Aboard 301 Shot Gets Comeback Victory | By Joseph Durso | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/on-baseball-time-for-commissioner-is-now-or-later.html | ON BASEBALL Time for Commissioner Is Now or Later | By Claire Smith | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/on-pro-basketball-a-king-performance-daly-can-t-forget.html | ON PRO BASKETBALL A King Performance Daly Cant Forget | By Harvey Araton | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/on-pro-hockey-aiming-to-reignite-a-flame.html | ON PRO HOCKEY Aiming To Reignite A Flame | By Joe Lapointe | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/pro-basketball-daly-s-nets-serve-old-medicine-to-pistons.html | PRO BASKETBALL Dalys Nets Serve Old Medicine To Pistons | By Mike Freeman | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/skiing-centers-accommodate-the-cross-country-boom.html | Skiing Centers Accommodate the CrossCountry Boom | By Janet Nelson | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/sports/tennis-a-good-man-who-transcended-sport.html | TENNIS A Good Man Who Transcended Sport | By Ira Berkow | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/style/chronicle-484293.html | CHRONICLE | By Nadine Brozan | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/style/chronicle-634993.html | CHRONICLE | By Nadine Brozan | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/4-women-considered-for-attorney-general.html | 4 Women Considered for Attorney General | By Neil A Lewis | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/a-texas-jail-wing-just-for-christians.html | A Texas Jail Wing Just for Christians | By Sam Howe Verhovek | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-campaign-93-a-different-trail-but-a-familiar-format.html | Clintons Campaign 93 A Different Trail but a Familiar Format | By Gwen Ifill | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-town-meeting-clinton-lays-base-for-new-sacrifice-to-boost-economy.html | CLINTONS TOWN MEETING CLINTON LAYS BASE FOR NEW SACRIFICE TO BOOST ECONOMY | By Thomas L Friedman | TX 3-491-932 | 1993-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-s-town-meeting-with-a-cue-from-larry-phil-and-franklin-d.html | CLINTONS TOWN MEETING With a Cue From Larry Phil and Franklin D | By R W Apple Jr | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/clinton-tells-cabinet-to-cut-work-force-and-privileges.html | Clinton Tells Cabinet to Cut Work Force and Privileges | By Thomas L Friedman | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/complexity-of-a-fiscal-giant-a-primer-on-social-security.html | Complexity of a Fiscal Giant A Primer on Social Security | By Jason Deparle | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/gate-crasher-shakes-up-nuclear-debate.html | Gate Crasher Shakes Up Nuclear Debate | By Matthew L Wald | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/gm-suspends-ads-on-nbc-news-despite-apology-for-truck-report.html | GM Suspends Ads on NBC News Despite Apology for Truck Report | By Bill Carter | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/law-failed-to-stem-illegal-immigration-panel-says.html | Law Failed to Stem Illegal Immigration Panel Says | By Peter T Kilborn | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/nuclear-test-illuminates-earth-s-interior.html | Nuclear Test Illuminates Earths Interior | By Malcolm W Browne | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/powell-says-retirement-decision-is-not-linked-to-policy-difference.html | Powell Says Retirement Decision Is Not Linked to Policy Difference | By Eric Schmitt | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/rare-syndrome-differs-from-hiv-scientists-say.html | Rare Syndrome Differs From HIV Scientists Say | By Lawrence K Altman | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/search-is-widening-in-cia-shootings.html | SEARCH IS WIDENING IN CIA SHOOTINGS | By Douglas Jehl | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/us/washington-talk-voices-of-new-women-resound-in-the-senate.html | Washington Talk Voices of New Women Resound in the Senate | By Adam Clymer | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/atom-agency-said-to-issue-demand-to-north-korea.html | Atom Agency Said to Issue Demand to North Korea | By David E Sanger | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/conflict-balkans-us-backs-bosnian-peace-plan-dropping-threats-use-force.html | CONFLICT IN THE BALKANS US Backs Bosnian Peace Plan Dropping Threats to Use Force | By Elaine Sciolino | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/conflict-in-the-balkans-3-sides-battle-for-territory-in-bosnia-and-croatia.html | CONFLICT IN THE BALKANS 3 Sides Battle for Territory in Bosnia and Croatia | By Chuck Sudetic | TX 3-491-932 | 1993-02-12 |

| | | | | |
|---|---|---|---|---|
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/conflict-in-the-balkans-plan-b-is-really-plan-a.html | CONFLICT IN THE BALKANS Plan B Is Really Plan A | By Paul Lewis | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/guerrilla-newspaper-in-peru-tries-to-dehumanize-enemy.html | Guerrilla Newspaper in Peru Tries to Dehumanize Enemy | By James Brooke | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/gunmen-kill-two-in-a-cambodian-tourist-center.html | Gunmen Kill Two in a Cambodian Tourist Center | By Philip Shenon | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/japan-official-plans-no-initiatives-in-us-visit.html | Japan Official Plans No Initiatives in US Visit | By David E Sanger | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/jerusalem-journal-jews-who-call-jesus-messiah-get-out-says-israel.html | Jerusalem Journal Jews Who Call Jesus Messiah Get Out Says Israel | By Clyde Haberman | TX 3-491-932 | 1993-02-12 |
| 1993-02-11 | https://www.nytimes.com/1993/02/11/world/pope-in-the-sudan-assails-religious-persecution.html | Pope in the Sudan Assails Religious Persecution | By Alan Cowell | TX 3-491-932 | 1993-02-12 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/archives/after-losing-rodney-king-the-client-of-a-lifetime.html | After Losing Rodney King the Client of a Lifetime | By Philipp M Gollner | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-534893.html | Art in Review | By Roberta Smith | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-953093.html | Art in Review | By Roberta Smith | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-954893.html | Art in Review | By Roberta Smith | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-955693.html | Art in Review | By Roberta Smith | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/art-in-review-956493.html | Art in Review | By Holland Cotter | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/article-674393-no-title.html | Article 674393  No Title | By Eric Asimov | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/restaurants-648493.html | Restaurants | By Bryan Miller | TX 3-491-918 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-architecture-crossing-cultural-boundaries.html | ReviewArchitecture Crossing Cultural Boundaries | By Herbert Muschamp | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-art-for-an-opening-secrets-africa-s-currency-of-power.html | ReviewArt For an Opening Secrets Africas Currency of Power | By Holland Cotter | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-dance-acrobatics-and-a-rite-of-initiation.html | ReviewDance Acrobatics And a Rite Of Initiation | By Anna Kisselgoff | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-opera-old-movies-no-but-just-as-psycho.html | ReviewOpera Old Movies No but Just As Psycho | By Edward Rothstein | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-photography-dismantling-artistic-barriers.html | ReviewPhotography Dismantling Artistic Barriers | By Michael Kimmelman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/review-photography-showing-women-in-a-new-way-freely.html | ReviewPhotography Showing Women in a New Way Freely | By Charles Hagen | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/sounds-around-town-735993.html | Sounds Around Town | By Karen Schoemer | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/sounds-around-town-952193.html | Sounds Around Town | By Stephen Holden | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/arts/where-hearts-can-beat-in-tandem.html | Where Hearts Can Beat in Tandem | By Liz Logan | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/books/books-of-the-times-a-tale-of-rape-murder-sound-fury.html | Books of The Times A Tale of Rape Murder Sound Fury | By Michiko Kakutani | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/advanced-tv-systems-are-called-flawed.html | AdvancedTV Systems Are Called Flawed | By Joel Brinkley | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/advertising-a-final-surprise-ends-bmw-agency-hunt.html | Advertising A Final Surprise Ends BMW Agency Hunt | By Stuart Elliott | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/clinton-wants-fast-track-rule-extended.html | Clinton Wants FastTrack Rule Extended | By Keith Bradsher | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-a-plan-for-close-up-images-of-earth-from-space.html | COMPANY NEWS A Plan for CloseUp Images of Earth From Space | By John Markoff | TX 3-491-918 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-a-top-officer-at-occidental-to-quit-posts.html | COMPANY NEWS A Top Officer At Occidental To Quit Posts | By Andrea Adelson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-ford-and-citibank-issue-card.html | COMPANY NEWS Ford and Citibank Issue Card | By Saul Hansell | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-news-real-estate-firm-turns-to-next-generation.html | COMPANY NEWS Real Estate Firm Turns to Next Generation | By Milt Freudenheim | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/company-reports-gm-lost-23.5-billion-last-year.html | COMPANY REPORTS GM Lost 235 Billion Last Year | By Doron P Levin | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/credit-markets-treasury-s-auction-sets-off-a-rally.html | CREDIT MARKETS Treasurys Auction Sets Off a Rally | By Jonathan Fuerbringer | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/delays-anger-judge-in-clifford-case.html | Delays Anger Judge in Clifford Case | By Neil A Lewis | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/market-place-one-bar-and-a-guy-named-wilt-do-not-a-restaurant-empire-make.html | Market Place One bar and a guy named Wilt do not a restaurant empire make | By Kurt Eichenwald | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/new-nation-imperiled-economy.html | New Nation Imperiled Economy | By Stephen Engelberg | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/retail-sales-gained-0.3-last-month.html | Retail Sales Gained 03 Last Month | By Robert D Hershey Jr | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/sears-to-spend-4-billion-to-remake-itself-as-retailer.html | Sears to Spend 4 Billion To Remake Itself as Retailer | By Stephanie Strom | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/sec-chief-planning-to-leave-by-april-15.html | SEC Chief Planning To Leave by April 15 | By Steven Greenhouse | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/stock-trading-is-heavy-as-dow-climbs-by-10.27.html | Stock Trading Is Heavy As Dow Climbs by 1027 | By Robert Hurtado | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/the-media-business-advertising-addenda-geer-dubois-held-likely-to-close.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Geer DuBois Held Likely to Close | By Stuart Elliott | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/the-media-business-advertising-addenda-people-930093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-491-918 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business/us-panel-urges-setting-export-target-levels.html | US Panel Urges Setting Export Target Levels | By Keith Bradsher | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-a-homeless-frenchwoman-in-america-sans-green-card.html | ReviewFilm A Homeless Frenchwoman In America Sans Green Card | By Vincent Canby | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-bill-murray-battles-pittsburgh-time-warp.html | ReviewFilm Bill Murray Battles Pittsburgh Time Warp | By Janet Maslin | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-boyfriend-has-heart-of-baboon.html | ReviewFilm Boyfriend Has Heart Of Baboon | By Vincent Canby | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/review-film-entrails-monsters-comedy.html | ReviewFilm Entrails Monsters Comedy | By Stephen Holden | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/movies/reviews-film-a-blue-collar-comedy-in-english-subtitled.html | ReviewsFilm A BlueCollar Comedy In English Subtitled | By Vincent Canby | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/news/bar-it-s-american-way-immigrant-lawyers-slash-hook-over-hockey-player-s-contract.html | At the Bar Its the American way Immigrant lawyers slash and hook over a hockey players contract | By David Margolick | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/news/rape-and-the-accuser-a-debate-still-rages-on-citing-sexual-past.html | Rape and the Accuser A Debate Still Rages On Citing Sexual Past | By Tamar Lewin | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/news/tvweekend-historical-tales-from-the-other-side-of-alex-haley-s-family.html | TVWeekend Historical Tales From the Other Side of Alex Haleys Family | By John J OConnor | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/news/tvweekend-the-rise-and-fall-of-a-boxing-champ.html | TVWeekend The Rise and Fall of a Boxing Champ | By Walter Goodman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/armored-car-owners-charged-in-13.5-million-theft.html | Armored Car Owners Charged in 135 Million Theft | By Jonathan Rabinovitz | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/board-splits-are-mirrored-in-albany.html | Board Splits Are Mirrored In Albany | By Kevin Sack | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/casino-owner-offers-lure-140-million-in-new-taxes.html | Casino Owner Offers Lure 140 Million in New Taxes | By Kirk Johnson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/film-halted-on-blacks-freeing-jews.html | Film Halted On Blacks Freeing Jews | By Joseph B Treaster | TX 3-491-918 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/germans-order-investigation-of-frankfurt-airport-security.html | Germans Order Investigation Of Frankfurt Airport Security | By Ferdinand Protzman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/in-queens-cheers-for-end-of-fernandez-era.html | In Queens Cheers for End of Fernandez Era | By Lindsey Gruson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/jet-diverted-to-kennedy-by-hijacker.html | Jet Diverted To Kennedy By Hijacker | By Robert D McFadden | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/katie-beers-s-mother-agrees-to-continue-evaluation.html | Katie Beerss Mother Agrees To Continue Evaluation | By John T McQuiston | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/older-cities-relying-more-on-suburbs-taxes.html | Older Cities Relying More on Suburbs Taxes | By Iver Peterson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/our-towns-conspiracy-s-labyrinth-an-ex-pilot-s-grim-quest.html | OUR TOWNS Conspiracys Labyrinth An ExPilots Grim Quest | By Iver Peterson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/post-suitor-has-completed-payment-lawyer-says.html | Post Suitor Has Completed Payment Lawyer Says | By William Glaberson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/ruling-on-injury-lawsuits-is-victory-for-asbestos-companies.html | Ruling on Injury Lawsuits Is Victory for Asbestos Companies | By Sarah Lyall | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/school-s-regrets-on-fernandez-ouster.html | Schools Regrets on Fernandez Ouster | By Lynda Richardson | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/sex-trial-defense-suggests-blaming-woman-s-parents.html | SexTrial Defense Suggests Blaming Womans Parents | By Robert Hanley | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/trooper-kills-youth-14-after-newark-car-chase.html | Trooper Kills Youth 14 After Newark Car Chase | By Joseph F Sullivan | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/trying-develop-immunity-atlantic-city-flu-town-compulsion-zealous-few-offer.html | Trying to Develop Immunity to Atlantic City Flu In a Town of Compulsion a Zealous Few Offer a Helping Hand to Desperate Gamblers | By Francis X Clines | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/nyregion/unicef-director-recommends-it-stay-where-it-is.html | Unicef Director Recommends It Stay Where It Is | By Steven Prokesch | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/about-right-on-bosnia.html | About Right on Bosnia | By Brian Beedham | TX 3-491-918 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/disaster-in-the-sudan.html | Disaster in the Sudan | By Lori Grinker | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/opinion/on-my-mind-the-president-can-do-it.html | On My Mind The President Can Do It | By A M Rosenthal | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/baseball-ryan-chooses-1993-for-his-farewell-tour.html | BASEBALL Ryan Chooses 1993 For His Farewell Tour | By Murray Chass | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/baseball-the-game-face-of-eddie-murray.html | BASEBALL The Game Face of Eddie Murray | By Claire Smith | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/boxing-notebook-barkley-and-toney-try-the-old-way.html | BOXING Notebook Barkley and Toney Try the Old Way | By Michael Martinez | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/golf-par-treated-subpar-strange-leads-assault.html | GOLF Par Treated Subpar Strange Leads Assault | By Jaime Diaz | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/hockey-see-panic-button-rangers-push.html | Hockey See Panic Button Rangers Push | By Jennifer Frey | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/olympics-one-year-lillehammer-94-olympics-are-schedule-now-that-budget-games-are.html | OLYMPICS One Year to Lillehammer 94 Olympics Are on Schedule Now That Budget Games Are Over | By Alan Riding | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-basketball-a-knockout-punch-just-in-time-for-the-bulls.html | PRO BASKETBALL A Knockout Punch Just in Time for the Bulls | By Clifton Brown | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-basketball-age-old-question-divides-coaches.html | PRO BASKETBALL AgeOld Question Divides Coaches | By Clifton Brown | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-basketball-mills-mulls-why-he-s-an-ex-net.html | PRO BASKETBALL Mills Mulls Why He s an ExNet | By Mike Freeman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/pro-football-byrd-defies-the-odds-to-take-his-biggest-steps.html | PRO FOOTBALL Byrd Defies the Odds to Take His Biggest Steps | By Timothy W Smith | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/so-full-of-promise-and-then-she-never-came-home.html | So Full of Promise and Then She Never Came Home | By Filip Bondy | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/sports/sports-of-the-times-semyonova-and-meyers-meet-again.html | Sports of The Times Semyonova And Meyers Meet Again | By George Vecsey | TX 3-491-918 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/style/chronicle-942493.html | CHRONICLE | By Nadine Brozan | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/style/chronicle-943293.html | CHRONICLE | By Nadine Brozan | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/style/chronicle-944093.html | CHRONICLE | By Nadine Brozan | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/a-tempest-in-tampa-over-an-ex-slave-ship.html | A Tempest in Tampa Over an ExSlave Ship | By Larry Rohter | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/business-leaders-urged-by-clinton-to-back-tax-plan.html | BUSINESS LEADERS URGED BY CLINTON TO BACK TAX PLAN | By David E Rosenbaum | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/clinton-orders-hiring-of-160-meat-inspectors.html | Clinton Orders Hiring Of 160 Meat Inspectors | By Martin Tolchin | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/clinton-picks-miami-woman-veteran-state-prosecutor-to-be-his-attorney-general.html | CLINTON PICKS MIAMI WOMAN VETERAN STATE PROSECUTOR TO BE HIS ATTORNEY GENERAL | By Richard L Berke | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/doctor-withdraws-from-consideration-as-aide-to-clinton.html | Doctor Withdraws From Consideration As Aide to Clinton | By Lawrence K Altman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/experts-see-tax-curbs-on-executives-pay-as-more-political-than-fiscal.html | Experts See Tax Curbs on Executives Pay as More Political Than Fiscal | By Milt Freudenheim | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/gm-resumes-its-advertising-on-nbc-news.html | GM Resumes Its Advertising On NBC News | By Bill Carter | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/halted-at-the-market-s-door-how-a-1-billion-drug-failed.html | Halted at the Markets Door How a 1 Billion Drug Failed | By Gina Kolata | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/hillary-clinton-sees-hurdles-in-forging-health-care-plan.html | Hillary Clinton Sees Hurdles In Forging HealthCare Plan | By Robert Pear | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/judge-says-a-fair-jury-is-possible-in-officers-trial-in-beating-case.html | Judge Says a Fair Jury Is Possible In Officers Trial in Beating Case | By Seth Mydans | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/man-sought-in-killings-at-cia-may-have-vanished-in-pakistan.html | Man Sought in Killings at CIA May Have Vanished in Pakistan | By Douglas Jehl | TX 3-491-918 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/rent-stabilization-owneroccupied-coops-fight-suburban-controls.html | Rent StabilizationOwnerOccupied CoOps Fight Suburban Controls | By Diana Shaman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/washington-memo-household-hiring-is-trickier-with-new-broom-in-capital.html | Washington Memo Household Hiring Is Trickier With New Broom in Capital | By Michael Kelly | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/us/woman-clinton-picks-miami-woman-veteran-state-prosecutor-be-his-attorney-general.html | Woman in the News CLINTON PICKS MIAMI WOMAN VETERAN STATE PROSECUTOR TO BE HIS ATTORNEY GENERAL Tough FrontLine Warrior Janet Reno | By Larry Rohter | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/amid-war-for-enclave-armenia-sees-little-hope.html | Amid War for Enclave Armenia Sees Little Hope | By Celestine Bohlen | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/bigger-us-peace-role-leaves-bosnians-split.html | Bigger US Peace Role Leaves Bosnians Split | By John F Burns | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/crisis-over-exiles-lingers-for-israel.html | CRISIS OVER EXILES LINGERS FOR ISRAEL | By Clyde Haberman | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/europe-welcomes-us-policy-especially-the-arms.html | Europe Welcomes US Policy Especially the Arms | By John Darnton | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/indian-government-bans-a-hindu-demonstration-but-is-challenged.html | Indian Government Bans a Hindu Demonstration but Is Challenged | By Edward A Gargan | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/pope-s-trip-new-crusade-cross-meets-crescent-at-mass-in-khartoum.html | Popes Trip New Crusade Cross Meets Crescent At Mass in Khartoum | By Alan Cowell | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/prince-sihanouk-talks-of-uniting-cambodia-by-reassuming-throne.html | Prince Sihanouk Talks of Uniting Cambodia by Reassuming Throne | By Philip Shenon | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/south-africa-s-wealth-is-luring-black-talent.html | South Africas Wealth Is Luring Black Talent | By Bill Keller | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/tax-report-leaves-queen-s-wealth-in-dark.html | Tax Report Leaves Queens Wealth in Dark | By John Darnton | TX 3-491-918 | 1993-02-23 |
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/toronto-journal-to-battle-bigots-help-from-south-of-the-border.html | Toronto Journal To Battle Bigots Help From South of the Border | By Clyde H Farnsworth | TX 3-491-918 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-12 | https://www.nytimes.com/1993/02/12/world/us-faces-a-delicate-task-in-intervening-in-negotiations-on-bosnia.html | US Faces a Delicate Task in Intervening in Negotiations on Bosnia | By Elaine Sciolino | TX 3-491-918 | 1993-02-23 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/archives/strategies-in-home-insurance-think-replacement-cost-not-market.html | STRATEGIESIn Home Insurance Think Replacement Cost Not Market Value | By Diana Shaman | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-007093.html | Classical Music in Review | By Allan Kozinn | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-012693.html | Classical Music in Review | By Allan Kozinn | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-014293.html | Classical Music in Review | By Bernard Holland | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/classical-music-in-review-027493.html | Classical Music in Review | By Alex Ross | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-city-ballet-in-a-pose-from-matisse.html | ReviewCity Ballet In a Pose From Matisse | By Jack Anderson | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-city-ballet-on-wings-of-mendelssohn-and-shakespeare.html | ReviewCity Ballet On Wings of Mendelssohn and Shakespeare | By Anna Kisselgoff | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-music-from-russia-in-a-different-voice.html | ReviewMusic From Russia in a Different Voice | By Bernard Holland | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/review-music-klezmer-meets-arabic-tradition.html | ReviewMusic Klezmer Meets Arabic Tradition | By Jon Pareles | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/arts/reviews-dance-athletic-understated-and-religious.html | ReviewsDance Athletic Understated and Religious | By Jennifer Dunning | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/a-jolt-for-the-student-loan-stocks.html | A Jolt for the Student Loan Stocks | By Andrea Adelson | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/another-surge-of-refinancings-sweeps-over-mortgage-lenders.html | Another Surge of Refinancings Sweeps Over Mortgage Lenders | By Kenneth N Gilpin | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/bronfmans-pulling-out-of-labatt.html | Bronfmans Pulling Out Of Labatt | By Clyde H Farnsworth | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-airline-in-complaint-on-reservation-system.html | COMPANY NEWS Airline in Complaint on Reservation System | By Edwin McDowell | TX 3-491-184 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-campbell-plans-to-shut-2-food-plants.html | COMPANY NEWSCampbell Plans to Shut 2 Food Plants | By Richard Ringer | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/company-news-medtronic-product-approved.html | COMPANY NEWS Medtronic Product Approved | By Milt Freudenheim | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/dow-ends-at-3392.43-off-for-day-and-week.html | Dow Ends at 339243 Off for Day and Week | By Robert Hurtado | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/for-an-un-valentine-dead-black-roses.html | For an UnValentine Dead Black Roses | By Michael Janofsky | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/business/from-intel-the-thinking-machine-s-chip.html | From Intel the Thinking Machines Chip | By John Markoff | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/movies/review-film-the-perfect-secretary-but-just-temporarily.html | ReviewFilm The Perfect Secretary But Just Temporarily | By Janet Maslin | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/news/annuities-tax-deferral-is-a-plus-but-charges-are-high.html | ANNUITIES Tax Deferral Is a Plus But Charges Are High | By Leonard Sloane | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/news/funds-watch-3-new-offerings-bond-stock-and-mixed.html | FUNDS WATCH 3 New Offerings Bond Stock and Mixed | By Carole Gould | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/news/how-to-make-friends-and-pick-stocks.html | How to Make Friends and Pick Stocks | By Andree Brooks | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/news/investing-transferring-accounts-is-often-a-slow-process.html | INVESTING Transferring Accounts Is Often a Slow Process | By Susan Antilla | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/news/q-a-248993.html | Q  A | By Leonard Sloane | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/about-new-york-bakers-find-anger-is-the-mother-of-invention.html | About New York Bakers Find Anger Is the Mother of Invention | By Michael T Kaufman | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/after-fernandez-school-board-wants-to-oust-process-that-chose-him.html | After Fernandez School Board Wants to Oust Process That Chose Him | By Josh Barbanel | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/bridge-559993.html | Bridge | By Alan Truscott | TX 3-491-184 | 1993-02-22 |

| | | | | |
|---|---|---|---|---|
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/cash-is-scattered-in-piles-at-armored-car-terminal.html | Cash Is Scattered in Piles At Armored Car Terminal | By Jonathan Rabinovitz | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/for-funerals-a-female-touch-more-women-undertakers.html | For Funerals A Female Touch More Women Undertakers | By Ari L Goldman | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/hartford-schools-molded-by-racial-isolation.html | Hartford Schools Molded by Racial Isolation | By George Judson | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/in-snow-and-slush-a-dreary-dangerous-day.html | In Snow and Slush a Dreary Dangerous Day | By Ronald Sullivan | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/limited-dredging-allowed-in-newark-bay.html | Limited Dredging Allowed in Newark Bay | By Charles Strum | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/police-viewed-as-ill-trained-for-new-roles.html | Police Viewed As Ill Trained For New Roles | By Craig Wolff | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/rabbi-and-wife-arrested-in-disappearance-of-boy.html | Rabbi and Wife Arrested in Disappearance of Boy | By Seth Faison | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/shulman-representing-queens-settled-fernandez-issue-for-all.html | Shulman Representing Queens Settled Fernandez Issue for All | By Sam Roberts | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/st-patrick-s-standoff-gay-issue-still-unresolved.html | St Patricks Standoff Gay Issue Still Unresolved | By James C McKinley Jr | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/nyregion/us-details-careful-plan-of-hijacker.html | US Details Careful Plan Of Hijacker | By Robert D McFadden | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/dr-howard-a-paul-dies-at-59-developed-robotic-surgical-arm.html | Dr Howard A Paul Dies at 59 Developed Robotic Surgical Arm | By Wolfgang Saxon | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/obituaries/scott-meredith-innovative-agent-for-literary-figures-dies-at-69.html | Scott Meredith Innovative Agent For Literary Figures Dies at 69 | By Bruce Weber | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-den-of-spies-a-handfule-of-minders-the-senates-hearing-problem.html | A Den of Spies a Handfule of MindersThe Senates Hearing Problem | By David Corn | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-den-of-spies-a-handfull-of-minders-the-cia-losing-its-smarts.html | A Den of Spies a Handfull of MindersThe CIA Losing Its Smarts | By Angelo Codevilla | TX 3-491-184 | 1993-02-22 |

| | | | | |
|---|---|---|---|---|
| 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/a-valentine-nobody-could-love.html | A Valentine Nobody Could Love | By Bette Ann Moskowitz | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/editorial-notebook-st-patrick-s-gallimaufry.html | Editorial Notebook St Patricks Gallimaufry | By Mary Cantwell | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/opinion/it-isn-t-yankee-go-home-anymore.html | It Isnt Yankee Go Home Anymore | By Flora Lewis | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/baseball-abbott-gets-ruffled-after-arbitration-loss.html | BASEBALL Abbott Gets Ruffled After Arbitration Loss | By Murray Chass | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/baseball-jefferies-after-trade-returns-to-the-nl-east.html | BASEBALL Jefferies After Trade Returns to the NL East | By Murray Chass | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-late-call-jordan-suspended-and-fined.html | BASKETBALL Late Call Jordan Suspended and Fined | By Clifton Brown | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-latest-offer-from-nets-is-rejected-by-petrovic.html | BASKETBALL Latest Offer From Nets Is Rejected by Petrovic | By Mike Freeman | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-palace-isn-t-what-it-used-to-be-for-daly.html | BASKETBALL Palace Isnt What it Used to Be for Daly | By Mike Freeman | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/basketball-streaking-knicks-make-sure-bulls-miss-jordan.html | BASKETBALL Streaking Knicks Make Sure Bulls Miss Jordan | By Clifton Brown | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/boxing-jones-ducks-king-s-delivery-and-lands-his-punches.html | BOXING Jones Ducks Kings Delivery and Lands His Punches | By Michael Martinez | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/golf-with-2-rounds-left-kite-and-elkington-lead-birdie-parade.html | GOLF With 2 Rounds Left Kite and Elkington Lead Birdie Parade | By Jaime Diaz | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/hockey-rangers-finally-manage-a-victory-but-not-without-a-scare.html | HOCKEY Rangers Finally Manage a Victory but Not Without a Scare | By Jennifer Frey | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/olympics-albertville-learning-to-turn-gold-silver-and-bronze-into-green.html | OLYMPICS Albertville Learning To Turn Gold Silver And Bronze Into Green | By Christopher Clarey | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/olympics-the-issue-s-dead-no-nhl-skaters-at-lillehammer.html | OLYMPICS The Issues Dead No NHL Skaters at Lillehammer | By Filip Bondy | TX 3-491-184 | 1993-02-22 |

| | | | | |
|---|---|---|---|---|
| 1993-02-13 | https://www.nytimes.com/1993/02/13/sports/sports-of-the-times-a-cold-day-to-say-a-last-farewell.html | Sports of The Times A Cold Day To Say a Last Farewell | By William C Rhoden | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/style/chronicle-042893.html | CHRONICLE | By Lynda Richardson | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/style/chronicle-270093.html | CHRONICLE | By Lynda Richardson | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/clinton-to-look-at-bonuses-sent-to-bush-aides.html | Clinton to Look At Bonuses Sent To Bush Aides | By Gwen Ifill | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/congressional-brief-outnumbered-sure-but-not-overwhelmed.html | Congressional Brief Outnumbered Sure But Not Overwhelmed | By Clifford Krauss | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/doctor-says-michael-jackson-has-a-skin-disease.html | Doctor Says Michael Jackson Has a Skin Disease | By Gina Kolata | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/drug-makers-defend-prices-for-vaccines.html | Drug Makers Defend Prices For Vaccines | By Milt Freudenheim | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/from-justice-nominee-caution-in-brutality-cases.html | From Justice Nominee Caution in Brutality Cases | By Larry Rohter | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/key-senator-opposes-plan-to-settle-dispute-by-tribes.html | Key Senator Opposes Plan To Settle Dispute by Tribes | By Dirk Johnson | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/president-assails-shocking-prices-of-drug-industry.html | PRESIDENT ASSAILS SHOCKING PRICES OF DRUG INDUSTRY | By Richard L Berke | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/president-is-expected-to-request-full-financing-for-space-station.html | President Is Expected to Request Full Financing for Space Station | By Warren E Leary | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/seattle-city-of-future-finds-it-s-a-company-town.html | Seattle City of Future Finds Its a Company Town | By Timothy Egan | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/us/washington-memo-a-lawyerly-search-for-a-good-lawyer.html | Washington Memo A Lawyerly Search for a Good Lawyer | By Maureen Dowd | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/11-valuable-historic-statues-fall-to-thieves-in-cambodia.html | 11 Valuable Historic Statues Fall to Thieves in Cambodia | By Philip Shenon | TX 3-491-184 | 1993-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/argentina-signs-technology-pact.html | ARGENTINA SIGNS TECHNOLOGY PACT | By Nathaniel C Nash | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/bosnians-tell-un-they-ll-refuse-relief-aid-shipments-to-sarajevo.html | Bosnians Tell UN Theyll Refuse Relief Aid Shipments to Sarajevo | By John F Burns | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/in-nervous-uzbekistan-it-s-a-new-day-but-with-the-same-old-hard-line.html | In Nervous Uzbekistan Its a New Day but With the Same Old Hard Line | By Steven Erlanger | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/most-us-troops-will-leave-somalia-by-april-in-un-plan.html | Most US Troops Will Leave Somalia by April in UN Plan | By Eric Schmitt | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/one-final-damaged-pillar-of-italy-s-sinking-politics-resigns.html | One Final Damaged Pillar of Italys Sinking Politics Resigns | By Alan Cowell | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/strasbourg-journal-on-fast-track-to-gasp-provinces.html | Strasbourg Journal On Fast Track to Gasp Provinces | By Roger Cohen | TX 3-491-184 | 1993-02-22 |
| 1993-02-13 | https://www.nytimes.com/1993/02/13/world/un-council-calls-on-palestinians-to-resume-talks.html | UN Council Calls on Palestinians to Resume Talks | By Paul Lewis | TX 3-491-184 | 1993-02-22 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/classical-music-a-child-star-sings-happily-ever-after.html | CLASSICAL MUSICA Child Star Sings Happily Ever After | By Matthew Gurewitsch | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/film-a-return-to-the-day-when-dinosaurs-ruled-the-world.html | FILMA Return to the Day When Dinosaurs Ruled the World | By Maitland McDonagh | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/film-drinking-in-diluted-stanislavsky-street-people-make-a-film.html | FILMDrinking In Diluted Stanislavsky Street People Make a Film | By Andrew Meier | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/archives/film-for-michael-powell-now-the-river-runs-smooth.html | FILMFor Michael Powell Now the River Runs Smooth | By Nora Sayre | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/architecture-view-some-unfinished-business-on-st-germain.html | ARCHITECTURE VIEW Some Unfinished Business on StGermain | By Herbert Muschamp | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/arts-artifacts-a-time-of-guarded-optimism.html | ARTSARTIFACTS A Time of Guarded Optimism | By Rita Reif | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/classical-view-vox-pop-the-sound-of-politics.html | CLASSICAL VIEW Vox Pop The Sound Of Politics | By Edward Rothstein | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/dance-view-ralph-lemon-s-search-for-a-private-nirvana.html | DANCE VIEW Ralph Lemons Search for a Private Nirvana | By Anna Kisselgoff | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/gallery-view-a-window-on-lives-lived-in-the-shadows.html | GALLERY VIEW A Window on Lives Lived in the Shadows | By Roberta Smith | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/photography-view-the-case-of-the-missing-masterpieces.html | PHOTOGRAPHY VIEW The Case of The Missing Masterpieces | By Charles Hagen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/pop-music-no-longer-rock-s-playthings.html | POP MUSIC No Longer Rocks Playthings | By Ann Powers | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/pop-view-the-new-gadgets-do-you-need-them.html | POP VIEW The New Gadgets Do You Need Them | By Jon Pareles | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/record-brief-945793.html | RECORD BRIEF | By Stephen Holden | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/recordings-view-paul-mccartney-reaches-for-past-glory.html | RECORDINGS VIEW Paul McCartney Reaches for Past Glory | By Allan Kozinn | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/television-conflict-fury-highs-lows-and-humidity.html | TELEVISION Conflict Fury Highs Lows And Humidity | By Elizabeth Kolbert | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/arts/video-view-the-man-who-would-be-liszt.html | VIDEO VIEW The Man Who Would Be Liszt | By Will Crutchfield | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/a-jocks-notes.html | A Jocks Notes | By Robert Ward | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/childrens-books.html | CHILDRENS BOOKS | By Kathleen Leverich | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/god-does-not-love-aunt-ellen.html | God Does Not Love Aunt Ellen | By Lorrie Moore | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/gomorrah-ariz.html | Gomorrah Ariz | By Matthew Stadler | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/her-master-s-voice.html | Her Masters Voice | By Walter Kendrick | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/if-you-liked-chaos-youll-love-complexity.html | If You Liked Chaos Youll Love Complexity | By Langdon Winner | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-fiction-627693.html | IN SHORT FICTION | By Laurel Graeber | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-fiction.html | IN SHORT FICTION | By Christina Baker Kline | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction-630693.html | IN SHORT NONFICTION | By Bill Kent | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction-631493.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction-right-there-on-his-stage.html | IN SHORT NONFICTIONRight There on His Stage | By Burt Hochberg | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William Green | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/its-a-bad-time-out-there-for-emotion.html | Its a Bad Time Out There for Emotion | By Edna OBrien | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/loss-is-the-measure-of-love.html | Loss Is the Measure of Love | By Jim Shepard | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/no-pain-no-gain.html | No Pain No Gain | By Linda Gray Sexton | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/pornographers-progress.html | Pornographers Progress | By D Keith Mano | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/printers-inc.html | Printers Inc | By Michael Pakenham | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/such-good-friends.html | Such Good Friends | By Godfrey Hodgson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/television-the-tangled-roots-of-alex-haley.html | TELEVISION The Tangled Roots of Alex Haley | By Melinda Henneberger | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/thats-general-washington-to-you.html | Thats General Washington to You | By Joyce Appleby | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-body-count-in-the-barrio.html | The Body Count in the Barrio | By Gary Soto | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-prairie-as-an-act-of-devotion.html | The Prairie as an Act of Devotion | By Verlyn Klinkenborg | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-sainted-desert.html | The Sainted Desert | By William de Buys | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/books/the-worst-is-yet-to-come.html | The Worst Is Yet to Come | By Robert Heilbroner | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/at-work-labor-takes-a-happy-breath.html | At Work Labor Takes a Happy Breath | By Barbara Presley Noble | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business-diary-february-7-12.html | Business DiaryFebruary 712 | By Hubert B Herring Companies And Now the News Gm Gm Then A Word On Gm | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/effective-maybe-profitable-clearly.html | Effective Maybe Profitable Clearly | By Barry Meier | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/market-watch-with-volatility-rising-traders-are-twitching.html | MARKET WATCH With Volatility Rising Traders Are Twitching | By Floyd Norris | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/mutual-funds-the-importance-of-defining-small.html | Mutual Funds The Importance of Defining Small | By Carole Gould | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/mutual-funds-when-gold-funds-didn-t-shine.html | Mutual Funds When Gold Funds Didnt Shine | By Carole Gould | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/profile-dean-kamen-inventing-heroes-for-the-21st-century.html | ProfileDean Kamen Inventing Heroes For the 21st Century | By Glenn Rifkin | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/sound-bytes-prodding-digital-pc-s-toward-the-winner-s-circle.html | Sound Bytes Prodding Digital PCs Toward the Winners Circle | By Peter H Lewis | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/tech-notes-for-the-forgetful-motorist.html | Tech Notes For the Forgetful Motorist | By Daniel F Cuff | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/technology-ivories-that-tickle-themselves.html | Technology Ivories That Tickle Themselves | By Lawrence M Fisher | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-clinton-economic-plan-s-winners-and-losers.html | The Clinton Economic Plans Winners and Losers | By Steven Greenhouse | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-executive-computer-pc-buyers-will-soon-face-choices-among-work-stations.html | The Executive Computer PC Buyers Will Soon Face Choices Among Work Stations | By Peter H Lewis | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/the-executive-life-when-country-life-gets-on-their-nerves.html | The Executive Life When Country Life Gets on Their Nerves | By Michael S Malone | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/viewpoints-middle-managers-can-rescue-business.html | ViewpointsMiddle Managers Can Rescue Business | By Leonard R Sayles | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/viewpoints-stop-dumping-on-detroit-but-its-living-in-the-past.html | Viewpoints Stop Dumping On Detroit  But Its Living in the Past | By Walter E Huizenga | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/viewpoints-stop-dumping-on-detroit.html | ViewpointsStop Dumping on Detroit | By Clyde V Prestowitz Jr | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/wall-street-and-general-motors-marches-on.html | Wall Street And General Motors Marches On | By Floyd Norris | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/wall-street-most-admired-by-short-sellers-too.html | Wall Street   Most Admired  by Short Sellers Too | By Susan Antilla | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/world-markets-a-break-in-the-clouds-for-germany.html | World MarketsA Break in the Clouds for Germany | By Ferdinand Protzman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/business/your-own-account-a-pension-subset-to-watch-for.html | Your Own AccountA Pension Subset to Watch For | By Mary Rowland | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/about-men-bald-intimidation.html | ABOUT MEN Bald Intimidation | By Richard Brookhiser | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/endpaper-life-and-times-bumpy-ride.html | ENDPAPER LIFE AND TIMES Bumpy Ride | By Steven Erlanger | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/fashion-the-peek-of-fashion.html | FASHION The Peek of Fashion | By Carrie Donovan | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/food-lovin-spoonfuls.html | FOOD Lovin Spoonfuls | By Molly ONeill | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/how-milosevic-stole-the-election.html | How Milosevic Stole the Election | By Douglas E Schoen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/mob-town.html | Mob Town | By Michael Kelly | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/on-language-words-out-in-the-cold.html | ON LANGUAGE Words Out in the Cold | By William Safire | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/street-guns-a-consumer-guide.html | Street Guns A Consumer Guide | By David C Anderson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/magazine/the-art-of-love.html | The Art of Love | By William Grimes | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/movies/film-a-dutch-director-trafficks-in-a-bit-of-deja-voodoo.html | FILM A Dutch Director Trafficks In a Bit of Deja Voodoo | By Mimi Avins | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/movies/film-view-old-wine-and-new-bottle-add-up-to-pepsi.html | FILM VIEW Old Wine and New Bottle Add Up to Pepsi | By Janet Maslin | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-decision-feuds-phone-calls-and-fernandez.html | A Decision Feuds Phone Calls and Fernandez | By Sam Dillon | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-la-carte-a-word-from-restaurateurs-can-yield-dividends-abroad.html | A la Carte  A Word From Restaurateurs Can Yield Dividends Abroad | By Richard Jay Scholem | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-political-whodunit-suspects-abound-in-the-downfall-of-harold-m-ickes.html | A Political Whodunit Suspects Abound in the Downfall of Harold M Ickes | By Todd S Purdum | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-subtle-journey-from-the-corners-of-a-southern-mind.html | A Subtle Journey From the Corners Of a Southern Mind | By Bess Liebenson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/a-workshop-for-fathers-who-might-have-dad-burnout.html | A Workshop for Fathers Who Might Have Dad Burnout | By Herbert Hadad | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/about-long-island-where-action-aisles-can-be-livelier-than-shelves.html | ABOUT LONG ISLAND Where the Action in the Aisles Can Be Livelier Than on the Shelves | By Diane Ketcham | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/after-transplant-the-world-is-his-valentine.html | After Transplant the World Is His Valentine | By Cynthia Marshall | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-a-requiem-in-images-for-the-victims-of-a-japanese-disaster.html | ART A Requiem in Images For the Victims Of a Japanese Disaster | By Vivien Raynor | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-body-parts-provide-artists-with-theme.html | ART Body Parts Provide Artists With Theme | By Vivien Raynor | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-review-folk-artists-turn-to-their-beloved-sea.html | ART REVIEWFolk Artists Turn to Their Beloved Sea | By Phyllis Braff | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/art-wry-sense-of-humor-informs-images-of-pride-and-prejudice.html | ARTWry Sense of Humor Informs Images of Pride and Prejudice | By William Zimmer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/at-a-bank-automatic-frustration-machines.html | At a Bank Automatic Frustration Machines | By Lynda Richardson | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/bus-driver-is-killed-as-storm-leaves-new-york-region.html | Bus Driver Is Killed as Storm Leaves New York Region | By Robert D McFadden | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/cities-attack-police-raises-in-new-jersey.html | Cities Attack Police Raises In New Jersey | By Charles Strum | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/clinic-lends-a-hand-in-rocking-the-cradle.html | Clinic Lends a Hand in Rocking the Cradle | By Kate Stone Lombardi | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/commuter-war-vans-battle-buses-for-riders.html | Commuter War Vans Battle Buses for Riders | By Ruth Bonapace | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/connecticut-q-a-eugene-c-gavin-politics-from-the-new-side-of-the-aisle.html | Connecticut QA Eugene C Gavin Politics From the New Side of the Aisle | By Robert A Hamilton | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/court-sets-deadline-for-statewide-mediation.html | Court Sets Deadline for Statewide Mediation | By Jay Romano | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/crafts-from-painted-textiles-poetic-images.html | CRAFTS From Painted Textiles Poetic Images | By Betty Freudenheim | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dance-the-beloved-old-and-the-innovative-new.html | DANCEThe Beloved Old and the Innovative New | By Barbara Gilford | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-an-old-standby-remains-true-to-form.html | DINING OUTAn Old Standby Remains True to Form | By Valerie Sinclair | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-old-fashioned-diner-new-style-dishes.html | DINING OUT OldFashioned Diner New Style Dishes | By Patricia Brooks | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-the-special-is-steak-and-more-steak.html | DINING OUT The Special Is Steak and More Steak | By Joanne Starkey | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/dining-out-traditional-japanese-fare-in-white-plains.html | DINING OUTTraditional Japanese Fare in White Plains | By M H Reed | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/drug-trade-links-bridgeport-and-its-suburbs.html | Drug Trade Links Bridgeport And Its Suburbs | By Fred Musante | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/expressway-noise-walls-disputed.html | Expressway Noise Walls Disputed | By Ellen Mitchell | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/food-duck-breasts-make-for-easier-cooking.html | FOOD Duck Breasts Make for Easier Cooking | By Moira Hodgson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/for-vacation-week-activities-galore.html | For Vacation Week Activities Galore | By Barbara Johnston | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/gardening-from-seed-the-journey-to-the-perfect-plant.html | GARDENING From Seed the Journey to the Perfect Plant | By Joan Lee Faust | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/giving-small-businesses-some-high-tech-advice.html | Giving Small Businesses Some HighTech Advice | By Penny Singer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/guide.html | GUIDE | By Eleanor Charles | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/hamptons-flavor-invades-south-miami.html | Hamptons Flavor Invades South Miami | By Denise Mourges | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/home-clinic-special-tools-help-drywall-installation.html | HOME CLINIC Special Tools Help Drywall Installation | By John Warde | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/honors-to-a-foe-of-hate-and-poverty.html | Honors to a Foe Of Hate and Poverty | By Mary B W Tabor | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/inmates-tell-students-avoid-drugs.html | Inmates Tell Students Avoid Drugs | By Lyn Mautner | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/learning-to-toss-it-out-at-clutterers-anonymous.html | Learning to Toss It out at Clutterers Anonymous | By Rena Fruchter | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/li-goose-season-may-be-extended.html | LI Goose Season May Be Extended | By Anne C Fullam | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/long-hard-journey-in-a-van.html | Long Hard Journey in a Van | By Ruth Bonapace | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/long-island-journal-821093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/love-conquers-all-for-all-kinds-of-couples.html | Love Conquers All for All Kinds of Couples | By Elsa Brenner | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/low-rates-and-new-confidence-give-life-to-realestate-market.html | Low Rates and New Confidence Give Life to RealEstate Market | By David Winzelberg | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/made-in-connecticut-public-opinion-on-detroit.html | Made in Connecticut Public Opinion on Detroit | By Bill Ryan | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/making-a-go-of-it-the-old-fashioned-way-through-bartering.html | Making a Go of It the OldFashioned Way Through Bartering | By Penny Singer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/mercy-college-expands-to-manhattan.html | Mercy College Expands to Manhattan | By Lynne Ames | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/midland-park-journal-residents-fight-new-supermarket-so-does-the.html | Midland Park JournalResidents Fight New Supermarket So Does the Competition | By Lyn Mautner | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/music-concerts-yes-romance-maybe.html | MUSICConcerts Yes Romance Maybe | By Rena Fruchter | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/music-piano-duos-in-recital-in-westport.html | MUSIC Piano Duos in Recital in Westport | By Robert Sherman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/music-virtuosi-in-two-chamber-series.html | MUSIC Virtuosi in Two Chamber Series | By Robert Sherman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-jersey-q-a-phyllis-marchand-lobbyist-for-states-hardpressed.html | New Jersey Q  A Phyllis MarchandLobbyist for States HardPressed Towns | By Jacqueline Shaheen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/new-rules-pose-conflict-for-interns.html | New Rules Pose Conflict For Interns | By Roberta Hershenson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/on-sunday-dueling-delis-need-solomon-on-cedar-lane.html | On Sunday Dueling Delis Need Solomon On Cedar Lane | By Michael Winerip | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/on-the-job-with-john-brown-rusty-radiators-in-front-oddball.html | On the Job With John BrownRusty Radiators in Front Oddball Plumbing in Back | By Cathy Singer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/on-the-road-with-marlo-thomas.html | On the Road With Marlo Thomas | By Valerie Cruice | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/outspoken-judge-enlivens-quiet-court.html | Outspoken Judge Enlivens Quiet Court | By Kirk Johnson | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/oy-gevalt-new-yawkese-an-endangered-dialect.html | Oy Gevalt New Yawkese An Endangered Dialect | By Deborah Sontag | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/planning-holocaust-center-at-glen-cove-estate.html | Planning Holocaust Center at Glen Cove Estate | By Lisa Beth Pulitzer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/political-notes-book-of-speeches-to-mine-cuomo-s-silver-tongue.html | POLITICAL NOTES Book of Speeches to Mine Cuomos Silver Tongue | By Jerry Gray | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/radio-days-are-revived-at-the-shubert.html | Radio Days Are Revived at the Shubert | By Gitta Morris | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/religion-and-law-clash-and-a-boy-is-still-missing.html | Religion and Law Clash And a Boy Is Still Missing | By Steven Lee Myers | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/rescue-squads-to-use-defibrillation.html | Rescue Squads to Use Defibrillation | By Sandra Friedland | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/retirees-reinvent-themselves-as-actors-and-volunteers.html | Retirees Reinvent Themselves as Actors and Volunteers | By Susan Karlin | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/rezoning-of-vacant-shopping-center-raises-fears.html | Rezoning of Vacant Shopping Center Raises Fears | By Linda Saslow | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/study-favors-cargo-center-at-calverton.html | Study Favors Cargo Center At Calverton | By John Rather | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/suffolk-legislature-to-fill-two-seats-in-election-on-tuesday.html | Suffolk Legislature to Fill Two Seats in Election on Tuesday | By Vivien Kellerman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/the-neediest-helps-two-friends-get-by.html | The Neediest Helps Two Friends Get By | By Clifford J Levy | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/the-view-from-new-haven-how-a-blindfold-helps-to-see-one-another-in.html | The View From New HavenHow a Blindfold Helps to See One Another in a Better Light | By Barbara W Carlson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/the-view-from-scarsdale-following-in-their-footsteps-builds-respect.html | The View From ScarsdaleFollowing in Their Footsteps Builds Respect for Indians Ways | By Lynne Ames | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-a-mother-daughter-confrontation.html | THEATER A MotherDaughter Confrontation | By Alvin Klein | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-in-westport-1-director-2-plays-and-3-actors.html | THEATER In Westport 1 Director 2 Plays and 3 Actors | By Alvin Klein | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-review-shenanigans-on-a-tour-of-london.html | THEATER REVIEW Shenanigans on a Tour of London | By Leah D Frank | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/theater-who-s-who-and-what-s-what-a-murder-mystery.html | THEATER Whos Who and Whats What A Murder Mystery | By Alvin Klein | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/transit-authority-fixes-damaged-brakes-on-subway-cars.html | Transit Authority Fixes Damaged Brakes on Subway Cars | By James Bennet | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/try-gas-keep-oil-it-s-better-it-s-not.html | Try Gas Keep Oil Its Better Its Not | By Matthew L Wald | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/volunteers-become-partners-in-education.html | Volunteers Become Partners In Education | By Robert A Hamilton | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/westchester-guide-929193.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/westchester-qa-jerome-s-thaler-some-talk-and-facts-about-the.html | Westchester QA Jerome S ThalerSome Talk and Facts About the Weather | By Donna Greene | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/nyregion/wine-rhone-valley-grapes-on-the-rise-in-california.html | WINERhone Valley Grapes On the Rise in California | By Geoff Kalish | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/obituaries/dr-albert-anderson-65-expert-on-rehabilitation-of-the-disabled.html | Dr Albert Anderson 65 Expert On Rehabilitation of the Disabled | By Bruce Lambert | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/obituaries/john-mckean-85-tudor-city-resident-and-tenant-leader.html | John McKean 85 Tudor City Resident And Tenant Leader | By Seth Faison | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/foreign-affairs-no-miracles-for-bosnia.html | Foreign Affairs No Miracles For Bosnia | By Leslie H Gelb | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/lovemaker-v31.html | Lovemaker v31 | By Jeff Macgregor | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/opinion/public-private-the-lone-pilgrim.html | Public  Private The Lone Pilgrim | By Anna Quindlen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/a-balancing-act-for-tribeca-zoning.html | A Balancing Act for TriBeCa Zoning | By David W Dunlap | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/commercial-property-bartering-real-estate-a-creative-way-to-dump-a-lease.html | Commercial Property Bartering Real Estate A Creative Way To Dump a Lease | By Claudia H Deutsch | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/focus-a-house-for-600-but-its-cash-and-carry.html | FOCUSA House for 600 but Its Cash and Carry | By Gail Braccidiferro | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/focus-johnston-ri-a-house-for-600-but-its-cash-and-carry.html | Focus Johnston RIA House for 600 but Its Cash and Carry | By Gail Braccidiferro | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/if-youre-thinking-of-living-in-watchung.html | If Youre Thinking of Living in Watchung | By Susan Scherreik | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/in-the-region-connecticut-darien-s-rocky-road-to-affordable-living.html | In the Region Connecticut Dariens Rocky Road to Affordable Living | By Eleanor Charles | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/in-the-region-long-island-reviving-projects-with-sharp-price-cuts.html | In the Region Long IslandReviving Projects With Sharp Price Cuts | By Diana Shaman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/in-the-region-new-jersey-healthcare-projects-in-new-brunswick.html | In the Region New JerseyHealthCare Projects in New Brunswick | By Rachelle Garbarine | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/northeast-notebook-boston-harbor-condos-back-on-track.html | NORTHEAST NOTEBOOK BostonHarbor Condos Back on Track | By Susan Diesenhouse | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/northeast-notebook-king-of-prussia-pa-upgrading-a-regional-mall.html | NORTHEAST NOTEBOOK King of Prussia Pa Upgrading A Regional Mall | By David J Wallace | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/northeast-notebook-woodstock-vt-new-uses-for-old-barns.html | NORTHEAST NOTEBOOK Woodstock VtNew Uses For Old Barns | By Susan Youngwood | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/perspectives-home-building-in-queens-the-detached-garage-reborn-in-flushing.html | Perspectives Home Building in Queens The Detached Garage Reborn in Flushing | By Alan S Oser | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/streetscapes-the-cragswold-deciding-to-repair-not-replace-the-casements.html | Streetscapes The Cragswold Deciding to Repair Not Replace the Casements | By Christopher Gray | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/realestate/talking-subleasing-defying-the-rules-in-co-ops.html | Talking Subleasing Defying The Rules In Coops | By Andree Brooks | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/about-cars-saturn-adds-a-wagon-to-the-line.html | ABOUT CARS Saturn Adds a Wagon to the Line | By Marshall Schuon | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/auto-racing-at-daytona-a-rookie-looks-like-a-favorite.html | AUTO RACING At Daytona a Rookie Looks Like a Favorite | By Joseph Siano | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/backtalk-arthur-ashe-a-man-of-artistry-and-letters.html | BACKTALK Arthur Ashe A Man of Artistry and Letters | By Neil Amdur | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/baseball-a-minor-paper-cut-could-rip-mets-apart.html | BASEBALL A Minor Paper Cut Could Rip Mets Apart | By Joe Sexton | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/baseball-manager-showalter-meets-the-meddler.html | BASEBALL Manager Showalter Meets the Meddler | By Jack Curry | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/boxing-toney-wins-the-title-and-a-friend.html | BOXING Toney Wins the Title and a Friend | By Michael Martinez | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/college-basketball-durham-turns-into-mr-rogers-territory.html | COLLEGE BASKETBALLDurham Turns Into Mr Rogers Territory | By Barry Jacobs | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/college-basketball-seton-hall-villanova-it-s-overtime-as-usual.html | COLLEGE BASKETBALL Seton HallVillanova Its Overtime as Usual | By William C Rhoden | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/college-basketball-st-john-s-wins-battle-against-bc.html | COLLEGE BASKETBALL St Johns Wins Battle Against BC | By William N Wallace | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/golf-25-under-par-score-puts-kite-only-one-shot-ahead.html | GOLF 25UnderPar Score Puts Kite Only One Shot Ahead | By Jaime Diaz | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/hockey-devils-rediscover-power-in-their-play.html | HOCKEY Devils Rediscover Power in Their Play | By Alex Yannis | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/hockey-rangers-toll-rises-on-island.html | HOCKEY Rangers Toll Rises On Island | By Joe Lapointe | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/notebook-28-teams-start-to-take-shape-as-the-hot-stoves-give-way-to-spring.html | NOTEBOOK 28 Teams Start to Take Shape as the Hot Stoves Give Way to Spring | By Murray Chass | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/notebook-no-so-fast-on-competition-changes.html | NOTEBOOK No So Fast on Competition Changes | By Filip Bondy | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/on-horse-racing-the-derby-winner-try-picking-a-starter-first.html | ON HORSE RACING The Derby Winner Try Picking a Starter First | By Joseph Durso | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/outdoors-expositions-help-fill-void-until-the-thaw.html | OUTDOORSExpositions Help Fill Void Until The Thaw | By Pete Bodo | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/pro-basketball-a-dead-friend-a-living-memory.html | PRO BASKETBALL A Dead Friend a Living Memory | By Ira Berkow | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/pro-basketball-equation-finally-adds-up-for-well-traveled-newbern.html | PRO BASKETBALL Equation Finally Adds Up For WellTraveled Newbern | By Mike Freeman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/pro-basketball-knicks-spirit-is-proving-hard-to-beat.html | PRO BASKETBALL Knicks Spirit Is Proving Hard to Beat | By Clifton Brown | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-of-the-times-the-death-of-golf-s-greatest-tree.html | SPORTS OF THE TIMES The Death of Golfs Greatest Tree | By Dave Anderson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/sports-of-the-times-violence-violence-everywhere.html | Sports of The Times Violence Violence Everywhere | By George Vecsey | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/sports/yacht-racing-racers-wave-multinational-flags.html | YACHT RACING Racers Wave Multinational Flags | By Barbara Lloyd | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/bridge-a-strong-candidate-for-best-junior-player.html | BRIDGE A Strong Candidate For Best Junior Player | By Alan Truscott | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/camera-a-new-generation-of-color-film.html | CAMERA A New Generation Of Color Film | By John Durniak | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/chess-positional-finesse-then-a-grand-finale.html | CHESS Positional Finesse Then A Grand Finale | By Robert Byrne | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/coins-a-show-proves-artists-make-money.html | COINS A Show Proves Artists Make Money | By Jed Stevenson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/oolly-couture.html | Coolly Couture | By Dan Shaw | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/cuttings-you-can-grow-cold-but-you-cant-harvest-it.html | CUTTINGS You Can Grow Cold But You Cant Harvest It | By Anne Raver | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-fly-me-fly-my-dogs.html | EGOS  IDS Fly Me Fly My Dogs | By Degen Pener | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-no-safe-sex-please-it-s-fiction.html | EGOS  IDS No Safe Sex Please Its Fiction | By Degen Pener | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/egos-ids-through-his-lens-avedon-looks-forward-and-back.html | EGOS  IDS Through His Lens Avedon Looks Forward and Back | By Degen Pener | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/foraging-where-strong-men-fear-to-tread.html | FORAGING Where Strong Men Fear to Tread | By Cara Greenberg | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/lost-in-the-name-game.html | Lost in the Name Game | By Betsy Israel | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/out-there-paris-the-electronic-ties-that-bind.html | OUT THERE PARIS The Electronic Ties That Bind | By Alan Riding | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/rapwear-soulwear-hipwear.html | Rapwear Soulwear Hipwear | By Diane Cardwell | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/the-night-from-ashes-to-flashes.html | THE NIGHT From Ashes To Flashes | By Bob Morris | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/thing-the-45-hole-and-all.html | THING The 45 Hole and All | By Karen Schoemer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/vows-martha-evans-and-geoffrey-morris.html | VOWS Martha Evans and Geoffrey Morris | By Lois Smith Brady | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/style/walking-the-walk.html | Walking the Walk | By Scott Cohen | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/sunday-view-never-let-that-dramatic-license-expire.html | SUNDAY VIEW Never Let That Dramatic License Expire | By David Richards | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/theater-a-homey-theater-that-loves-writers-but-not-broadway.html | THEATER A Homey Theater That Loves Writers But Not Broadway | By Hilary De Vries | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/theater/theater-struggling-to-hear-the-shot-that-killed-lincoln.html | THEATER Struggling to Hear the Shot That Killed Lincoln | By Ken Burns | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/englands-love-affairs-with-theater.html | Englands Love Affairs With Theater | By Michael A Morrison | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/fare-of-the-country-a-texas-town-devoted-to-the-pecan-in-all-its-forms.html | FARE OF THE COUNTRY A Texas Town Devoted to the Pecan in All Its Forms | By Regina Schrambling | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/glimpses-of-the-real-provence.html | Glimpses of the Real Provence | By Catherine Texier | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/practical-traveler-taking-aim-at-health-issues.html | PRACTICAL TRAVELER Taking Aim At Health Issues | By Betsy Wade | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/putting-in-the-shadow-of-a-chateau.html | Putting in the Shadow of a Chateau | By Libby Lubin | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/q-and-a-100193.html | Q and A | By Carl Sommers | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/sushi-and-bonsai-by-the-bay.html | Sushi and Bonsai by the Bay | By Suzanne Carmichael | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/the-costa-del-sols-quiet-side.html | The Costa del Sols Quiet Side | By Reynolds Dodson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/the-ones-that-got-away.html | The Ones That Got Away | By Howard W French | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-florida-tourism-stormtossed.html | TRAVEL ADVISORYFlorida Tourism StormTossed | BY Alexis Muellner | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/travel-advisory-visitor-attacks-in-egypt-spread-to-cairo.html | TRAVEL ADVISORY Visitor Attacks In Egypt Spread to Cairo | By Chris Hedges | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/travel/whats-doing-in-melbourne.html | WHATS DOING INMelbourne | By Andrea AndersonRibadeneira | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/aga in-it-s-hillary-rodham-clinton-got-that.html | Again Its Hillary Rodham Clinton Got That | By Michael Kelly | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/clin ton-keeps-driving-his-message-of-public-sacrifice.html | Clinton Keeps Driving His Message of Public Sacrifice | By Richard L Berke | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/clin ton-proposes-altering-medicare-to-save-35-billion.html | CLINTON PROPOSES ALTERING MEDICARE TO SAVE 35 BILLION | By Robert Pear | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/clin tons-hope-hostility-oddly-enough-if-everybody-finds-fault-deficit-plan.html | Clintons Hope Hostility Oddly Enough if Everybody Finds a Fault In the Deficit Plan the Better Its Chances | By David E Rosenbaum | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/i-don-t-hate-homosexuals.html | I Dont Hate Homosexuals | By Dirk Johnson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/in-williamsburg-prince-completes-a-royal-circle.html | In Williamsburg Prince Completes a Royal Circle | By Douglas Jehl | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/nasa-is-forced-to-release-photos-of-challenger-cabin-s-wreckage.html | NASA Is Forced to Release Photos of Challenger Cabins Wreckage | By William J Broad | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/new-orleans-journal-a-sulky-undercurrent-at-mardi-gras.html | New Orleans Journal A Sulky Undercurrent at Mardi Gras | By Frances Frank Marcus | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/political-memo-amendment-on-budget-shows-power-in-revival.html | Political Memo Amendment on Budget Shows Power in Revival | By Clifford Krauss | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/rise-of-christian-right-splits-a-city.html | Rise of Christian Right Splits a City | By Dirk Johnson | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/robert-w-holley-is-dead-at-71-won-nobel-for-work-in-genetics.html | Robert W Holley Is Dead at 71 Won Nobel for Work in Genetics | By Bruce Lambert | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/us/vaccinations-are-often-free-but-many-children-miss-out.html | Vaccinations Are Often Free But Many Children Miss Out | By Peter Marks | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/a-nation-of-decent-law-breaking-citizens.html | A Nation of Decent LawBreaking Citizens | By Trish Hall | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/clinton-s-range-doing-more-than-bush-less-than-advertised.html | CLINTONS RANGE Doing More Than Bush Less Than Advertised | By Thomas L Friedman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/conversations-nicole-hollander-valentine-s-greeting-sylvia-find-lover-another.html | ConversationsNicole Hollander A Valentines Greeting from Sylvia Find a Lover From Another Planet | By Laura Mansnerus | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-new-maxim-chop-on-wood.html | FEB 713 New Maxim Chop on Wood | By Jane E Brody | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-new-prison-pod-jail-for-fundamentalists-challenged-in-texas.html | FEB 713 New Prison Pod Jail for Fundamentalists Challenged in Texas | By Sam Howe Verhovek | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-north-korea-a-showdown-looms-over-a-nuclear-site.html | FEB 713 North Korea A Showdown Looms Over a Nuclear Site | By David E Sanger | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weekinreview/feb-7-13-reformer-fired-can-anyone-survive-system-rebuild-new-york-city-s.html | FEB 713 A Reformer Is Fired Can Anyone Survive The System To Rebuild New York Citys Schools | By Josh Barbanel | TX 3-491-931 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/feb-7-13-the-pope-confronts-islam.html | FEB 713 The Pope Confronts Islam | By Alan Cowell | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/feb-7-13-uncommon-in-boston-how-many-perks-should-a-university-head-get.html | FEB 713 Uncommon in Boston How Many Perks Should A University Head Get | By Fox Butterfield | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/help-for-the-helping-hands-in-death.html | Help for the Helping Hands in Death | By Peter Steinfels | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/ideas-trends-on-the-white-side-of-crossover-dreams.html | IDEAS  TRENDS On the White Side Of Crossover Dreams | By Martin Gottlieb | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/the-nation-a-tabloid-touch-in-the-nightly-news.html | THE NATION A Tabloid Touch In the Nightly News | By Elizabeth Kolbert | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/the-nation-housing-and-fear-upend-integration.html | THE NATION Housing And Fear Upend Integration | By Susan Chira | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/the-world-japan-fears-the-us-is-its-postwar-pal-no-more.html | THE WORLD Japan Fears the US Is Its Postwar Pal No More | By David E Sanger | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/the-world-kuwaiti-parliament-is-acting-like-one.html | THE WORLD Kuwaiti Parliament Is Acting Like One | By Chris Hedges | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/weeki nreview/the-world-plo-and-israel-move-to-talking-peace-again.html | THE WORLD PLO and Israel Move To Talking Peace Again | By Paul Lewis | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/a-vast-volcano-cluster-is-found-rumbling-in-depths-of-the-pacific.html | A Vast Volcano Cluster Is Found Rumbling in Depths of the Pacific | By Nathaniel C Nash | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/berliners-object-to-doubts-over-new-capital.html | Berliners Object to Doubts Over New Capital | By Stephen Kinzer | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/communist-party-chief-calls-for-a-purge-in-tibet.html | Communist Party Chief Calls for a Purge in Tibet | By Nicholas D Kristof | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/entrepreneurial-energy-sets-off-a-chinese-boom.html | Entrepreneurial Energy Sets Off a Chinese Boom | By Nicholas D Kristof | TX 3-491-931 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/in-brazilian-town-it-s-faith-versus-festival.html | In Brazilian Town Its Faith Versus Festival | By James Brooke | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/in-china-incomes-are-low-but-everything-is-cheap.html | In China Incomes Are Low but Everything Is Cheap | By Nicholas D Kristof | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/in-israel-a-saint-brings-a-boost-to-a-minority.html | In Israel a Saint Brings a Boost to a Minority | By Joel Greenberg | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/north-korea-spurns-nuclear-agency-demand.html | North Korea Spurns Nuclear Agency Demand | By David E Sanger | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/norwegians-signal-doubts-on-europe.html | NORWEGIANS SIGNAL DOUBTS ON EUROPE | By Alan Riding | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/on-mogadishu-s-green-line-nothing-is-sacred.html | On Mogadishus Green Line Nothing Is Sacred | By Diana Jean Schemo | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/rabin-declares-the-deportations-crisis-at-an-end.html | Rabin Declares the Deportations Crisis at an End | By Clyde Haberman | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/russia-chooses-mediator-for-balkan-peace-talks-us-envoy-meets-russian.html | RUSSIA CHOOSES MEDIATOR FOR BALKAN PEACE TALKS US ENVOY MEETS RUSSIAN | By Steven Erlanger | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/russia-chooses-mediator-for-balkan-peace-talks.html | Russia Chooses Mediator for Balkan Peace Talks | By Paul Lewis | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/saudi-rulers-resisting-pressure-from-two-sides.html | Saudi Rulers Resisting Pressure From Two Sides | By Chris Hedges | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/un-halts-flights-to-bosnia-capital-in-dispute-over-aid.html | UN HALTS FLIGHTS TO BOSNIA CAPITAL IN DISPUTE OVER AID | By John F Burns | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/uruguay-weighs-ousting-basques.html | URUGUAY WEIGHS OUSTING BASQUES | By Nathaniel C Nash | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/us-somalia-pullout-worries-relief-workers.html | US Somalia Pullout Worries Relief Workers | By Diana Jean Schemo | TX 3-491-931 | 1993-02-23 |
| 1993-02-14 | https://www.nytimes.com/1993/02/14/world/who-ll-command-us-peacekeepers.html | Wholl Command US Peacekeepers | By R W Apple Jr | TX 3-491-931 | 1993-02-23 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-169193.html | Dance in Review | By Jack Anderson | TX 3-491-929 | 1993-02-25 |

| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-429193.html | Dance in Review | By Jennifer Dunning | TX 3-491-929 | 1993-02-25 |
|---|---|---|---|---|---|
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-436493.html | Dance in Review | By Jennifer Dunning | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/dance-in-review-440293.html | Dance in Review | By Jennifer Dunning | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/eleazar-lipsky-81-a-prosecutor-lawyer-novelist-and-playwright.html | Eleazar Lipsky 81 a Prosecutor Lawyer Novelist and Playwright | By Eric Pace | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/islamic-art-collection-is-offered-to-britain-some-say-refuse.html | Islamic Art Collection Is Offered to Britain Some Say Refuse | By John Rockwell | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/music-notes-the-loss-of-a-studio-musicians-love.html | Music Notes The Loss Of a Studio Musicians Love | By Allan Kozinn | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/arts/review-ballet-new-zealanders-with-a-nabokov-idea.html | ReviewBallet New Zealanders With a Nabokov Idea | By Anna Kisselgoff | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/books/books-of-the-times-catalogue-of-accusations-against-j-edgar-hoover.html | Books of The Times Catalogue of Accusations Against J Edgar Hoover | By Christopher LehmannHaupt | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/a-season-for-selling-seeds-to-sowers.html | A Season for Selling Seeds to Sowers | By Barnaby J Feder | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/clinton-gambles-on-plan-for-federal-spending.html | Clinton Gambles on Plan For Federal Spending | By Steven Greenhouse | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/corporations-attack-plan-to-lift-taxes.html | Corporations Attack Plan To Lift Taxes | By Steven Greenhouse | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/cutbacks-at-kodak-lab-in-japan-create-unease.html | Cutbacks at Kodak Lab in Japan Create Unease | By Andrew Pollack | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/foodmaker-halts-expansion-plans.html | Foodmaker Halts Expansion Plans | By Adam Bryant | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/latin-america-s-regional-trade-boon.html | Latin Americas Regional Trade Boon | By James Brooke | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/opec-members-disagree-over-cuts.html | OPEC Members Disagree Over Cuts | By Youssef M Ibrahim | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-528093.html | Patents | By Sabra Chartrand | TX 3-491-929 | 1993-02-25 |

| | | | | |
|---|---|---|---|---|
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-528094.html | Patents | By Sabra Chartrand | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-dried-blood-for-emergency-uses.html | Patents Dried Blood For Emergency Uses | By Sabra Chartrand | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/patents-reading-faxes-between-the-lines.html | Patents Reading Faxes Between the Lines | By Sabra Chartrand | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/the-media-business-feeling-vindicated-gm-plans-no-publicity-drive.html | THE MEDIA BUSINESS Feeling Vindicated GM Plans No Publicity Drive | By Stuart Elliott | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/the-media-business-out-lures-publisher-of-publishers-weekly.html | THE MEDIA BUSINESS Out Lures Publisher Of Publishers Weekly | By Jeffrey Schmalz | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/business/why-would-anybody-want-to-be-owner-of-the-post.html | Why Would Anybody Want To Be Owner of The Post | By William Glaberson | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/movies/review-television-three-painters-views-of-black-life-in-america.html | ReviewTelevision Three Painters Views of Black Life in America | By Walter Goodman | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/movies/talk-hollywood-orlando-finds-her-true-self-filming-woolfian-escapade.html | The Talk of Hollywood How Orlando Finds Her True Self Filming a Woolfian Escapade | By Bernard Weinraub | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-218393.html | Pop and Jazz in Review | By Peter Watrous | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-448893.html | Pop and Jazz in Review | By Ann Powers | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-449693.html | Pop and Jazz in Review | By Jon Pareles | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-450093.html | Pop and Jazz in Review | By Ann Powers | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/news/pop-and-jazz-in-review-451893.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/6-are-killed-in-bronx-building-known-for-drug-sales.html | 6 Are Killed in Bronx Building Known for Drug Sales | By Robert D McFadden | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/a-gunman-kills-two-then-himself.html | A Gunman Kills Two Then Himself | By George James | TX 3-491-929 | 1993-02-25 |

| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/again-violence-stuns-a-frightened-neighborhood.html | Again Violence Stuns a Frightened Neighborhood | By Raymond Hernandez | TX 3-491-929 | 1993-02-25 |
|---|---|---|---|---|---|
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/bail-posted-for-rabbi-in-kidnapping.html | Bail Posted For Rabbi In Kidnapping | By Steven Lee Myers | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/bridge-089093.html | Bridge | By Alan Truscott | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/chronicle-309093.html | CHRONICLE | By Nadine Brozan | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/chronicle-310493.html | CHRONICLE | By Nadine Brozan | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/dr-albert-d-anderson-65-rehabilitation-expert.html | Dr Albert D Anderson 65 Rehabilitation Expert | By Bruce Lambert | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/john-mckean-85-tenant-leader-and-former-real-estate-executive.html | John McKean 85 Tenant Leader And Former RealEstate Executive | By Seth Faison | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/metro-matters-housing-organization-finds-itself-in-another-cuomo-s-hands.html | METRO MATTERS Housing Organization Finds Itself in Another Cuomos Hands | By Sam Roberts | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/minority-caucus-adding-political-power-in-albany.html | Minority Caucus Adding Political Power in Albany | By James Dao | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/more-and-more-teen-agers-crowd-shelters-in-new-york.html | More and More TeenAgers Crowd Shelters in New York | By Melinda Henneberger | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/morris-l-schwalb-is-dead-at-82-judge-was-tough-on-prostitution.html | Morris L Schwalb Is Dead at 82 Judge Was Tough on Prostitution | By Eric Pace | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/pharmaceuticals-blue-chip-may-be-fading.html | Pharmaceuticals Blue Chip May Be Fading | By Thomas J Lueck | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/political-memo-for-florio-patience-is-a-sign-of-progress.html | POLITICAL MEMO For Florio Patience Is a Sign Of Progress | By Wayne King | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/rural-home-city-job-modem-technology-gives-professionals-best-2-worlds-fast.html | Rural Home a City Job and a Modem Technology Gives Professionals Best of 2 Worlds Fast Track and a Woodstock Address | By Joseph Berger | TX 3-491-929 | 1993-02-25 |

| 1993-02-15 | https://www.nytimes.com/1993/02/15/nyregion/tiny-zoo-on-a-vacant-lot-in-harlem-runs-afoul-of-city-health-department.html | Tiny Zoo on a Vacant Lot in Harlem Runs Afoul of City Health Department | By Dennis Hevesi | TX 3-491-929 | 1993-02-25 |
|---|---|---|---|---|---|
| 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/aladdin-is-not-an-actor.html | Aladdin Is Not An Actor | By Peter Watson | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/cut-the-space-station-budget-to-zero.html | Cut the Space Station Budget to Zero | By Elliott Levinthal | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/essay-for-whom-the-bell-tolls.html | Essay For Whom the Bell Tolls | By William Safire | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/here-s-a-great-tax.html | Heres a Great Tax | By Fritz Hollings | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/opinion/litigation-journalism-is-a-scourge.html | Litigation Journalism Is a Scourge | By Carole Gorney | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/auto-racing-jarrett-and-yes-the-real-joe-gibbs-pull-off-a-fast-one-at-daytona.html | AUTO RACING Jarrett and Yes the Real Joe Gibbs Pull Off a Fast One at Daytona | By Joseph Siano | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/baseball-coleman-and-mets-renew-their-vows.html | BASEBALL Coleman and Mets Renew Their Vows | By Joe Sexton | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/baseball-showalter-will-stir-a-new-yankee-drink.html | BASEBALL Showalter Will Stir A New Yankee Drink | By Jack Curry | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/boxing-an-undercard-winner-becomes-main-attraction.html | BOXING An Undercard Winner Becomes Main Attraction | By Michael Martinez | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/college-basketball-big-east-goes-to-garden-it-s-no-favorites-allowed.html | COLLEGE BASKETBALL Big East Goes to Garden Its No Favorites Allowed | By William N Wallace | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/college-basketball-is-it-fab-5-or-flub-5-michigan-still-unsure.html | COLLEGE BASKETBALL Is It Fab 5 Or Flub 5 Michigan Still Unsure | By Malcolm Moran | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/college-basketball-words-got-the-best-of-cal-coach.html | COLLEGE BASKETBALL Words Got The Best of Cal Coach | By Tom Friend | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/golf-nobody-s-done-it-better-than-kite-s-35-under-par.html | GOLF Nobodys Done It Better Than Kites 35 Under Par | By Jaime Diaz | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/hockey-fast-start-elevates-devils-to-3d-place.html | HOCKEY Fast Start Elevates Devils to 3d Place | By Alex Yannis | TX 3-491-929 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/hockey-rangers-still-better-on-paper-than-ice.html | HOCKEY Rangers Still Better on Paper Than Ice | By Jennifer Frey | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/olympics-walker-left-to-defend-one-usoc-policy.html | OLYMPICS Walker Left to Defend One USOC Policy | By Filip Bondy | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/pro-basketball-dressing-down-by-daly-shakes-nets-up.html | PRO BASKETBALL Dressing Down by Daly Shakes Nets Up | By Mike Freeman | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/pro-basketball-ewing-gets-all-star-advice-from-o-neal.html | PRO BASKETBALL Ewing Gets AllStar Advice From ONeal | By Clifton Brown | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/pro-basketball-knicks-lose-magic-touch-in-3d-overtime.html | PRO BASKETBALL Knicks Lose Magic Touch in 3d Overtime | By Clifton Brown | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/sports/sports-of-the-times-college-basketball-coaches-better-learn-new-song-respect.html | Sports of The Times College Basketball Coaches Better Learn New Song Respect | By William C Rhoden | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/a-campaigner-adjusts-to-life-as-the-president.html | A Campaigner Adjusts To Life as the President | By Gwen Ifill | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/accused-and-police-given-equal-weight-poll-finds.html | Accused and Police Given Equal Weight Poll Finds | By Shawn G Kennedy | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/after-wood-and-baird-illegal-nanny-anxiety-creeps-across-many-homes.html | After Wood and Baird IllegalNanny Anxiety Creeps Across Many Homes | By Douglas Martin | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/choice-for-justice-dept-earns-hometown-praise.html | Choice for Justice Dept Earns Hometown Praise | By Ronald Smothers | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/document-search-shows-lincoln-the-railsplitter-was-polished-lawyer.html | Document Search Shows Lincoln the Railsplitter Was Polished Lawyer | By Herbert Mitgang | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/encouraged-but-still-wary-union-leaders-gather.html | Encouraged but Still Wary Union Leaders Gather | By Peter T Kilborn | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/haunted-still-jurors-in-beating-trial-give-warning-to-possible-successors.html | Haunted Still Jurors in Beating Trial Give Warning to Possible Successors | By Seth Mydans | TX 3-491-929 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/hope-undimmed-voters-see-jobs-as-true-test-for-clinton.html | Hope Undimmed Voters See Jobs as True Test for Clinton | By Robin Toner | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/us/sharks-may-yield-a-potent-weapon-against-infection.html | Sharks May Yield a Potent Weapon Against Infection | By Lawrence K Altman | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/white-house-hones-all-out-campaign-to-sell-sacrifice.html | WHITE HOUSE HONES ALLOUT CAMPAIGN TO SELL SACRIFICE | By Richard L Berke | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/7-haitians-held-at-guantanamo-unconscious-in-a-hunger-strike.html | 7 Haitians Held at Guantanamo Unconscious in a Hunger Strike | By Philip J Hilts | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/booming-china-is-dream-market-for-west.html | Booming China Is Dream Market for West | By Sheryl Wudunn | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/britain-and-iran-harden-positions-on-rushdie.html | Britain and Iran Harden Positions on Rushdie | By William E Schmidt | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/christopher-maps-a-low-key-agenda-for-mideast-visit.html | CHRISTOPHER MAPS A LOWKEY AGENDA FOR MIDEAST VISIT | By Elaine Sciolino | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/for-foreigners-pitfalls-abound.html | For Foreigners Pitfalls Abound | By Sheryl Wudunn | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/people-smugglers-send-new-tide-of-refugees-onto-nordic-shores.html | People Smugglers Send New Tide of Refugees Onto Nordic Shores | By Henry Kamm | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/relief-director-in-bosnia-calls-for-tougher-action.html | Relief Director in Bosnia Calls for Tougher Action | By John F Burns | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/samarkand-journal-tamerlane-s-land-trembles-bloodshed-at-gates.html | Samarkand Journal Tamerlanes Land Trembles Bloodshed at Gates | By Steven Erlanger | TX 3-491-929 | 1993-02-25 |
| 1993-02-15 | https://www.nytimes.com/1993/02/15/world/trade-policies-under-review-in-washington.html | Trade Policies Under Review in Washington | By Keith Bradsher | TX 3-491-929 | 1993-02-25 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/chess-874293.html | Chess | By Robert Byrne | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-214693.html | Classical Music in Review | By Allan Kozinn | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-215493.html | Classical Music in Review | By Alex Ross | TX 3-491-942 | 1993-02-19 |

| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-219793.html | Classical Music in Review | By Alex Ross | TX 3-491-942 | 1993-02-19 |
|---|---|---|---|---|---|
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-220093.html | Classical Music in Review | By Allan Kozinn | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review-221993.html | Classical Music in Review | By Allan Kozinn | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/classical-music-in-review.html | Classical Music in Review | By Jaems R Oestreich | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/review-music-taking-opera-as-something-to-build-on.html | ReviewMusic Taking Opera as Something to Build On | By Bernard Holland | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/review-pop-a-jazz-valentine-of-what-else-love-songs.html | ReviewPop A Jazz Valentine of What Else Love Songs | By Jon Pareles | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/arts/review-television-for-children-a-drama-with-a-lesson-on-abuse.html | ReviewTelevision For Children a Drama With a Lesson on Abuse | By John J OConnor | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/books/a-new-thoreau-book-about-natural-history.html | A New Thoreau Book About Natural History | By Herbert Mitgang | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/books/books-of-the-times-growing-up-abused-a-painful-then-a-painful-now.html | Books of The Times Growing Up Abused A Painful Then a Painful Now | By Michiko Kakutani | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/advertising-849193.html | Advertising | By Stuart Elliott | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/credit-markets-rates-tied-to-clinton-deficit-cut.html | CREDIT MARKETS Rates Tied To Clinton Deficit Cut | By Jonathan Fuerbringer | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/group-led-by-saatchi-s-chief-acquires-control-of-adidas.html | Group Led by Saatchis Chief Acquires Control of Adidas | By Richard W Stevenson | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/ibm-to-offer-new-minicomputers.html | IBM to Offer New Minicomputers | By Steve Lohr | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/japan-s-companies-seek-a-digital-vcr-standard.html | Japans Companies Seek A Digital VCR Standard | By Andrew Pollack | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/market-place-for-pc-giants-low-prices-may-cost-a-lot.html | Market Place For PC Giants Low Prices May Cost a Lot | By Steve Lohr | TX 3-491-942 | 1993-02-19 |

| | | | | |
|---|---|---|---|---|
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/swords-to-plowshares-the-bureaucratic-snags.html | Swords to Plowshares The Bureaucratic Snags | By Edmund L Andrews | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/the-xerox-health-care-model.html | The Xerox HealthCare Model | By Milt Freudenheim | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/business/traveling-high-tech-agents-help-update-small-factories.html | Traveling HighTech Agents Help Update Small Factories | By John Holusha | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/movies/box-office-poison-brother-s-keeper-turns-out-to-be-a-hit.html | BoxOffice Poison Brothers Keeper Turns Out to Be a Hit | By William Grimes | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/news/by-design-wrap-it-up.html | By Design Wrap It Up | By AnneMarie Schiro | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/news/for-fall-the-outlook-is-soothing.html | For Fall the Outlook Is Soothing | By Bernadine Morris | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/news/patterns-892093.html | Patterns | By Amy M Spindler | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/news/protective-ice-flow-in-antarctica-linked-to-warmth-of-volcanoes.html | Protective Ice Flow in Antarctica Linked to Warmth of Volcanoes | By William K Stevens | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/bridge-870093.html | Bridge | By Alan Truscott | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/chronicle-216293.html | CHRONICLE | By Richard PerezPena | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/chronicle-217093.html | CHRONICLE | By Richard PerezPena | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/contractors-critical-of-plan-to-minimize-construction-delays.html | Contractors Critical of Plan to Minimize Construction Delays | By Seth Faison | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/for-children-of-cocaine-fresh-reasons-for-hope.html | For Children of Cocaine Fresh Reasons for Hope | By Joseph B Treaster | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/more-legal-problems-are-seen-for-man-who-wants-to-buy-post.html | More Legal Problems Are Seen For Man Who Wants to Buy Post | By Diana B Henriques | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/o-connor-says-catholic-groups-may-shun-st-patrick-s-parade.html | OConnor Says Catholic Groups May Shun St Patricks Parade | By Joseph P Fried | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/our-towns-in-tough-times-for-business-videos-and-much-much-more.html | OUR TOWNS In Tough Times for Business Videos and Much Much More | By Iver Peterson | TX 3-491-942 | 1993-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/police-search-for-motive-in-6-slayings.html | Police Search For Motive In 6 Slayings | By Robert D McFadden | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/political-memo-sign-of-mayoral-race-stein-s-emerging-bid.html | POLITICAL MEMO Sign of Mayoral Race Steins Emerging Bid | By Sam Roberts | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/politics-complicates-formulas-for-aid-to-schools.html | Politics Complicates Formulas for Aid to Schools | By James Dao | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/rabbi-is-said-to-have-offered-deal-for-missing-boy.html | Rabbi Is Said to Have Offered Deal for Missing Boy | By Mary B W Tabor | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/nyregion/when-mom-grandma-are-one-same-fairy-tale-comes-true-when-orchard-park-woman.html | When Mom and Grandma Are One and the Same Fairy Tale Comes True When Orchard Park Woman Gives Birth to Her Grandchild | By Lindsey Gruson | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/all-interests-are-special.html | All Interests Are Special | By Thomas Hale Boggs Jr | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/big-bucks-for-small-offices.html | Big Bucks For Small Offices | By Phil Keisling | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/opinion/on-my-mind-clinton-s-bosnia-choice.html | On My Mind Clintons Bosnia Choice | By A M Rosenthal | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/archeologists-at-odds-on-restoring-statues.html | Archeologists at Odds on Restoring Statues | By Nathaniel C Nash | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/new-technique-reveals-the-genetic-strategies-of-infectious-bacteria.html | New Technique Reveals The Genetic Strategies Of Infectious Bacteria | By Gina Kolata | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/peripherals-book-disk-combinations-for-the-mac.html | PERIPHERALS BookDisk Combinations for the Mac | By L R Shannon | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/personal-computers-a-layette-of-needed-accessories.html | PERSONAL COMPUTERSA Layette of Needed Accessories | By Joshua Mills | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/q-a-133693.html | Q A | By C Claiborne Ray | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/social-castes-found-to-be-not-so-rare-in-nature.html | Social Castes Found to Be Not So Rare In Nature | By Carol Kaesuk Yoon | TX 3-491-942 | 1993-02-19 |

| | | | | |
|---|---|---|---|---|
| 1993-02-16 | https://www.nytimes.com/1993/02/16/science/violent-world-of-corals-is-facing-new-dangers.html | Violent World of Corals Is Facing New Dangers | By William K Stevens | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/baseball-through-ups-and-downs-harazin-stays-solid-as-a-rock.html | BASEBALL Through Ups and Downs Harazin Stays Solid as a Rock | By Joe Sexton | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/college-basketball-successor-to-cal-coach-is-cleared-by-his-peers.html | COLLEGE BASKETBALL Successor to Cal Coach Is Cleared by His Peers | By Tom Friend | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/hockey-fisticuffs-at-first-and-then-rangers-try-finesse.html | HOCKEY Fisticuffs at First and Then Rangers Try Finesse | By Jennifer Frey | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/horse-racing-can-st-jovite-take-us-soil-by-storm.html | HORSE RACING Can St Jovite Take US Soil by Storm | By Joseph Durso | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/horse-racing-say-this-of-itsali-lknownfact-he-s-fourth-in-pre-derby-race.html | HORSE RACING Say This of Itsalilknownfact Hes Fourth in PreDerby Race | By Joseph Durso | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/pro-basketball-riley-senses-presence-of-concentration-gap.html | PRO BASKETBALL Riley Senses Presence Of Concentration Gap | By Clifton Brown | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/pro-basketball-with-daly-as-boss-nets-are-on-the-move-and-on-time.html | PRO BASKETBALL With Daly as Boss Nets Are on the Move and on Time | By Mike Freeman | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-marketing-gifted-russian-youths-sign-up-here.html | SPORTS MARKETING Gifted Russian Youths Sign Up Here | By Filip Bondy | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/sports-of-the-times-the-rangers-celebrate-kiddies-day.html | Sports of The Times The Rangers Celebrate Kiddies Day | By George Vecsey | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/track-an-event-made-to-order-as-coghlan-eyes-a-record.html | TRACK An Event Made to Order As Coghlan Eyes a Record | By Frank Litsky | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/sports/tyson-defense-goes-to-court-for-reversal-of-conviction.html | Tyson Defense Goes to Court For Reversal Of Conviction | By Ira Berkow | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/clinton-tells-middle-class-it-now-faces-a-tax-increase-because-deficit-has-grown.html | CLINTON TELLS MIDDLE CLASS IT NOW FACES A TAX INCREASE BECAUSE DEFICIT HAS GROWN | By Richard L Berke | TX 3-491-942 | 1993-02-19 |

| | | | | |
|---|---|---|---|---|
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/health-initiative-tilting-toward-price-regulation.html | Health Initiative Tilting Toward Price Regulation | By Robert Pear | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/legislature-in-texas-sends-school-aid-plan-to-voters.html | Legislature in Texas Sends SchoolAid Plan to Voters | By Sam Howe Verhovek | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/los-angeles-schools-hobbled-and-hurting.html | Los Angeles Schools Hobbled and Hurting | By Jane Gross | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/people-are-ready-for-sacrifices-poll-finds-and-expect-fairness.html | People Are Ready for Sacrifices Poll Finds and Expect Fairness | By Maureen Dowd | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/scheme-to-split-school-district-is-revived.html | Scheme to Split School District Is Revived | By Jane Gross | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/us/strong-hand-sharp-eye-in-justice-dept-nominee.html | Strong Hand Sharp Eye In Justice Dept Nominee | By Larry Rohter | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/a-belgrade-banker-makes-big-profits-from-trade-sanctions.html | A Belgrade Banker Makes Big Profits From Trade Sanctions | By Chuck Sudetic | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/amerika-journal-amerikans-ask-help-but-americans-pay-no-heed.html | Amerika Journal Amerikans Ask Help but Americans Pay No Heed | By Stephen Kinzer | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/amid-hatfields-and-mccoys-marines-disarm-the-somalis.html | Amid Hatfields and McCoys Marines Disarm the Somalis | By Diana Jean Schemo | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/brazil-seeks-to-revive-its-economic-miracle-lying-in-ruins.html | Brazil Seeks to Revive Its Economic Miracle Lying in Ruins | By Nathaniel C Nash | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/convoy-halted-by-serbs-looms-as-test-case-in-bosnia.html | Convoy Halted by Serbs Looms as Test Case in Bosnia | By John F Burns | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/feuds-and-killings-in-nicaragua-mar-democratic-rule.html | FEUDS AND KILLINGS IN NICARAGUA MAR DEMOCRATIC RULE | By Shirley Christian | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/israelis-home-demolitions-lamented-in-gaza.html | Israelis Home Demolitions Lamented in Gaza | By Joel Greenberg | TX 3-491-942 | 1993-02-19 |
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/un-s-inspectors-to-challenge-iraq.html | UNS INSPECTORS TO CHALLENGE IRAQ | By Paul Lewis | TX 3-491-942 | 1993-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-16 | https://www.nytimes.com/1993/02/16/world/yeltsin-leaves-on-vacation-on-eve-of-talks-with-political-rival.html | Yeltsin Leaves on Vacation on Eve of Talks With Political Rival | By Steven Erlanger | TX 3-491-942 | 1993-02-19 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/archives/eating-well.html | Eating Well | By Denise Webb | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/archives/haute-oatmeal-a-homely-old-breakfast-goes-on-the-town.html | Haute Oatmeal A Homely Old Breakfast Goes on the Town | By Anne Alexander | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/review-opera-a-racial-wrong-portrayed-in-blues.html | ReviewOpera A Racial Wrong Portrayed In Blues | By Alex Ross | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/review-television-one-tragic-encounter-many-points-of-view.html | ReviewTelevision One Tragic Encounter Many Points of View | By Walter Goodman | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/review-television-pros-old-and-young-in-broadway-blues.html | ReviewTelevision Pros Old and Young In Broadway Blues | By John J OConnor | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/arts/the-pop-life-042493.html | The Pop Life | By Sheila Rule | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/books/book-notes-068893.html | Book Notes | By Esther B Fein | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/books/books-of-the-times-leaving-dalgliesh-behind-to-enter-an-orwell-mode.html | Books of The Times Leaving Dalgliesh Behind to Enter an Orwell Mode | By Herbert Mitgang | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/90s-may-be-a-decade-of-growth.html | 90s May Be a Decade of Growth | By Sylvia Nasar | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/banks-show-drop-in-yields.html | Banks Show Drop in Yields | By Dean Baquet | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/business-technology-for-the-lowly-radio-new-tricks-are-in-store.html | BUSINESS TECHNOLOGY For the Lowly Radio New Tricks Are in Store | By Adam Bryant | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/clinton-s-plan-leaves-gloom-at-goldman.html | Clintons Plan Leaves Gloom at Goldman | By Kenneth N Gilpin | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-at-t-to-take-a-charge-of-7-billion-for-new-rules.html | COMPANY NEWS AT T to Take a Charge Of 7 Billion for New Rules | By Anthony Ramirez | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-bellsouth-to-spend-more-on-service.html | COMPANY NEWS BellSouth to Spend More on Service | By Anthony Ramirez | TX 3-491-965 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-news-federal-judge-finds-nynex-guilty-of-criminal-contempt.html | COMPANY NEWS Federal Judge Finds Nynex Guilty of Criminal Contempt | By Edmund L Andrews | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/company-reports-honeywell-names-new-top-officers.html | COMPANY REPORTSHoneywell Names New Top Officers | RICHARD D RINGER | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/credit-markets-bond-prices-are-mostly-higher.html | CREDIT MARKETS Bond Prices Are Mostly Higher | By Robert Hurtado | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/dow-off-82.94-as-most-stocks-take-a-beating.html | Dow Off 8294 As Most Stocks Take a Beating | By Allen R Myerson | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/hospitality-to-acquire-super-8-motels.html | Hospitality to Acquire Super 8 Motels | By Adam Bryant | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/intel-moves-into-mobile-computing.html | Intel Moves Into Mobile Computing | By Lawrence M Fisher | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/market-place-bought-wilt-chamberlain-s-relax-you-re-off-the-hook.html | Market Place Bought Wilt Chamberlains Relax Youre Off the Hook | By Floyd Norris | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/media-business-advertising-agency-for-coca-cola-once-more-finds-itself-without.html | THE MEDIA BUSINESS ADVERTISING Agency for CocaCola once more finds itself without a creative leader for the huge account | By Stuart Elliott | TX 3-491-965 | |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/narrower-loss-seen-by-revlon.html | Narrower Loss Seen By Revlon | By Kenneth N Gilpin | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/new-venture-stirs-mexico-trade-issue.html | New Venture Stirs Mexico Trade Issue | By Keith Bradsher | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/opec-sets-output-cuts-amid-dissent.html | OPEC Sets Output Cuts Amid Dissent | By Youssef M Ibrahim | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/the-media-business-advertising-addenda-nbo-stores-moves-3-million-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBO Stores Moves 3 Million Account | By Stuart Elliott | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/the-media-business-advertising-addenda-saatchi-s-new-chief-taking-over-april-1.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchis New Chief Taking Over April 1 | By Stuart Elliott | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/business/two-diesel-giants-set-alliance.html | Two Diesel Giants Set Alliance | By Barnaby J Feder | TX 3-491-965 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-17 | https://www.nytimes.com/1993/02/17/education/heads-of-big-city-schools-need-political-skill-to-last.html | Heads of BigCity Schools Need Political Skill to Last | By William Celis 3d | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/education/new-leader-at-stanford-fosters-a-calm-mostly.html | New Leader at Stanford Fosters a Calm Mostly | By Anthony Depalma | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/health/2-new-studies-link-vasectomy-to-higher-prostate-cancer-risk.html | 2 New Studies Link Vasectomy To Higher Prostate Cancer Risk | By Lawrence K Altman | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/health/health-watch-white-wine-also-aids-the-heart.html | HEALTH WATCH White Wine Also Aids the Heart | By Jane E Brody | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/health/personal-health-063793.html | Personal Health | By Jane E Brody | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/movies/review-film-emotions-so-strong-you-can-taste-them.html | ReviewFilm Emotions So Strong You Can Taste Them | By Janet Maslin | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/about-new-york-going-to-court-cabbies-hail-this-man.html | ABOUT NEW YORK Going to Court Cabbies Hail This Man | By Alison Mitchell | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/bridge-986893.html | Bridge | By Alan Truscott | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/dinkins-promises-aid-for-small-businesses.html | Dinkins Promises Aid for Small Businesses | By Steven Prokesch | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/flower-district-fights-move-to-south-bronx.html | Flower District Fights Move to South Bronx | By Marvine Howe | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/immigrants-in-gratitude-aid-neediest.html | Immigrants In Gratitude Aid Neediest | By Clifford J Levy | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/li-mammograms-faulted-and-200-recipients-sought.html | LI Mammograms Faulted And 200 Recipients Sought | By Jonathan Rabinovitz | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/new-bidder-for-the-post-emerges-as-field-grows.html | New Bidder for The Post Emerges as Field Grows | By William Glaberson | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/new-york-school-fight-shifts-to-elections-for-local-boards.html | New York School Fight Shifts To Elections for Local Boards | By Sam Dillon | TX 3-491-965 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/preparing-to-commit-crime-can-be-a-crime-court-rules.html | Preparing to Commit Crime Can Be a Crime Court Rules | By James Dao | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/rabbi-pleads-not-guilty-in-kidnapping.html | Rabbi Pleads Not Guilty in Kidnapping | By Joseph P Fried | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/report-warns-of-scheme-directed-at-low-income-minority-homeowners.html | Report Warns of Scheme Directed at LowIncome Minority Homeowners | By Jonathan P Hicks | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/richard-salant-78-who-headed-cbs-news-in-expansion-is-dead.html | Richard Salant 78 Who Headed CBS News in Expansion Is Dead | By Bruce Lambert | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/theft-toll-could-reach-38-million.html | Theft Toll Could Reach 38 Million | By Jonathan Rabinovitz | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/us-inquiry-of-post-s-suitor-may-widen.html | US Inquiry of Posts Suitor May Widen | By Diana B Henriques | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/nyregion/woman-in-abuse-case-had-choice-lawyer-says.html | Woman in Abuse Case Had Choice Lawyer Says | By Robert Hanley | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/more-military-muscle-not-less.html | More Military Muscle Not Less | By William E Odom | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/public-private-church-and-state.html | Public  Private Church And State | By Anna Quindlen | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/opinion/the-twoincome-whiners.html | The TwoIncome Whiners | By Amy Dacyczyn | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/baseball-changes-on-horizon-for-major-leagues.html | BASEBALL Changes on Horizon For Major Leagues | By Murray Chass | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/baseball-mets-casting-their-eyes-on-dominican-sandlot.html | BASEBALL Mets Casting Their Eyes On Dominican Sandlot | By Joe Sexton | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/hockey-islanders-send-their-fans-home-early-and-happy.html | HOCKEY Islanders Send Their Fans Home Early and Happy | By Joe Lapointe | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/olympics-abc-considering-a-joint-bid-with-turner-network.html | OLYMPICS ABC Considering a Joint Bid With Turner Network | By Richard Sandomir | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-basketball-daly-gets-the-exit-then-nets-close-out-bucks.html | PRO BASKETBALL Daly Gets the Exit Then Nets Close Out Bucks | By Mike Freeman | TX 3-491-965 | 1993-02-23 |

| | | | | |
|---|---|---|---|---|
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-basketball-knicks-win-but-riley-would-rather-talk-of-all-stars.html | PRO BASKETBALL Knicks Win but Riley Would Rather Talk of AllStars | By Clifton Brown | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-football-esiason-seeks-trade-jets-are-making-a-bid.html | PRO FOOTBALL Esiason Seeks Trade Jets Are Making a Bid | By Timothy W Smith | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/pro-football-mcmillan-blasts-jets-with-good-riddance.html | PRO FOOTBALL McMillan Blasts Jets With Good Riddance | By Thomas George | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sports-of-the-times-counseling-is-needed-on-a-daily-basis.html | Sports of The Times Counseling Is Needed on A Daily Basis | By Harvey Araton | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/sports/sumo-wrestling-from-beach-bum-to-grand-champion.html | SUMO WRESTLING From Beach Bum to Grand Champion | By David E Sanger | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/60-minute-gourmet-172293.html | 60Minute Gourmet | By Pierre Franey | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/chronicle-275393.html | CHRONICLE | By Nadine Brozan | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/chronicle-276193.html | CHRONICLE | By Nadine Brozan | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/food-notes-162593.html | FOOD NOTES | By Florence Fabricant | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/forsaking-more-a-restaurant-design-team-adapts-to-era-of-less.html | Forsaking More a Restaurant Design Team Adapts to Era of Less | By Trish Hall | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/in-the-kitchen-with-judy-collins-clinton-s-troubadour-still-another-side.html | In the Kitchen With  Judy Collins Clintons Troubadour Still Another Side | By Jon Pareles | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/jacobs-goes-on-his-own-with-help.html | Jacobs Goes on His Own With Help | BY AnneMarie Schiro | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/metropolitan-diary-129393.html | Metropolitan Diary | By Ron Alexander | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/review-architecture-masterful-lighting-sets-the-stage-for-discovery-at-vong.html | ReviewArchitecture Masterful Lighting Sets the Stage for Discovery at Vong | By Herbert Muschamp | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/the-art-of-the-novel-as-cookbook.html | The Art of the Novel as Cookbook | By Marialisa Calta | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/style/wine-talk-158793.html | Wine Talk | By Frank J Prial | TX 3-491-965 | 1993-02-23 |

| 1993-02-17 | https://www.nytimes.com/1993/02/17/theater/belushi-is-no-stranger-to-a-bar-owner-s-role-despite-the-movie-image.html | Belushi Is No Stranger To a Bar Owners Role Despite the Movie Image | By Glenn Collins | TX 3-491-965 | 1993-02-23 |
|---|---|---|---|---|---|
| 1993-02-17 | https://www.nytimes.com/1993/02/17/theater/review-theater-a-gloomy-voyage-to-the-apocalypse.html | ReviewTheater A Gloomy Voyage To the Apocalypse | By Frank Rich | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/2-dozen-new-taxes-weighed-to-pay-for-health-care-plans.html | 2 Dozen New Taxes Weighed To Pay for Health Care Plans | By Robert Pear | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/charting-a-course-at-the-pentagon-aspin-uses-his-congressional-map.html | Charting a Course at the Pentagon Aspin Uses His Congressional Map | By Eric Schmitt | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/clinton-makes-lobbyists-a-target-in-opening-battle-over-tax-rise.html | Clinton Makes Lobbyists a Target In Opening Battle Over Tax Rise | By Michael Wines | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/critics-notebook-clinton-borrows-freely-from-capra-to-tap-middle-class-ideals.html | Critics Notebook Clinton Borrows Freely From Capra to Tap MiddleClass Ideals | By Walter Goodman | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/few-to-pay-more-in-income-taxes-president-insists.html | FEW TO PAY MORE IN INCOME TAXES PRESIDENT INSISTS | By Gwen Ifill | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/hopes-for-a-new-boston-garden-dim-with-political-quarreling.html | Hopes for a New Boston Garden Dim With Political Quarreling | By Fox Butterfield | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/inquiry-sought-on-archivist-who-made-deal-with-bush.html | Inquiry Sought on Archivist Who Made Deal With Bush | By Stephen Labaton | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/interior-secretary-is-pushing-a-new-way-to-save-species.html | Interior Secretary Is Pushing A New Way to Save Species | By William K Stevens | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/national-recovery-fattening-tax-revenue-in-many-states.html | National Recovery Fattening Tax Revenue in Many States | By Sylvia Nasar | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/president-s-new-pitch-redefining-patriotism-as-a-banner-for-peace-not-war.html | Presidents New Pitch Redefining Patriotism as a Banner for Peace Not War | By Thomas L Friedman | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/resorts-in-san-antonio-hyatt-defies-us-trend.html | Resorts In San Antonio Hyatt Defies US Trend | By Lettice Stuart san Antonio | TX 3-491-965 | 1993-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/secretary-sees-a-vital-role-for-labor-in-us-growth.html | Secretary Sees a Vital Role For Labor in US Growth | By Peter T Kilborn | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/us/voters-skeptical-on-clinton-plan-lawmakers-say.html | Voters Skeptical on Clinton Plan Lawmakers Say | By Clifford Krauss | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/army-in-lebanon-occupies-3-sites.html | ARMY IN LEBANON OCCUPIES 3 SITES | By Ihsan A Hijazi | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/bosnian-due-in-washington-on-way-to-talks-at-the-un.html | Bosnian Due in Washington On Way to Talks at the UN | By Paul Lewis | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/brazilian-sequel-a-jailbreak-a-bitter-widow.html | Brazilian Sequel A Jailbreak a Bitter Widow | By James Brooke | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/israel-says-that-a-prisoner-s-tale-links-arabs-in-us-to-terrorism.html | Israel Says That a Prisoners Tale Links Arabs in US to Terrorism | By Judith Miller | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/left-in-denmark-shifts-on-europe.html | LEFT IN DENMARK SHIFTS ON EUROPE | By William E Schmidt | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/odd-bedfellows-in-tokyo-join-to-save-relic-of-war.html | Odd Bedfellows in Tokyo Join to Save Relic of War | By David E Sanger | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/phnom-penh-journal-for-the-cambodian-vote-a-fourth-of-july-flavor.html | Phnom Penh Journal For the Cambodian Vote a Fourth of July Flavor | By Philip Shenon | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/un-aid-convoy-in-bosnia-blocked-by-serbs-for-3d-day.html | UN Aid Convoy in Bosnia Blocked by Serbs for 3d Day | By John F Burns | TX 3-491-965 | 1993-02-23 |
| 1993-02-17 | https://www.nytimes.com/1993/02/17/world/welcome-or-no-foreigners-do-spain-s-dirty-work.html | Welcome or No Foreigners Do Spains Dirty Work | By Alan Riding | TX 3-491-965 | 1993-02-23 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/farrar-straus-getting-ex-knopf-editor.html | Farrar Straus Getting ExKnopf Editor | By Esther B Fein | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/musicians-ratify-contract-but-one-group-still-balks.html | Musicians Ratify Contract But One Group Still Balks | By Allan Kozinn | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-289993.html | Pop and Jazz in Review | By Stephen Holden | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-296193.html | Pop and Jazz in Review | By Jon Pareles | TX 3-520-931 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-301193.html | Pop and Jazz in Review | By Ann Powers | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/pop-and-jazz-in-review-754293.html | Pop and Jazz in Review | By Stephen Holden | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/raoul-hague-sculptor-88-dies-abstract-expressionist-in-wood.html | Raoul Hague Sculptor 88 Dies Abstract Expressionist in Wood | By Roberta Smith | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-dance-from-new-zealand-a-dancing-mozart.html | ReviewDance From New Zealand A Dancing Mozart | By Jack Anderson | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-dance-using-a-thesaurus-jennifer-muller-mixes-words-with-movement.html | ReviewDance Using a Thesaurus Jennifer Muller Mixes Words With Movement | By Jennifer Dunning | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-music-vienna-s-tradition-of-being-a-society.html | ReviewMusic Viennas Tradition Of Being A Society | By Edward Rothstein | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/review-theater-the-world-of-disney-transferred-to-ice.html | ReviewTheater The World of Disney Transferred to Ice | By Lawrence Van Gelder | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/reviews-music-cav-and-pag-return-to-the-met.html | ReviewsMusic Cav and Pag Return to the Met | By James R Oestreich | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/reviews-music-uptown-compositions-with-a-bit-of-downtown.html | ReviewsMusic Uptown Compositions With a Bit of Downtown | By Allan Kozinn | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/arts/walter-teller-82-author-and-editor-of-nature-books.html | Walter Teller 82 Author and Editor Of Nature Books | By William Grimes | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/books/books-of-the-times-an-imaginary-round-table-on-social-concerns.html | Books Of The Times An Imaginary Round Table on Social Concerns | By Christopher LehmannHaupt | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-american-cyanamid-names-chairman.html | COMPANY NEWS American Cyanamid Names Chairman | By Adam Bryant | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-intel-maps-outlook-for-new-markets.html | COMPANY NEWS Intel Maps Outlook For New Markets | By John Markoff | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-promotional-train-tour-a-rolling-vision-of-the-future.html | COMPANY NEWS Promotional Train Tour A Rolling Vision Of the Future | By Andrea Adelson | TX 3-520-931 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-news-twa-files-its-plan-to-leave-bankruptcy.html | COMPANY NEWS TWA Files Its Plan To Leave Bankruptcy | By Agis Salpukas | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/company-reports-hewlett-net-surpasses-forecasts.html | COMPANY REPORTS Hewlett Net Surpasses Forecasts | By Lawrence M Fisher | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/consumer-rates-average-money-fund-yield-was-flat-in-latest-week.html | CONSUMER RATES Average Money Fund Yield Was Flat in Latest Week | By Agis Salpukas | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS Treasury Bond Prices Up Sharply | By Robert Hurtado | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/economic-scene-does-raising-the-minimum-wage-in-fact-mean-fewer-jobs.html | Economic Scene Does raising the minimum wage in fact mean fewer jobs | By Peter Passell | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/for-business-ample-pain-to-share.html | For Business Ample Pain to Share | By Steve Lohr | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/in-europe-howls-of-protest-over-price-of-bananas.html | In Europe Howls of Protest Over Price of Bananas | By Ferdinand Protzman | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/market-place-cummins-engine-is-tuned-up-for-a-boom-in-the-truck-market.html | Market Place Cummins Engine is tuned up for a boom in the truck market | By Barnaby J Feder | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/media-business-advertising-michael-jackson-s-revival-may-not-win-him-any-new.html | THE MEDIA BUSINESS  ADVERTISING Michael Jacksons revival may not win him any new endorsements | By Stuart Elliott | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/merc-s-chief-is-accused-of-illegal-trades.html | Mercs Chief Is Accused of Illegal Trades | By Agis Salpukas | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/mexico-pulls-out-of-fund-that-has-roiled-trade-issue.html | Mexico Pulls Out of Fund That Has Roiled Trade Issue | By Tim Golden | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/teaching-the-hard-sell-of-soap-to-eastern-europe.html | Teaching the Hard Sell of Soap to Eastern Europe | By Richard W Stevenson | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-media-business-advertising-addenda-atlantic-city-names-account-candidates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Atlantic City Names Account Candidates | By Stuart Elliott | TX 3-520-931 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-media-business-marky-mark-to-appear-in-anti-bias-ads.html | THE MEDIA BUSINESS Marky Mark to Appear in AntiBias Ads | By Amy M Spindler | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-media-business-perelman-agrees-to-acquire-control-of-sci-television.html | THE MEDIA BUSINESS Perelman Agrees to Acquire Control of SCI Television | By Geraldine Fabrikant | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/business/the-plunge-continues-on-nasdaq.html | The Plunge Continues On Nasdaq | By Allen R Myerson | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/a-detailed-art-deco-renovation-built-inch-by-painstaking-inch.html | A Detailed Art Deco Renovation Built Inch by Painstaking Inch | By Suzanne Slesin | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/at-home-with-richard-pryor-still-laughing-through-the-pain.html | AT HOME WITH Richard Pryor Still Laughing Through the Pain | By Craig Wolff | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-a-visitors-center-by-wright-himself.html | CURRENTSA Visitors Center by Wright Himself | By Suzanne Stephens | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-art-inside-and-outside-at-emory.html | CURRENTSArt Inside and Outside at Emory | By Suzanne Stephens | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-city-distractions-all-in-a-single-cube.html | CURRENTSCity Distractions All in a Single Cube | By Suzanne Stephens | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-made-by-man-but-not-manmade.html | CURRENTSMade by Man but Not ManMade | By Suzanne Stephens | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/currents-spare-designs-and-prices.html | CURRENTSSpare Designs And Prices | By Suzanne Stephens | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/furniture-show-for-couch-potatoes.html | Furniture Show for Couch Potatoes | By Elaine Louie | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/helping-little-girls-hold-on-to-confidence.html | Helping Little Girls Hold On to Confidence | By Trish Hall | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/sleepless-children-worn-out-parents.html | Sleepless Children WornOut Parents | By Carol Lawson | TX 3-520-931 | 1993-03-01 |

| 1993-02-18 | https://www.nytimes.com/1993/02/18/garden/when-shapely-exotics-move-in.html | When Shapely Exotics Move In | By Linda Yang | TX 3-520-931 | 1993-03-01 |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/movies/3-films-dominate-nominees-in-oscar-contest.html | 3 Films Dominate Nominees In Oscar Contest | By Bernard Weinraub | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/movies/an-out-of-work-sensation-wakes-up-in-the-running.html | An OutofWork Sensation Wakes Up in the Running | By Janet Maslin | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/movies/home-video-758593.html | Home Video | By Peter M Nichols | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/news/consumer-s-world-car-need-freon-better-fill-up-soon.html | CONSUMERS WORLD Car Need Freon Better Fill Up Soon | By Matthew L Wald | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/albany-ordered-to-keep-custody-of-aliens.html | Albany Ordered to Keep Custody of Aliens | By Sarah Lyall | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/bridge-925193.html | Bridge | By Alan Truscott | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/dinkins-s-word-to-tokyo-don-t-leave-new-york.html | Dinkinss Word to Tokyo Dont Leave New York | By Jonathan P Hicks | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/dr-anna-goldfeder-dies-at-95-pioneer-in-growing-cancer-cells.html | Dr Anna Goldfeder Dies at 95 Pioneer in Growing Cancer Cells | By Bruce Lambert | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/employees-also-suspected-in-thefts-at-cash-courier.html | Employees Also Suspected In Thefts at Cash Courier | By John T McQuiston | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/ex-chief-judge-pleads-not-guilty-to-extortion.html | ExChief Judge Pleads Not Guilty to Extortion | By Wayne King | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/hearing-held-on-freeing-drug-abuser.html | Hearing Held On Freeing Drug Abuser | By Mary B W Tabor | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/inmate-with-hiv-who-bit-guard-loses-appeal.html | Inmate With HIV Who Bit Guard Loses Appeal | By Joseph F Sullivan | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/inspector-sought-warnings-on-mammograms.html | Inspector Sought Warnings on Mammograms | By Jonathan Rabinovitz | TX 3-520-931 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/new-york-needle-exchanges-called-surprisingly-effective.html | New York Needle Exchanges Called Surprisingly Effective | By Mireya Navarro | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/prosecutor-mocks-defense-in-trial-on-sexual-assault.html | Prosecutor Mocks Defense In Trial on Sexual Assault | By Robert Hanley | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/regan-says-revenue-picture-has-improved.html | Regan Says Revenue Picture Has Improved | By James Dao | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/report-cites-ice-on-wings-as-a-factor-in-fatal-usair-crash.html | Report Cites Ice on Wings As a Factor in Fatal USAir Crash | By Kirk Johnson | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/search-for-a-chancellor-divides-board-members.html | Search for a Chancellor Divides Board Members | By Sam Dillon | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/teaching-closet-shower-crowded-classes-more-students-portent-future.html | Teaching in a Closet or a Shower Crowded Classes and More Students a Portent of the Future | By Josh Barbanel | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/two-children-killed-in-fire-at-queens-site.html | Two Children Killed in Fire At Queens Site | By Richard D Lyons | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/vincent-jones-86-a-former-executive-for-gannett-papers.html | Vincent Jones 86 A Former Executive For Gannett Papers | By Bruce Lambert | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/nyregion/would-be-buyer-of-the-post-accepts-restrictions-on-assets.html | WouldBe Buyer of The Post Accepts Restrictions on Assets | By Diana B Henriques | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/essay-great-leap-backward.html | Essay Great Leap Backward | By William Safire | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/foreign-affairs-fearing-voters.html | Foreign Affairs Fearing Voters | By Leslie H Gelb | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/opinion/there-they-go-again.html | There They Go Again | By Ronald Reagan | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/baseball-howe-and-yankees-hoping-7-proves-to-be-the-charm.html | BASEBALL Howe and Yankees Hoping 7 Proves to Be the Charm | By Claire Smith | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/baseball-owners-link-salaries-to-revenue-sharing.html | BASEBALL Owners Link Salaries To Revenue Sharing | By Murray Chass | TX 3-520-931 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/baseball-saberhagen-and-mets-go-to-bat-over-pact.html | BASEBALL Saberhagen and Mets Go to Bat Over Pact | By Joe Sexton | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/boxing-king-rumbling-back-into-the-limelight.html | BOXING King Rumbling Back Into the Limelight | By Michael Martinez | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/college-basketball-pirates-share-first-as-dehere-scores-41.html | COLLEGE BASKETBALL Pirates Share First As Dehere Scores 41 | By Malcolm Moran | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/hockey-semak-s-assists-are-the-devils-tonic.html | HOCKEY Semaks Assists Are the Devils Tonic | By Alex Yannis | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/jets-coslet-fires-back-and-signs-off-on-disgruntled-mcmillan.html | Jets Coslet Fires Back and Signs Off on Disgruntled McMillan | By Timothy W Smith | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/on-pro-basketball-ewing-has-himself-to-blame-for-snub.html | ON PRO BASKETBALL Ewing Has Himself To Blame for Snub | By Harvey Araton | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/pro-basketball-ewing-43-and-starks-39-overwhelm-hornets.html | PRO BASKETBALL Ewing 43 and Starks 39 Overwhelm Hornets | By Clifton Brown | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/pro-football-simms-s-next-pass-may-be-to-another-roster.html | PRO FOOTBALL Simmss Next Pass May Be to Another Roster | By Frank Litsky | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/skiing-a-rebel-takes-on-the-us-alpine.html | SKIING A Rebel Takes On the US Alpine | By Barbara Lloyd | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/sports/sports-of-the-times-it-seems-that-tyson-has-a-shot.html | Sports of The Times It Seems That Tyson Has a Shot | By Ira Berkow | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/style/chronicle-508193.html | CHRONICLE | By Nadine Brozan | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/style/chronicle-509093.html | CHRONICLE | By Nadine Brozan | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/style/chronicle-510393.html | CHRONICLE | By Nadine Brozan | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/theater/review-theater-5-southern-bridesmaids-with-gossip-to-share.html | ReviewTheater 5 Southern Bridesmaids With Gossip to Share | By Mel Gussow | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/theater/review-theater-divided-by-space-and-captivity-but-united-in-spirit.html | ReviewTheater Divided by Space and Captivity but United in Spirit | By Mel Gussow | TX 3-520-931 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/abortion-rights-group-uses-chinese-pill-to-goad-french.html | Abortion Rights Group Uses Chinese Pill to Goad French | By Philip J Hilts | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-campaign-gambling-that-tax-cut-promise-was-not-taken.html | CLINTONS ECONOMIC PLAN The Campaign Gambling That a TaxCut Promise Was Not Taken Seriously | By Michael Kelly | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-health-care-putting-limits-on-growth-of-medicare.html | CLINTONS ECONOMIC PLAN Health Care Putting Limits on Growth of Medicare | By Robert Pear | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-impact-business-some-businesses-face-tax-rise-but-most.html | CLINTONS ECONOMIC PLAN Impact on Business Some Businesses Face Tax Rise but Most May Get Incentives | By Robert D Hershey Jr | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-impact-individuals-middle-class-wealthy-bear-brunt-new.html | CLINTONS ECONOMIC PLAN Impact on Individuals Middle Class and Wealthy To Bear Brunt of New Taxes | By Steven Greenhouse | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-in-new-york-for-wealthy-equanimity-and-anxiety.html | CLINTONS ECONOMIC PLAN In New York For Wealthy Equanimity And Anxiety | By Todd S Purdum | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-nation-split-congress-sits-back-listens-waits.html | CLINTONS ECONOMIC PLAN In the Nation A Split Congress Sits Back and Listens and Waits | By Thomas L Friedman | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-news-analysis-taste-of-harsh-medicine.html | CLINTONS ECONOMIC PLAN News Analysis Taste of Harsh Medicine | By David E Rosenbaum | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-overview-clinton-plan-remake-economy-seeks-tax-energy.html | CLINTONS ECONOMIC PLAN The Overview CLINTON PLAN TO REMAKE THE ECONOMY SEEKS TO TAX ENERGY AND BIG INCOMES | By R W Apple Jr | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-president-s-day-clinton-revisionist-even-with-his.html | CLINTONS ECONOMIC PLAN The Presidents Day Clinton Is a Revisionist Even With His Writers | By Richard L Berke | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-the-energy-plan-fuels-tax-spreading-the-burden.html | CLINTONS ECONOMIC PLAN The Energy Plan Fuels Tax Spreading The Burden | By Steven Greenhouse | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/clinton-s-economic-plan-the-spending-cuts-a-wide-swath-on-earth-and-in-the-sky.html | CLINTONS ECONOMIC PLAN The Spending Cuts A Wide Swath on Earth and in the Sky | By Gwen Ifill | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/drug-mixture-halts-hiv-in-lab-doctors-say-in-a-cautious-report.html | Drug Mixture Halts HIV in Lab Doctors Say in a Cautious Report | By Lawrence K Altman | TX 3-520-931 | 1993-03-01 |

| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/r-g-simmons-55-expert-on-emotions-of-organ-donation.html | R G Simmons 55 Expert on Emotions Of Organ Donation | By Clifford J Levy | TX 3-520-931 | 1993-03-01 |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/reality-and-anxiety-crime-and-the-fear-of-it.html | Reality and Anxiety Crime and the Fear of It | By Barry Meier | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/us/washington-memo-as-democrats-return-one-remains-in-exile.html | Washington Memo As Democrats Return One Remains in Exile | By Neil A Lewis | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/after-a-toddler-s-brutal-slaying-britain-agonizes.html | After a Toddlers Brutal Slaying Britain Agonizes | By John Darnton | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/australia-campaign-takes-an-american-tone.html | Australia Campaign Takes an American Tone | By Frank J Prial | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/bosnia-neighbors-nervously-seek-pacts.html | Bosnia Neighbors Nervously Seek Pacts | By Chuck Sudetic | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/china-frees-leading-1989-dissident-from-prison.html | China Frees Leading 1989 Dissident From Prison | By Sheryl Wudunn | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/furukawa-journal-rice-farmers-dig-in-to-them-the-land-is-sacred.html | Furukawa Journal Rice Farmers Dig In To Them the Land Is Sacred | By Andrew Pollack | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/guerillas-and-israelis-battle-in-southern-lebanon.html | Guerillas and Israelis Battle in Southern Lebanon | By Ihsan A Hijazi | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/israel-accepts-84-of-bosnia-s-muslim-refugees.html | Israel Accepts 84 of Bosnias Muslim Refugees | By Stephen Kinzer | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/most-relief-operations-in-bosnia-are-halted-by-un-aid-agency.html | Most Relief Operations in Bosnia Are Halted by UN Aid Agency | By John F Burns | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/nobel-winners-urge-release-of-burmese-dissident.html | Nobel Winners Urge Release of Burmese Dissident | By Philip Shenon | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/un-agency-halts-most-bosnia-aid-condemnation-by-un.html | UN Agency Halts Most Bosnia Aid Condemnation by UN | By Paul Lewis | TX 3-520-931 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/us-says-libya-is-building-a-2d-poison-gas-plant.html | US Says Libya Is Building a 2d PoisonGas Plant | By Douglas Jehl | TX 3-520-931 | 1993-03-01 |
| 1993-02-18 | https://www.nytimes.com/1993/02/18/world/yeltsin-and-rival-at-least-agree-to-keep-talking.html | Yeltsin and Rival at Least Agree to Keep Talking | By Serge Schmemann | TX 3-520-931 | 1993-03-01 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/archives/2d-trial-of-officers-stirs-talk-of-jeopardy.html | 2d Trial Of Officers Stirs Talk Of Jeopardy | By Philipp M Gollner | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-003093.html | Art in Review | By Roberta Smith | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-004893.html | Art in Review | By Roberta Smith | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-005693.html | Art in Review | By Charles Hagen | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-006493.html | Art in Review | By Holland Cotter | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-007293.html | Art in Review | By Roberta Smith | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/art-in-review-698993.html | Art in Review | By Charles Hagen | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/article-703993-no-title.html | Article 703993  No Title | By Eric Asimov | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/checking-in-for-tea-at-the-stanhope.html | Checking In for Tea At the Stanhope | By Alex Witchel | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/kathryn-m-ryan-68-a-writer-who-assisted-on-longest-day.html | Kathryn M Ryan 68 a Writer Who Assisted on Longest Day | By Marvine Howe | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/opera-records-a-collector-s-valhalla.html | OPERA RECORDS A COLLECTORS VALHALLA | By Terrence McNally | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/restaurants-061893.html | Restaurants | By Bryan Miller | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/restaurants-531093.html | Restaurants | By Bryan Miller | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/restaurants-531094.html | Restaurants | By Bryan Miller | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/review-art-exploring-a-labyrinth-of-ambiguities.html | Review Art Exploring A Labyrinth Of Ambiguities | By Michael Kimmelman | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/review-dance-locked-in-a-room-with-their-fates.html | ReviewDance Locked in a Room With Their Fates | By Anna Kisselgoff | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/sounds-around-town-002193.html | Sounds Around Town | By Ann Powers | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/sounds-around-town-788893.html | Sounds Around Town | By John S Wilson | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/tax-provision-on-donations-could-be-a-boon-to-museums.html | Tax Provision on Donations Could Be a Boon to Museums | By William Grimes | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/books/books-of-the-times-9-historical-profiles-in-4-categories.html | Books of The Times 9 Historical Profiles in 4 Categories | By Michiko Kakutani | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/books/for-children.html | For Children | By Dulcie Leimbach | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/a-view-from-a-high-tech-perch.html | A View From a HighTech Perch | By John Markoff | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/blue-chips-a-ride-on-the-wild-side.html | Blue Chips A Ride on the Wild Side | By Allen R Myerson | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/boeing-will-cut-one-fifth-of-work-force-in-18-months.html | Boeing Will Cut OneFifth Of Work Force in 18 Months | By Lawrence M Fisher | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-among-traders-words-of-qualified-approval.html | CLINTONS ECONOMIC PLAN Among Traders Words Of Qualified Approval | By Saul Hansell | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-clinton-s-aides-sell-message-on-the-trading-floor.html | CLINTONS ECONOMIC PLAN Clintons Aides Sell Message on the Trading Floor | By Allen R Myerson | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-executives-mix-worry-with-praise.html | CLINTONS ECONOMIC PLAN Executives Mix Worry With Praise | By Barnaby J Feder | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-foes-of-corporate-tax-say-it-hurts-investment.html | CLINTONS ECONOMIC PLAN Foes of Corporate Tax Say It Hurts Investment | By Sylvia Nasar | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-industry-gauges-costs-of-proposed-energy-tax.html | CLINTONS ECONOMIC PLAN Industry Gauges Costs Of Proposed Energy Tax | By Thomas C Hayes | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/clinton-s-economic-plan-projections-confuse-interest-costs-confuse-treasury-market.html | CLINTONS ECONOMIC PLAN Projections on Interest Costs Confuse the Treasury Market | By Kenneth N Gilpin | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-15-cellular-companies-in-us-canada-alliance.html | COMPANY NEWS 15 Cellular Companies In USCanada Alliance | By Edmund L Andrews | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-coke-promotes-2-executives-stirring-talk-of-succession.html | COMPANY NEWS Coke Promotes 2 Executives Stirring Talk of Succession | By Michael Janofsky | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/company-news-get-the-lead-out-tiffany-recalls-a-line-of-chinaware.html | COMPANY NEWS Get the Lead Out Tiffany Recalls A Line of Chinaware | By Michael Janofsky | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/consumer-prices-rose-at-6.1-rate-in-january.html | Consumer Prices Rose At 61 Rate in January | By Robert D Hershey Jr | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/credit-markets-mixed-greeting-for-clinton-plan-bonds-jump.html | CREDIT MARKETS Mixed Greeting for Clinton Plan Bonds Jump | By Robert Hurtado | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/media-business-advertising-tv-spots-you-read-have-become-popular-production.html | THE MEDIA BUSINESS  ADVERTISING TV spots you read have become a popular production technique | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/merc-chairman-rejects-call-for-resignation.html | Merc Chairman Rejects Call for Resignation | By Steve Lohr | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/tax-change-would-skew-bottom-line.html | Tax Change Would Skew Bottom Line | By Floyd Norris | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-accounts-997093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-chain-names-goldberg-moser.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chain Names Goldberg Moser | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-ciba-geigy-unit-dismisses-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CibaGeigy Unit Dismisses Ketchum | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-ddb-needham-gets-2-new-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Gets 2 New Assignments | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |

| | | | | |
|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-newspaper-group-selects-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Group Selects Agency | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/the-media-business-advertising-addenda-people-996193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/business/us-trade-deficit-grew-29-in-1992.html | US Trade Deficit Grew 29 in 1992 | By Keith Bradsher | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/movies/review-film-an-army-of-skeletons-in-a-dark-ages-battle.html | ReviewFilm An Army of Skeletons In a Dark Ages Battle | By Janet Maslin | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/movies/review-film-pride-and-craftsmanship-in-a-blue-collar-family.html | ReviewFilm Pride and Craftsmanship in a BlueCollar Family | By Vincent Canby | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/news/bar-probate-lawyer-turns-impresario-reviving-music-so-sweet-his-client-s-ears.html | At the Bar A probate lawyer turns impresario reviving music so sweet to his clients ears | By David Margolick | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/news/review-television-ordeals-beirut-hostages-those-who-tried-free-them.html | ReviewTelevision The Ordeals of the Beirut Hostages And Those Who Tried to Free Them | By John J OConnor | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/a-p-gagge-85-a-biophysicist-and-researcher.html | A P Gagge 85 A Biophysicist And Researcher | By Bruce Lambert | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/a-revised-cuomo-budget-reduces-cuts-for-schools.html | A Revised Cuomo Budget Reduces Cuts for Schools | By James Dao | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/after-fire-parents-tells-of-making-a-choice.html | After Fire Parents Tells Of Making A Choice | By Raymond Hernandez | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/agencies-were-unaware-of-center-where-2-died.html | Agencies Were Unaware Of Center Where 2 Died | By Steven Lee Myers | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/comptroller-resigns-albany-post-to-head-institute-at-bard-college.html | Comptroller Resigns Albany Post To Head Institute at Bard College | By Kevin Sack | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/court-upholds-law-closing-li-landfills.html | Court Upholds Law Closing LI Landfills | By Sarah Lyall | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/delays-criticized-in-mammogram-case.html | Delays Criticized in Mammogram Case | By Jonathan Rabinovitz | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/hunt-continues-for-millions-missing-from-cash-courier.html | Hunt Continues for Millions Missing From Cash Courier | By John T McQuiston | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/irwin-altman-66-educator-dies-led-high-scoring-school-district.html | Irwin Altman 66 Educator Dies Led HighScoring School District | By Bruce Lambert | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/mark-ellingson-88-educator-who-led-technology-institute.html | Mark Ellingson 88 Educator Who Led Technology Institute | By Marvine Howe | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/new-dioxin-tests-delay-dredging-of-newark-bay.html | New Dioxin Tests Delay Dredging of Newark Bay | By Charles Strum | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/our-towns-spreading-the-lessons-of-hard-time-on-a-hard-luck-street.html | OUR TOWNS Spreading the Lessons of Hard Time on a HardLuck Street | By Evelyn Nieves | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/prosecutor-continues-assault-on-tactics-in-glen-ridge-case.html | Prosecutor Continues Assault On Tactics in Glen Ridge Case | By Robert Hanley | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/ruling-issued-on-housing-mentally-ill.html | Ruling Issued On Housing Mentally Ill | By Celia W Dugger | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/security-lapses-at-car-pound-detailed-bringing-plan-for-enhancements.html | Security Lapses at Car Pound Detailed Bringing Plan for Enhancements | By Jonathan P Hicks | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/solid-if-unheroic-regan-leaves-books-tidy.html | Solid if Unheroic Regan Leaves Books Tidy | By Kevin Sack | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/the-devil-and-the-commander.html | The Devil and the Commander | By Bruce Weber | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/trenton-unveils-tougher-laws-against-car-theft.html | Trenton Unveils Tougher Laws Against Car Theft | By Jerry Gray | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/us-obtains-2-guilty-pleas-in-8-million-brooklyn-theft.html | US Obtains 2 Guilty Pleas In 8 Million Brooklyn Theft | By Joseph P Fried | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/nyregion/when-president-comes-hyde-park-selling-plan-town-where-spirit-roosevelt.html | When the President Comes to Hyde Park Selling a Plan in the Town Where the Spirit of Roosevelt Is Everywhere | By Jacques Steinberg | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/at-home-abroad-what-will-happen.html | At Home Abroad What Will Happen | By Anthony Lewis | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/editorial-notebook-political-body-language.html | Editorial Notebook Political Body Language | By Brent Staples | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/new-clinton-new-era.html | New Clinton New Era | By Paul E Tsongas | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/on-my-mind-that-100000-ilk.html | On My Mind That 100000 Ilk | By A M Rosenthal | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/opinion/taxes-vs-growth.html | Taxes vs Growth | By Jack Kemp | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/baseball-emotional-spring-cleaning-for-yanks-mets-abbott-ignoring-arbitration.html | BASEBALL Emotional Spring Cleaning for Yanks and Mets Abbott Ignoring Arbitration Loss | By Claire Smith | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/baseball-emotional-spring-cleaning-for-yanks-mets-torborg-strive-for-new-image.html | BASEBALL Emotional Spring Cleaning for Yanks and Mets Torborg to Strive For a New Image | By Joe Sexton | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/basketball-pirates-focus-on-reality-instead-of-expectations.html | BASKETBALL Pirates Focus on Reality Instead of Expectations | By Malcolm Moran | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/basketball-riley-sees-the-good-and-bad-in-the-knicks.html | BASKETBALL Riley Sees the Good And Bad in the Knicks | By Clifton Brown | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/boxing-mexican-hero-vs-american-mouth-promoted-by-guess-who.html | BOXING Mexican Hero vs American Mouth Promoted by Guess Who | By Tim Golden | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/football-jets-give-coslet-a-one-year-extension.html | FOOTBALL Jets Give Coslet a OneYear Extension | By Timothy W Smith | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/hockey-islanders-fret-fritter-fail-to-take-4th-place.html | HOCKEY Islanders Fret Fritter Fail to Take 4th Place | By Joe Lapointe | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/notebook-technology-favored-in-donn-handicap.html | NOTEBOOK Technology Favored in Donn Handicap | By Joseph Durso | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/skiing-soft-snow-is-hard-on-skiers-in-downhill.html | SKIING Soft Snow Is Hard On Skiers In Downhill | By Barbara Lloyd | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/soccer-after-fall-from-grace-maradona-starts-over.html | SOCCER After Fall From Grace Maradona Starts Over | By Nathaniel C Nash | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/sports-of-the-times-the-coaches-get-some-sympathy.html | Sports of The Times The Coaches Get Some Sympathy | By George Vecsey | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/track-and-field-a-sport-comes-of-age-prize-money-for-medalists.html | TRACK AND FIELD A Sport Comes of Age Prize Money for Medalists | By Filip Bondy | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/sports/tv-sports-grand-slamming-of-promoters.html | TV SPORTS Grand Slamming of Promoters | By Richard Sandomir | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/style/chronicle-049893.html | CHRONICLE | By Nadine Brozan | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/style/chronicle-564893.html | CHRONICLE | By Nadine Brozan | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/lawyers-as-entertainers-out-of-the-courtroom.html | Lawyers as Entertainers Out of the Courtroom | By Laura Mansnerus | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/review-theater-the-rock-of-an-age-of-message-and-melody.html | ReviewTheater The Rock Of an Age Of Message And Melody | BY Stephen Holden | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/theater/review-theater-the-small-town-trauma-of-a-store-that-s-failing.html | ReviewTheater The SmallTown Trauma Of a Store Thats Failing | By Mel Gussow | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/about-real-estate-choice-of-styles-helps-sell-a-project.html | About Real EstateChoice of Styles Helps Sell a Project | By Rachelle Garbarine | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-cabinet-pitching-clinton-program-cabinet-hits-road-talk.html | CLINTONS ECONOMIC PLAN The Cabinet Pitching Clinton Program the Cabinet Hits the Road to Talk of Better Times | By Sam Howe Verhovek | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-defining-terms-surtax-whatever-its-name-it-still-equals.html | CLINTONS ECONOMIC PLAN Defining the Terms Surtax Whatever Its Name It Still Equals 396 Tax Rate | By Steven Greenhouse | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-new-spending-presidents-fine-print-asks-fundamental.html | CLINTONS ECONOMIC PLAN New Spending The Presidents Fine Print Asks Fundamental Change | By Robert Pear | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-news-analysis-fragile-plan-for-change.html | CLINTONS ECONOMIC PLAN News Analysis Fragile Plan for Change | By R W Apple Jr | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-overview-battle-lines-begin-form-clinton-economic-plan.html | CLINTONS ECONOMIC PLAN The Overview Battle Lines Begin to Form on Clinton Economic Plan | By David E Rosenbaum | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-region-tax-package-seen-net-gain-for-new-york-area.html | CLINTONS ECONOMIC PLAN In the Region Tax Package Seen as Net Gain for New York Area | By Iver Peterson | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-ross-perot-perot-sees-some-good-intentions-but-too-much.html | CLINTONS ECONOMIC PLAN Ross Perot Perot Sees Some Good Intentions But Too Much OldTime Politics | By R W Apple Jr | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-space-program-space-station-trimming-back-survives-ax.html | CLINTONS ECONOMIC PLAN The Space Program Space Station Trimming Back Survives the Ax | By William J Broad | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-the-president-s-day-clinton-campaigns-for-tighter-belts.html | CLINTONS ECONOMIC PLAN The Presidents Day CLINTON CAMPAIGNS FOR TIGHTER BELTS | By Thomas L Friedman | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-then-again-it-could-all-backfire.html | CLINTONS ECONOMIC PLAN Then Again It Could All Backfire | By Steven Greenhouse | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/clinton-s-economic-plan-vice-president-selling-his-boss-s-domestic-program-gore.html | CLINTONS ECONOMIC PLAN The Vice President In Selling His Bosss Domestic Program Gore Is Also Selling Himself | By Gwen Ifill | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/hud-rule-puts-squeeze-on-holocaust-survivor.html | HUD Rule Puts Squeeze on Holocaust Survivor | By Tamar Lewin | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/miami-tries-treatment-not-jail-in-drug-cases.html | Miami Tries Treatment Not Jail in Drug Cases | By Ronald Smothers | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/new-jersey-concern-is-tied-to-iraq-arms-network.html | New Jersey Concern Is Tied to Iraq Arms Network | By Neil A Lewis | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/republicans-honor-weinberger.html | Republicans Honor Weinberger | By Douglas Jehl | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/us/senate-opposes-immigration-of-people-with-aids-virus.html | Senate Opposes Immigration Of People With AIDS Virus | By Clifford Krauss | TX 3-491-930 | 1993-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/ex-officials-urge-us-to-act-to-end-serbian-siege.html | ExOfficials Urge US to Act to End Serbian Siege | By Steven A Holmes | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/germans-feel-pain-of-unity-squabbling-over-who-pays.html | Germans Feel Pain of Unity Squabbling Over Who Pays | By Craig R Whitney | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/haitian-hijacks-a-missionary-plane-to-miami.html | Haitian Hijacks a Missionary Plane to Miami | By Larry Rohter | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/halt-in-aid-leaves-bosnians-stunned-and-hungry.html | Halt in Aid Leaves Bosnians Stunned and Hungry | By John F Burns | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/hundreds-are-lost-as-crowded-ferry-capsizes-off-haiti.html | Hundreds Are Lost As Crowded Ferry Capsizes Off Haiti | By Howard W French | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/mandela-s-group-accepts-5-years-of-power-sharing.html | Mandelas Group Accepts 5 Years of PowerSharing | By Bill Keller | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/moscow-journal-who-ll-speak-up-for-russia-now-nixon-no-less.html | Moscow Journal Wholl Speak Up for Russia Now Nixon No Less | By Serge Schmemann | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/un-chief-presses-japan-for-peacekeeping-troops.html | UN Chief Presses Japan for Peacekeeping Troops | By David E Sanger | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/un-council-moves-to-create-balkan-war-crimes-tribunal.html | UN Council Moves to Create Balkan WarCrimes Tribunal | By Paul Lewis | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/us-and-allies-discuss-sanctions-to-force-mobutu-to-yield-power.html | US and Allies Discuss Sanctions To Force Mobutu to Yield Power | By Kenneth B Noble | TX 3-491-930 | 1993-02-25 |
| 1993-02-19 | https://www.nytimes.com/1993/02/19/world/us-awaits-signal-on-mideast-talks.html | US AWAITS SIGNAL ON MIDEAST TALKS | By Elaine Sciolino | TX 3-491-930 | 1993-02-25 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/classical-music-in-review-024893.html | Classical Music in Review | By James R Oestreich | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/classical-music-in-review-025693.html | Classical Music in Review | By Alex Ross | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/classical-music-in-review-026493.html | Classical Music in Review | By Allan Kozinn | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/historical-society-shuts-its-doors-but-still-hopes.html | Historical Society Shuts Its Doors but Still Hopes | By David W Dunlap | TX 3-502-335 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/review-music-a-st-matthew-passion-leaves-echoes-of-faith.html | ReviewMusic A St Matthew Passion Leaves Echoes of Faith | By Edward Rothstein | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/review-music-irresistible-joins-immovable-and-sparks-do-surely-fly.html | ReviewMusic Irresistible Joins Immovable And Sparks Do Surely Fly | By Bernard Holland | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/arts/review-rock-hyperactive-band-of-one-for-techno.html | ReviewRock Hyperactive Band of One For Techno | By Jon Pareles | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/30-year-bond-hits-a-low-yield-of-7.html | 30Year Bond Hits a Low Yield of 7 | By Robert Hurtado | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/big-board-and-amex-show-rise-in-short-sales.html | Big Board and Amex Show Rise in Short Sales | By Floyd Norris | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-612793.html | COMPANY NEWS | By Calvin Sims | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-big-holder-in-citicorp-plans-sale.html | COMPANY NEWS Big Holder In Citicorp Plans Sale | By Saul Hansell | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/company-news-gambling-stock-has-big-plunge.html | COMPANY NEWS Gambling Stock Has Big Plunge | By Andrea Adelson | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/dow-up-19.99-but-falls-70.25-points-for-week.html | Dow Up 1999 but Falls 7025 Points for Week | By Allen R Myerson | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/europeans-giving-up-advanced-tv-project.html | Europeans Giving Up AdvancedTV Project | By Richard W Stevenson | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/gm-s-white-collar-staff-is-offered-a-novel-buyout.html | GMs WhiteCollar Staff Is Offered a Novel Buyout | By Jeanne B Pinder | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/supply-side-goes-by-the-wayside.html | Supply Side Goes by the Wayside | By Sylvia Nasar | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/business/white-house-a-computer-nerdville.html | White House A Computer Nerdville | By Steve Lohr | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/movies/the-auteur-theory-of-film-holy-or-just-full-of-holes.html | The Auteur Theory of Film Holy or Just Full of Holes | By William Grimes | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/news/investing-mutual-funds-for-small-spenders.html | INVESTING Mutual Funds for Small Spenders | By Carole Gould | TX 3-502-335 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-20 | https://www.nytimes.com/1993/02/20/news/mortgages-old-refinancing-rules-are-out-the-window.html | MORTGAGES Old Refinancing Rules Are Out the Window | By Leonard Sloane | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/news/q-a-674793.html | Q  A | By Leonard Sloane | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/s trategies-placing-stop-loss-orders-on-stocks-can-help-investors-sleep-at-night.html | STRATEGIES Placing StopLoss Orders on Stocks Can Help Investors Sleep at Night | By Andree Brooks | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/news/t he-clinton-budget-some-strategies-to-help-ease-the-pain.html | The Clinton Budget Some Strategies to Help Ease the Pain | By Adam Bryant | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/11-are-vying-to-replace-comptroller.html | 11 Are Vying To Replace Comptroller | By Kevin Sack | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/about-new-york-a-world-of-hope-away-a-daughter-floats-free.html | ABOUT NEW YORK A World of Hope Away A Daughter Floats Free | By Deborah Sontag | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/after-carnage-summer-recovering-12-shootings-bronx-street-flux.html | After the Carnage of Summer Recovering From 12 Shootings a Bronx Street Is in Flux | By Lynette Holloway | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/bridge-637293.html | Bridge | By Alan Truscott | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/connecticut-cable-operator-creates-fairfield-county-ny.html | Connecticut Cable Operator Creates Fairfield County NY | By Ari L Goldman | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/connecticut-new-jersey-and-new-york-report-tax-revenue-increases.html | Connecticut New Jersey and New York Report Tax Revenue Increases | By Thomas J Lueck | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/elementary-schools-show-big-drop-on-reading-tests.html | Elementary Schools Show Big Drop on Reading Tests | By Sam Dillon | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/freed-man-to-return-to-custody.html | Freed Man To Return To Custody | By Robert D McFadden | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/he-runs-trash-hauling-with-silence-and-pastry.html | He Runs Trash Hauling With Silence and Pastry | By Selwyn Raab | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregi on/judge-clears-way-for-the-purchase-of-new york-post.html | JUDGE CLEARS WAY FOR THE PURCHASE OF NEW YORK POST | By William Glaberson | TX 3-502-335 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/kids-week-no-picnic-for-new-york-parents.html | Kids Week No Picnic for New York Parents | By Josh Barbanel | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/police-officer-is-suspended-after-drug-test.html | Police Officer Is Suspended After Drug Test | By Lynette Holloway | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/poverty-tied-to-failures-in-hartford.html | Poverty Tied To Failures In Hartford | By George Judson | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/proposal-for-sludge-plant-in-brooklyn-is-withdrawn.html | Proposal for Sludge Plant In Brooklyn Is Withdrawn | By Steven Lee Myers | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/sex-assault-trial-focuses-on-mental-defectiveness.html | SexAssault Trial Focuses On Mental Defectiveness | By Robert Hanley | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/nyregion/statistically-speaking-new-york-is-alone-again.html | Statistically Speaking New York Is Alone Again | By Jonathan Rabinovitz | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/arthur-palmer-83-transportation-aide-for-new-york-city.html | Arthur Palmer 83 Transportation Aide For New York City | By Bruce Lambert | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/bernard-feld-who-led-scientists-in-fighting-arms-race-dies-at-73.html | Bernard Feld Who Led Scientists In Fighting Arms Race Dies at 73 | By Clifford J Levy | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/obituaries/marshall-carter-83-intelligence-official-and-marshall-aide.html | Marshall Carter 83 Intelligence Official And Marshall Aide | By Bruce Lambert | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/light-up-the-sky-are-we-crazy.html | Light Up the Sky Are We Crazy | By Bill McKibben | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/no-one-person-can-save-new-york-citys-schools.html | No One Person Can Save New York Citys Schools | By Anthony J Alvarado | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/our-breast-cancer.html | Our Breast Cancer | By Douglas S Dodge | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/opinion/she-spied-but-hitler-was-the-traitor.html | She Spied but Hitler Was the Traitor | By Shareen Blair Brysac | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-hough-brings-his-knuckleball-home.html | BASEBALL Hough Brings His Knuckleball Home | By Charlie Nobles | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-rockies-learn-rules-according-to-baylor.html | BASEBALL Rockies Learn Rules According to Baylor | By Murray Chass | TX 3-502-335 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-so-far-so-good-but-check-back-later.html | BASEBALL So Far So Good but Check Back Later | By Joe Sexton | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/baseball-yanks-hold-3-aces-and-seek-2-more.html | BASEBALL Yanks Hold 3 Aces And Seek 2 More | By Claire Smith | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/boxing-rematch-becoming-a-battle-of-wallets.html | BOXING Rematch Becoming A Battle Of Wallets | By Robert Mcg Thomas Jr | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/college-basketball-big-east-notebook-what-s-shrill-some-incentive-others.html | COLLEGE BASKETBALL BIG EAST NOTEBOOK Whats Shrill to Some Is Incentive to Others | By William C Rhoden | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/hockey-devils-keep-up-the-pace-with-sabres.html | HOCKEY Devils Keep Up the Pace With Sabres | By Alex Yannis | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/hockey-this-time-his-number-will-raise-to-the-roof.html | HOCKEY This Time His Number Will Raise to the Roof | By Joe Lapointe | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/pro-basketball-lights-cameras-the-shaq.html | PRO BASKETBALL Lights Cameras The Shaq | By Mike Freeman | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/pro-basketball-nets-eye-edwards-of-the-heat.html | PRO BASKETBALL Nets Eye Edwards Of the Heat | By Mike Freeman | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/skiing-don-t-look-now-but-us-has-new-skiing-sensation.html | SKIING Dont Look Now but US Has New Skiing Sensation | By Barbara Lloyd | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/sports-of-the-times-dunking-and-fasting-for-principle.html | Sports of The Times Dunking And Fasting For Principle | By William C Rhoden | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/tennis-gilbert-and-wheaton-to-play-davis-cup-against-australia.html | TENNIS Gilbert and Wheaton to Play Davis Cup Against Australia | By Robin Finn | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/sports/track-and-field-a-strong-man-with-a-very-heavy-grudge.html | TRACK AND FIELD A Strong Man With a Very Heavy Grudge | By Tom Friend | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/style/chronicle-116393.html | CHRONICLE | By Nadine Brozan | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/style/chronicle-118093.html | CHRONICLE | By Nadine Brozan | TX 3-502-335 | 1993-03-01 |

| 1993-02-20 | https://www.nytimes.com/1993/02/20/theater/another-postponement-for-annie-sequel.html | Another Postponement for Annie Sequel | By Glenn Collins | TX 3-502-335 | 1993-03-01 |
|---|---|---|---|---|---|
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/beliefs-328493.html | Beliefs | By Peter Steinfels | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-in-hyde-park-visit-urges-a-renewal-of-roosevelt-s-legacy.html | Clinton in Hyde Park Visit Urges A Renewal of Roosevelts Legacy | By Thomas L Friedman | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-clinton-s-program-gets-endorsement-of-fed-s-chairman.html | CLINTONS ECONOMIC PLAN CLINTONS PROGRAM GETS ENDORSEMENT OF FEDS CHAIRMAN | By Steven Greenhouse | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-gop-seeks-allies-among-democrats.html | CLINTONS ECONOMIC PLAN GOP SEEKS ALLIES AMONG DEMOCRATS | By Clifford Krauss | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-indirect-effects-of-the-energy-tax.html | CLINTONS ECONOMIC PLAN INDIRECT EFFECTS OF THE ENERGY TAX | By Robert D Hershey Jr | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/clinton-s-economic-plan-meeting-hope-and-doubt-arm-in-arm.html | CLINTONS ECONOMIC PLAN Meeting Hope and Doubt Arm in Arm | By Richard L Berke | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/hyde-park-scrambles-to-provide-a-banner-day-for-president-clinton.html | Hyde Park Scrambles to Provide a Banner Day for President Clinton | By Jacques Steinberg | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/political-proving-ground-for-the-christian-right.html | Political Proving Ground For the Christian Right | By Seth Mydans | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/us/scientist-accused-as-ex-nazi-is-denied-citizenship.html | Scientist Accused as ExNazi Is Denied Citizenship | By David Johnston | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/administration-favoring-a-plan-to-airdrop-supplies-into-bosnia.html | Administration Favoring a Plan To Airdrop Supplies Into Bosnia | By Douglas Jehl | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/administration-favoring-plan-airdrop-supplies-into-bosnia-u-n-official-overruled.html | Administration Favoring a Plan To Airdrop Supplies Into Bosnia U N Official Is Overruled | By Paul Lewis | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/bosnia-cheering-decision-by-un-to-resume-aid.html | Bosnia Cheering Decision by UN to Resume Aid | By John F Burns | TX 3-502-335 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/boy-s-death-in-somalia-tests-uneasy-us-role.html | Boys Death in Somalia Tests Uneasy US Role | By Diana Jean Schemo | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/jerusalem-journal-rabbis-are-fighting-one-another.html | Jerusalem Journal Rabbis Are Fighting One Another | By Clyde Haberman | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/nobelists-urge-un-sanctions-against-myanmar.html | Nobelists Urge UN Sanctions Against Myanmar | By Philip Shenon | TX 3-502-335 | 1993-03-01 |
| 1993-02-20 | https://www.nytimes.com/1993/02/20/world/us-to-urge-israel-over-palestinians.html | US TO URGE ISRAEL OVER PALESTINIANS | By Elaine Sciolino | TX 3-502-335 | 1993-03-01 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/film-on-the-outside-looking-in.html | FILMOn the Outside Looking In | By Bronwen Hruska and Graham Rayman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/pop-view-why-eric-claptons-grief-touches-his-generation.html | POP VIEWWhy Eric Claptons Grief Touches His Generation | By Charles M Young | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/theater-the-silent-treatment-in-this-case-speaks-volumes.html | THEATERThe Silent Treatment in This Case Speaks Volumes | By David Vaughan | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/archives/up-and-coming-robert-rodriguez-a-borrowed-camera-7000-and-a-dream.html | UP AND COMING Robert RodriguezA Borrowed Camera 7000 and a Dream | By Gregg Barrios | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/art-view-is-this-the-end-for-new-york-s-attic.html | ART VIEW Is This the End for New Yorks Attic | By Michael Kimmelman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/arts-artifacts-creature-comforts-came-first.html | ARTSARTIFACTS Creature Comforts Came First | By Rita Reif | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/classical-music-classical-grammys-sing-the-blues.html | CLASSICAL MUSIC Classical Grammys Sing the Blues | By James R Oestreich | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/classical-music-giving-the-salon-concert-a-new-style-and-purpose.html | CLASSICAL MUSIC Giving the Salon Concert A New Style and Purpose | By David Blum | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/classical-view-where-east-and-west-do-not-meet.html | CLASSICAL VIEW Where East And West Do Not Meet | By Edward Rothstein | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/dance-view-when-gods-become-all-too-human.html | DANCE VIEW When Gods Become All Too Human | By Anna Kisselgoff | TX 3-491-981 | 1993-03-03 |

| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/photography-view-peering-into-places-that-mere-eyes-cannot-see.html | PHOTOGRAPHY VIEW Peering Into Places That Mere Eyes Cannot See | By Vicki Goldberg | TX 3-491-981 | 1993-03-03 |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/pop-music-mick-jagger-owns-up-to-his-long-past.html | POP MUSIC Mick Jagger Owns Up to His Long Past | By Karen Schoemer | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/pop-view-just-what-does-michael-jackson-s-story-add-up-to.html | POP VIEW Just What Does Michael Jacksons Story Add Up To | By Ann Powers | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/record-briefs-212093.html | RECORD BRIEFS | By Glenn Kenny | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/record-briefs-213993.html | RECORD BRIEFS | By James R Oestreich | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/recordings-view-marsalis-s-paean-to-life-in-the-city.html | RECORDINGS VIEW Marsaliss Paean To Life in the City | By Peter Watrous | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/recordings-view-rameau-returns-in-excellent-voice.html | RECORDINGS VIEW Rameau Returns In Excellent Voice | By John Rockwell | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/television-view-all-that-piffle-on-tv-it-s-someone-else-s-fault.html | TELEVISION VIEW All That Piffle on TV Its Someone Elses Fault | By Walter Goodman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/arts/television-where-everybody-knows-your-job.html | TELEVISION Where Everybody Knows Your Job | By Anita Gates | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/a-light-shines-in-brooklyn.html | A Light Shines In Brooklyn | By Anthony Heilbut | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/a-light-shines-in-brooklyn.html | A Light Shines In Brooklyn | By Anthony Heilbut | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/a-world-of-her-own.html | A World of Her Own | By Daniel Goleman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/children-s-books-black-history.html | CHILDRENS BOOKS Black History | By Kermit Frazier | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/childrens-books-black-history.html | CHILDRENS BOOKS Black History | By Enola G Aird | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/childrens-books-black-history.html | CHILDRENS BOOKS Black History | By Michael Anderson | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/crime-376093.html | CRIME | By Marilyn Stasio | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/from-comrade-to-critic-in-five-years.html | From Comrade to Critic in Five Years | By Serge Schmemann | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/he-is-dangerous-but-she-is-invulnerable.html | He Is Dangerous but She Is Invulnerable | By Frederick Busch | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/he-s-no-1.html | Hes No 1 | By Walter Goodman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/hell-is-near-to-san-diego.html | Hell Is Near to San Diego | By David Unger | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/hello-jung-lovers.html | Hello Jung Lovers | By Anna Fels | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-search-of-the-model-father.html | In Search of the Model Father | By Daniel Woodrell | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-fiction-969493.html | IN SHORT FICTION | By Jean Hanff Korelitz | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-fiction-970893.html | IN SHORT FICTION | By Scott Veale | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-fiction.html | IN SHORT FICTION | By Eils Lotozo | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction-982193.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction-985693.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction-a-vanished-world.html | IN SHORT NONFICTIONA Vanished World | By Katy Butler | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carl Senna | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/johnny-business-was-a-dealdrivin-man.html | Johnny Business Was a DealDrivin Man | By Lewis Burke Frumkes | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/malcolm-the-aardvark-and-me.html | Malcolm the Aardvark and Me | By Henry Louis Gates Jr | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/night-of-the-wrens.html | Night of the Wrens | By Annabel DavisGoff | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/pen-pals-par-excellence.html | Pen Pals par Excellence | By Roger Shattuck | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/raffish-and-righteous.html | Raffish and Righteous | By Thomas Kessner | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/right-again-but-somewhat-left.html | Right Again but Somewhat Left | By Alan Ehrenhalt | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/the-special-relationship.html | The Special Relationship | By Arthur Hertzberg | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/the-things-that-haunt-them.html | The Things That Haunt Them | By Gail Godwin | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/when-bad-things-happen-to-good-writers.html | When Bad Things Happen to Good Writers | By Nancy Mairs | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/books/wise-men-and-elephants.html | Wise Men and Elephants | By Vicki Hearne | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/a-baby-bell-primed-for-the-big-fight.html | A Baby Bell Primed for the Big Fight | By Edmund L Andrews | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/all-aboutchocolate-americas-enduring-sweet-tooth.html | All AboutChocolateAmericas Enduring Sweet Tooth | By Linda Corman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/at-work-infant-bonding-and-guilty-mothers.html | At Work Infant Bonding and Guilty Mothers | By Barbara Presley Noble | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/business-diary-february-14-19.html | Business DiaryFebruary 1419 | By Jan M Rosen | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/japanese-computer-giants-see-the-danger-of-following-ibm.html | Japanese Computer Giants See the Danger of Following IBM | By Andrew Pollack | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/making-a-difference-edgarizing-the-sec.html | Making a Difference Edgarizing The SEC | By Daniel C Cuff | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/making-a-difference-future-of-a-software-gamester.html | Making a Difference Future of a Software Gamester | By Fletcher Roberts | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/making-a-difference-ice-cream-meets-charity-in-harlem.html | Making a DifferenceIce Cream Meets Charity In Harlem | By Leonard L Drey | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/market-watch-can-america-endure-kicking-a-deficit-habit.html | MARKET WATCH Can America Endure Kicking A Deficit Habit | By Floyd Norris | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/mutual-funds-debt-to-debt-comparisons.html | Mutual Funds DebttoDebt Comparisons | By Carole Gould | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/busine ss/mutual-funds-pluses-and-minuses-of-muni funds.html | Mutual Funds Pluses and Minuses of Muni Funds | By Carole Gould | TX 3-491-981 | 1993-03-03 |

| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/profileleon-black-dealmaker-in-the-1980s-empire-builder-in-the.html | ProfileLeon BlackDealmaker in the 1980s Empire Builder in the 1990s | By Barry Rehfeld | TX 3-491-981 | 1993-03-03 |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/sound-bytes-in-a-niche-with-a-predatory-eye.html | Sound Bytes In a Niche With a Predatory Eye | By Glenn Rifkin | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/tech-notes-a-scintillating-search-finds-diamonds-in-the-rough.html | Tech Notes A Scintillating Search Finds Diamonds in the Rough | By Joshua Shapiro | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/technology-the-a-b-c-s-come-to-life.html | Technology The A B Cs Come to Life | By Robert E Calem | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/the-executive-computer-behind-next-s-sea-change-a-lesson-about-market-niches.html | The Executive Computer Behind Nexts Sea Change a Lesson About Market Niches | By Lawrence M Fisher | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/the-executive-life-the-great-american-quadrennial-job-shuffle.html | The Executive LifeThe Great American Quadrennial Job Shuffle | By Jill Andresky Fraser | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/viewpoints-insulate-congress-on-health-reform.html | ViewpointsInsulate Congress on Health Reform | By Gary L Filerman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/viewpoints-president-clintons-perot-plan.html | ViewpointsPresident Clintons Perot Plan | By Edward Yardeni | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/viewpoints-time-for-a-war-on-drug-money.html | ViewpointsTime for a War on Drug Money | By Rachel Ehrenfeld | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/wall-street-the-clinton-effect-drives-drug-stocks-down.html | Wall Street The Clinton Effect Drives Drug Stocks Down | By Floyd Norris | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/wall-street-will-clinton-s-gamble-pay-off.html | Wall Street Will Clintons Gamble Pay Off | By Kenneth N Gilpin | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/world-markets-eastern-europe-s-promise-fades.html | World Markets   Eastern Europes Promise Fades | By Jane Perlez | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/business/your-own-account-making-pension-promises-secure.html | Your Own AccountMaking Pension Promises Secure | By Mary Rowland | TX 3-491-981 | 1993-03-03 |

| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/endpaper-workbook-closing-the-files.html | ENDPAPER WORKBOOK CLOSING THE FILES | By Francis X Clines | TX 3-491-981 | 1993-03-03 |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/fashion-paris-couture.html | FASHION Paris Couture | By Carrie Donovan | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/fatty-patten-s-last-stand.html | Fatty Pattens Last Stand | By Nicholas D Kristof | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/food-the-engagin-cajun.html | FOOD The Engagin Cajun | By Molly ONeill | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/going-blimey-milan.html | Going Blimey Milan | By Hal Rubenstein | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/hers-letting-in-light.html | HERSLetting in Light | By Patricia Raybon | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/hers-letting-in-light.html | HERSLetting in Light | By Patricia Raybon | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/keeping-in-shape.html | Keeping in Shape | By Molly ONeill | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/mississippi-learning.html | Mississippi Learning | By Alexis Jetter | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/on-language-save-our-zoo-from-language-predators.html | On Language Save Our Zoo From Language Predators | By William Safire | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/ready-for-change.html | Ready for Change | By Carrie Donovan | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/the-messy-science-of-cetology.html | The Messy Science of Cetology | By Jan Deblieu | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/magazine/the-softer-touch.html | The Softer Touch | By Rona Berg | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/movies/film-a-child-star-who-grew-up-sans-angst.html | FILM A Child Star Who Grew Up Sans Angst | By Jamie Diamond | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/movies/film-falling-down-takes-its-cues-from-the-headlines.html | FILM Falling Down Takes Its Cues From the Headlines | By Aljean Harmetz | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/movies/film-view-a-mystery-haunts-the-ages.html | FILM VIEW A Mystery Haunts The Ages | By Caryn James | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/600-free-immunizations.html | 600 Free Immunizations | By Phillip Lutz | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/a-la-carte.html | A la Carte | By Richard Jay Scholem | TX 3-491-981 | 1993-03-03 |

| | | | | |
|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/a-peek-at-the-electric-shavers-birthplace.html | A Peek at the Electric Shavers Birthplace | By Bess Liebenson | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/a-role-for-parents-in-childs-surgery.html | A Role for Parents in Childs Surgery | By Carlotta Gulvas Swarden | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/after-moving-to-florida-many-return.html | After Moving To Florida Many Return | By Linda Lynwander | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-a-maze-threaded-with-deadpan-humor.html | ART A Maze Threaded With Deadpan Humor | By Vivien Raynor | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-bronx-artist-conjures-haunting-dreamscapes.html | ART Bronx Artist Conjures Haunting Dreamscapes | By Vivien Raynor | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-review-allegories-old-stories-and-psychology.html | ART REVIEWAllegories Old Stories and Psychology | By Phyllis Braff | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/art-review-columbus-comes-down-a-peg-or-two.html | ART REVIEWColumbus Comes Down a Peg or Two | By Helen A Harrison | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/at-the-loft-championing-gay-causes.html | At the Loft Championing Gay Causes | By Ina Aronow | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/behind-bohemias-plain-walls-millions.html | Behind Bohemias Plain Walls Millions | By John Rather | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/clinics-try-to-close-the-gap-in-health-care-for-the-disabled.html | Clinics Try to Close the Gap in Health Care for the Disabled | By Phillip Lutz | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/composting-odors-roil-east-moriches-neighbors.html | Composting Odors Roil East Moriches Neighbors | By Adrienne Lesser | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/connecticut-guide-565093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/connecticut-qa-kathryn-vernon-mckeen-prison-blueprints-beyond-the.html | Connecticut QA Kathryn Vernon McKeenPrison Blueprints Beyond the Barricades | By Gitta Morris | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/coping-with-life-when-its-wounds-never-seem-to-heal.html | Coping With Life When Its Wounds Never Seem to Heal | By Andi Rierden | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/customs-agents-confront-new-crowds-at-newark.html | Customs Agents Confront New Crowds at Newark | By Tom Toolen | TX 3-491-981 | 1993-03-03 |

| | | | | |
|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-a-cozy-hideaway-with-a-river-view.html | DINING OUTA Cozy Hideaway With a River View | By M H Reed | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-cajun-food-and-its-on-the-spicy-side.html | DINING OUTCajun Food and Its on the Spicy Side | By Anne Semmes | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-convivial-space-straightforward-menu.html | DINING OUT Convivial Space Straightforward Menu | By Patricia Brooks | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/dining-out-mints-combs-and-palate-pleasers-too.html | DINING OUT Mints Combs and Palate Pleasers Too | By Joanne Starkey | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/distemper-taking-toll-of-raccoons.html | Distemper Taking Toll of Raccoons | By Anne C Fullam | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/east-end-now-inspires-music-too.html | East End Now Inspires Music Too | By Thomas Clavin | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/film-makers-examine-compassion.html | Film Makers Examine Compassion | By Lynne Ames | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/food-rethinking-the-need-to-avoid-cream.html | FOOD Rethinking the Need to Avoid Cream | By Florence Fabricant | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/gardening-dig-it-the-hot-new-trends-for-spring.html | GARDENING Dig It The Hot New Trends for Spring | By Joan Lee Faust | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/gay-officers-find-acceptance-on-new-yorks-police-force.html | Gay Officers Find Acceptance On New Yorks Police Force | By Ralph Blumenthal | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/guide.html | GUIDE | By Barbara Delatiner | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/harbor-seals-choose-li-as-their-maternity-ward.html | Harbor Seals Choose LI as Their Maternity Ward | By Anne C Fullam | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/helping-the-retarded-help-themselves.html | Helping the Retarded Help Themselves | By Penny Singer | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/home-clinic-for-3-way-switches-test-voltage-and-continuity.html | HOME CLINIC For 3Way Switches Test Voltage and Continuity | By John Warde | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/in-comptroller-race-cuomo-sees-chance-for-black-official.html | In Comptroller Race Cuomo Sees Chance for Black Official | By Robert D McFadden | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/in-east-side-race-both-phones-and-parties-are-unlisted.html | In East Side Race Both Phones and Parties Are Unlisted | By James Bennet | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/insurance-point-system-proves-a-costly-puzzle-for-motorists.html | Insurance Point System Proves a Costly Puzzle for Motorists | By Jay Romano | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/insuring-women-receive-effective-mammograms.html | Insuring Women Receive Effective Mammograms | By Gina Kolata | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/involuntary-spasms-make-st-a-nightmare.html | Involuntary Spasms Make ST a Nightmare | By Linda Saslow | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/jersey-shore-journal-whale-watching-cruises-take-a-northerly-turn.html | Jersey Shore Journal WhaleWatching Cruises Take a Northerly Turn | By Arthur Z Kamin | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/keeping-pressure-on-unicef-to-move.html | Keeping Pressure On Unicef To Move | By Tessa Melvin | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/lawsuit-threatens-driver-point-system.html | Lawsuit Threatens Driver Point System | By Jay Romano | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/little-scrutiny-in-an-industry-that-moves-mountains-of-money.html | Little Scrutiny in an Industry That Moves Mountains of Money | By Thomas J Lueck | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/long-island-journal-701793.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/long-island-qa-orris-g-walker-jr-prelate-views-li-and-the-world.html | Long Island QA Orris G Walker JrPrelate Views LI and the World | By Murray Polner | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/louisianians-keep-downhome-feeling.html | Louisianians Keep DownHome Feeling | By Jim Beckerman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/man-21-charged-with-murder-in-death-of-4-month-old-son.html | Man 21 Charged With Murder In Death of 4MonthOld Son | By Seth Faison | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/missing-40-million-special-report-armored-car-business-looter-s-paradise.html | Missing 40 MillionA special report An ArmoredCar Business and a Looters Paradise | By N R Kleinfield | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/music-beethoven-chamber-works-abound.html | MUSIC Beethoven Chamber Works Abound | By Robert Sherman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/music-competitions-search-for-young-performers.html | MUSIC Competitions Search For Young Performers | By Robert Sherman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/music-russians-arrive-orchestra-and-quartet.html | MUSICRussians Arrive Orchestra and Quartet | By Rena Fruchter | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/new-jersey-q-a-representative-william-j-hughes-an-embattled.html | New Jersey Q  A Representative William J HughesAn Embattled Advocate for the Elderly | By Deborah Privitera | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/now-arriving-costliest-plans-for-commuter-lines-since-1970.html | Now Arriving Costliest Plans For Commuter Lines Since 1970 | By Julie Miller | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/old-world-maestro-with-new-world-energy.html | Old World Maestro With New World Energy | By Roberta Hershenson | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/on-sunday-formula-1-gentleman-tows-engines.html | On Sunday Formula 1 Gentleman Tows Engines | By Michael Winerip | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/opportunity-raps-for-new-haven-youths.html | Opportunity Raps for New Haven Youths | By Jackie Fitzpatrick | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/political-notes-clinton-classmate-may-head-ins.html | POLITICAL NOTES Clinton Classmate May Head INS | By Kirk Johnson | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/project-to-use-reefs-to-halt-beach-erosion.html | Project to Use Reefs to Halt Beach Erosion | By Jon Nordheimer | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/reading-test-questioned-after-big-drop-in-scores.html | Reading Test Questioned After Big Drop in Scores | By Charles Strum | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/scarsdale-agent-finds-publisher-and-2-million-for-a-1st-novel.html | Scarsdale Agent Finds Publisher and 2 Million for a 1st Novel | By Roberta Hershenson | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/seeking-to-break-grip-of-violence-in-the-south-bronx.html | Seeking to Break Grip of Violence in the South Bronx | By David Gonzalez | TX 3-491-981 | 1993-03-03 |

| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/sharp-edge-hope-fear-new-aids-report-brings-wrenching-mix-emotions.html | The Sharp Edge of Hope and Fear New AIDS Report Brings a Wrenching Mix of Emotions | By Mireya Navarro | TX 3-491-981 | 1993-03-03 |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/shore-towns-grapple-to-renew-riches.html | Shore Towns Grapple to Renew Riches | By Sam Libby | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/soft-hands-big-smile-piercing-gaze-president-s-personal-touches-become-stuff.html | Soft Hands a Big Smile and a Piercing Gaze A Presidents Personal Touches Become the Stuff of Memories in Hyde Park | By Jacques Steinberg | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-battle-to-keep-retail-dollars-at-home.html | The Battle to Keep Retail Dollars at Home | By Elsa Brenner | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-best-friends-a-schoolchild-can-have-on-a-snowy-day.html | The Best Friends a Schoolchild Can Have on a Snowy Day | By Jackie Fitzpatrick | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-county-will-keep-its-3-day-a-year-waste-plan.html | The County Will Keep Its 3DayaYear Waste Plan | By James Feron | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-spin-on-paddle-more-players-on-deck.html | The Spin on Paddle More Players on Deck | By Valerie Cruice | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-view-from-new-haven-affirming-theories-of-halfway-houses-amid.html | The View From New HavenAffirming Theories of Halfway Houses Amid the Health Care Crisis | By Frances Chamberlain | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/the-view-from-purchase-when-getting-through-the-college-maze-calls.html | The View From PurchaseWhen Getting Through the College Maze Calls for a Guide | By Lynne Ames | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/theater-in-miss-julie-sexual-and-class-warfare.html | THEATER In Miss Julie Sexual and Class Warfare | By Alvin Klein | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/theater-it-s-midseason-and-time-to-take-stock.html | THEATER Its Midseason and Time to Take Stock | By Alvin Klein | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/tours-from-other-side-of-the-sound.html | Tours From Other Side of the Sound | By Kathleen Saluk Failla | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/uncertainty-over-parade-has-merchants-worried.html | Uncertainty Over Parade Has Merchants Worried | By Richard PerezPena | TX 3-491-981 | 1993-03-03 |

| | | | | |
|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/voice-of-assistance-and-more-aided-by-neediest-cases-fund.html | Voice of Assistance and More Aided by Neediest Cases Fund | By Clifford J Levy | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/westchester-guide-808093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/nyregion/westchester-qa-jan-duncan-importing-new-zealand-reading-skills.html | Westchester QA Jan DuncanImporting New Zealand Reading Skills | By Donna Greene | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/does-anyone-care-who-killed-malcolm-x.html | Does Anyone Care Who Killed Malcolm X | By David J Garrow | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/foreign-affairs-bill-did-good.html | Foreign Affairs Bill Did Good | By Leslie H Gelb | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/public-private-cut-to-the-cuts.html | Public Private Cut To the Cuts | By Anna Quindlen | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/opinion/start-worrying-feel-better.html | Start Worrying Feel Better | By Garry Wills | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/brutal-winter-summer-rentals-warm-the-brokers.html | Brutal Winter Summer Rentals Warm the Brokers | By Nick Ravo | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/commercial-property-sony-s-new-headquarters-carving-chippendale-into-sony-image.html | COMMERCIAL PROPERTY Sonys New Headquarters Carving Chippendale Into the Sony Image | By Claudia H Deutsch | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/focus-learning-to-live-with-the-arizona-desert.html | FOCUSLearning to Live With the Arizona Desert | By Michele McDonald | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/focus-scottsdale-ariz-learning-to-live-in-and-with-the-desert.html | Focus Scottsdale ArizLearning to Live in and With the Desert | By Michele McDonald | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/if-youre-thinking-of-living-in-rocky-point.html | If Youre Thinking of Living in Rocky Point | By Vivien Kellerman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-long-island-whats-next-for-foreclosed-wyndham.html | In the Region Long IslandWhats Next for Foreclosed Wyndham | By Diana Shaman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-new-jersey-using-preservation-as-an-economic-tool.html | In the Region New JerseyUsing Preservation as an Economic Tool | By Rachelle Garbarine | TX 3-491-981 | 1993-03-03 |

| | | | | |
|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/in-the-region-westchester-hotels-sprucing-up-for-old-and-new-clients.html | In the Region Westchester Hotels Sprucing Up for Old and New Clients | By Mary McAleer Vizard | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/new-for-new-york-readable-tax-notices.html | New for New York Readable Tax Notices | By David W Dunlap | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/northeast-notebook-bristol-pa-redeveloping-the-old-mill.html | NORTHEAST NOTEBOOK Bristol Pa Redeveloping The Old Mill | By David J Wallace | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/northeast-notebook-north-adams-mass-diversifying-downtown.html | NORTHEAST NOTEBOOK North Adams MassDiversifying Downtown | By John A Townes | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/northeast-notebook-pittsburgh-warhol-helps-blighted-area.html | NORTHEAST NOTEBOOK PittsburghWarhol Helps Blighted Area | By Chriss Swaney | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/streetscapes-11-east-52d-street-midtown-east-town-house-erosion.html | Streetscapes 11 East 52d Street Midtown East TownHouse Erosion | By Christopher Gray | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/realestate/talking-mortgages-new-ways-to-provide-services.html | Talking Mortgages New Ways To Provide Services | By Andree Brooks | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/about-cars-world-class-in-more-ways-than-one.html | ABOUT CARS World Class in More Ways Than One | By Marshall Schuon | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/backtalk-owners-must-lock-out-the-players.html | BACKTALKOwners Must Lock Out the Players | By Clifford S Bart and Lawrence J Schwartz | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-avoiding-the-arbitrator-turns-out-to-be-lucrative.html | BASEBALL Avoiding the Arbitrator Turns Out to Be Lucrative | By Murray Chass | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-notebook-giants-have-plenty-of-twists-of-fate-to-ponder.html | BASEBALL NOTEBOOK Giants Have Plenty of Twists of Fate to Ponder | By Murray Chass | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/baseball-yanks-gallego-takes-another-shot-at-goal.html | BASEBALL Yanks Gallego Takes Another Shot at Goal | By Claire Smith | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/basketball-malone-as-king-of-the-road.html | BASKETBALL Malone as King of the Road | By Harvey Araton | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/boxing-chavez-knocks-out-haugen-in-fifth.html | BOXING Chavez Knocks Out Haugen In Fifth | By Michael Martinez | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/college-basketball-a-7-3-roadblock-too-tall-for-st-john-s-to-surmount.html | COLLEGE BASKETBALL A 73 Roadblock Too Tall for St Johns to Surmount | By Charlie Nobles | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/college-basketball-uconn-s-women-draw-full-house-but-are-losers.html | COLLEGE BASKETBALL UConns Women Draw Full House but Are Losers | By William N Wallace | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-devils-rally-in-support-of-niedermayer-a-speedster.html | HOCKEY Devils Rally in Support of Niedermayer a Speedster | By Alex Yannis | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-in-a-tribute-to-smith-islanders-raise-no-31.html | HOCKEY In a Tribute to Smith Islanders Raise No 31 | By Joe Lapointe | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-islanders-turgeon-shows-he-s-special-too.html | HOCKEY Islanders Turgeon Shows Hes Special Too | By Joe Lapointe | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/hockey-rangers-four-goal-burst-stops-sharks.html | HOCKEY Rangers FourGoal Burst Stops Sharks | By Jennifer Frey | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/horse-racing-the-donn-comes-up-pistols-and-roses.html | HORSE RACING The Donn Comes Up Pistols And Roses | By Joseph Durso | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/on-pro-hockey-nhl-s-northern-lights-starting-to-dim.html | ON PRO HOCKEY NHLs Northern Lights Starting to Dim | By Joe Lapointe | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/on-tennis-some-absences-make-hearts-grow-fainter.html | ON TENNIS Some Absences Make Hearts Grow Fainter | By Robin Finn | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/outdoors-time-to-set-one-s-sights-on-the-outhouse-shot.html | OUTDOORS Time to Set Ones Sights On the Outhouse Shot | By Nelson Bryant | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/pro-basketball-youth-movement-gets-prime-time-hang-time-in-slam-dunk-contest.html | PRO BASKETBALL Youth Movement Gets PrimeTime Hang Time In SlamDunk Contest | By Mike Freeman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/pro-football-clubs-get-ready-for-a-new-type-of-mvp-awards.html | PRO FOOTBALL Clubs Get Ready for a New Type of MVP Awards | By Timothy W Smith | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/skiing-grosjean-holds-on-in-the-slalom.html | SKIING Grosjean Holds On in the Slalom | By Barbara Lloyd | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/sports-of-the-times-exile-over-the-big-man-daydreams.html | Sports of The Times Exile Over The Big Man Daydreams | By George Vecsey | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/tennis-woodforde-and-lendl-top-self-destructing-foes.html | TENNIS Woodforde and Lendl Top SelfDestructing Foes | By Robin Finn | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/track-and-field-foster-keeps-going-and-going.html | TRACK AND FIELD Foster Keeps Going And Going and Going | By Tom Friend | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/sports/volleyball-winning-was-like-a-day-at-the-beach.html | VOLLEYBALL Winning Was Like A Day at The Beach | By Filip Bondy | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/bridge-better-card-design-is-in-eye-of-bidder.html | BRIDGE Better Card Design Is in Eye of Bidder | By Alan Truscott | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/camera-a-quick-brush-up-on-avoiding-repair.html | CAMERA A Quick BrushUp On Avoiding Repair | By John Durniak | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/chess-a-polgar-triumph-before-her-triumph.html | CHESS A Polgar Triumph Before Her Triumph | By Robert Byrne | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/cuttings-for-spring-the-latest-in-fashion.html | CUTTINGS For Spring the Latest in Fashion | By Anne Raver | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-film-festival-is-planned-for-the-hamptons.html | EGOS  IDS Film Festival Is Planned for the Hamptons | By Degen Pener | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-for-an-oscar-nominee-plenty-of-fashion-advice.html | EGOS  IDS For an Oscar Nominee Plenty of Fashion Advice | By Degen Pener | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-mad-ave-gets-three-new-snippers.html | EGOS  IDS Mad Ave Gets Three New Snippers | By Degen Pener | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/egos-ids-there-s-life-after-scars.html | EGOS  IDS Theres Life After Scars | By Degen Pener | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/lowlife-it-s-a-life.html | Lowlife Its a Life | By Karen Schoemer | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/out-there-rio-de-janeiro-roll-over-orpheus.html | OUT THERE RIO DE JANEIRO Roll Over Orpheus | By James Brooke | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/runways-guys-and-dolls-to-end.html | RUNWAYS Guys And Dolls To End | By Suzy Menkes | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/stamps-an-envelope-s-history-lies-in-the-fine-print.html | STAMPS An Envelopes History Lies in the Fine Print | By Barth Healey | TX 3-491-981 | 1993-03-03 |

| | | | | |
|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/the-cult-of-the-object.html | The Cult of the Object | By Patricia Leigh Brown | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/the-night-of-portraits-small-and-big.html | THE NIGHT Of Portraits Small and Big | By Bob Morris | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/thing-the-puma-suede.html | THINGThe Puma Suede | By Jane Weaver | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/style/vows-candice-solomon-louis-michel-doyon.html | VOWS Candice Solomon Louis Michel Doyon | By Lois Smith Brady | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/theater/sunday-view-a-post-industrial-didi-and-gogo-on-the-open-road.html | SUNDAY VIEW A PostIndustrial Didi and Gogo On the Open Road | By David Richards | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/a-bird-haven-on-the-edge-of-china.html | A Bird Haven on the Edge of China | By Barbara Basler | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/an-islands-endearing-menagerie.html | An Islands Endearing Menagerie | By Debbie Seaman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/can-tourists-learn-to-tread-lightly.html | Can Tourists Learn to Tread Lightly | By Timothy Egan | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/first-forget-the-slides.html | First Forget the Slides | By W D Wetherell | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/history-and-hot-water-in-arkansas.html | History and Hot Water in Arkansas | By Jay Jennings | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/practical-traveler-making-the-most-of-a-concierge.html | PRACTICAL TRAVELER Making the Most Of a Concierge | By Betsy Wade | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/q-and-a-376293.html | Q and A | By Carl Sommers | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/shoppers-world-tailoring-a-glass-to-a-wine-in-austria.html | SHOPPERS WORLDTailoring a Glass To a Wine in Austria | By S Irene Virbila | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/travel-advisory-judge-extends-filing-deadline-in-airline-suit.html | TRAVEL ADVISORY Judge Extends Filing Deadline In Airline Suit | By Betsy Wade | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/walking-with-rhinoceroses.html | Walking With Rhinoceroses | By Christopher S Wren | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/warhol-pops-up-in-carpathia.html | Warhol Pops Up in Carpathia | By Ruth Ellen Gruber | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/what-s-doing-in-manaus.html | WHATS DOING IN Manaus | By James Brooke | TX 3-491-981 | 1993-03-03 |

| 1993-02-21 | https://www.nytimes.com/1993/02/21/travel/where-the-ecotours-are.html | Where the Ecotours Are | By Suzanne MacNeille | TX 3-491-981 | 1993-03-03 |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/clinton-s-economic-plan-democrats-unease-may-slow-clinton-on-economic-plan.html | CLINTONS ECONOMIC PLAN DEMOCRATS UNEASE MAY SLOW CLINTON ON ECONOMIC PLAN | By R W Apple Jr | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/clinton-s-economic-plan-economic-plan-grew-slowly-out-of-marathon-of-debate.html | CLINTONS ECONOMIC PLAN Economic Plan Grew Slowly Out of Marathon of Debate | By Gwen Ifill | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/clinton-talks-to-children-but-addresses-everybody.html | Clinton Talks to Children But Addresses Everybody | By Michael Kelly | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/david-bazelon-dies-at-83-jurist-had-wide-influence.html | David Bazelon Dies at 83 Jurist Had Wide Influence | By Marilyn Berger | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/death-in-a-jailhouse-the-ruling-a-suicide-the-fear-a-lynching.html | Death in a Jailhouse The Ruling A Suicide The Fear a Lynching | By Peter Applebome | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/jackson-in-running-to-lead-naacp.html | Jackson in Running to Lead NAACP | By Maria Newman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/judge-gerhard-gesell-dies-at-82-oversaw-big-cases.html | Judge Gerhard Gesell Dies at 82 Oversaw Big Cases | By Bruce Lambert | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/perot-is-back-running-hard-the-question-is-for-what.html | Perot Is Back Running Hard The Question Is For What | By B Drummond Ayres Jr | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/research-promotion-and-profits-spotlight-is-on-the-drug-industry.html | Research Promotion and Profits Spotlight Is on the Drug Industry | By Elisabeth Rosenthal | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/us/us-considers-aid-on-long-term-care.html | US CONSIDERS AID ON LONGTERM CARE | By Robert Pear | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/clinton-s-bold-plan-sets-social-policy-his-way.html | Clintons Bold Plan Sets Social Policy His Way | By Robert Pear | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/conversations-mamphela-ramphele-voice-raised-apartheid-lonelier-now-extols-self.html | ConversationsMamphela Ramphele A Voice Raised in Apartheid Lonelier Now Extols SelfReliance | By Bill Keller | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-40-million-missing-this-armored-car-heist-is-called-a-huge-inside-job.html | FEB 1420 40 Million Missing This ArmoredCar Heist Is Called a Huge Inside Job | By Jonathan Rabinovitz | TX 3-491-981 | 1993-03-03 |

| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-a-furor-over-relief-even-a-weak-response-to-bosnia-is-hard-to-sustain.html | FEB 1420 A Furor Over Relief Even a Weak Response To Bosnia Is Hard to Sustain | By John F Burns | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-challenging-convention-medical-student-offers-hope-aids-battle.html | FEB 1420 Challenging Convention A Medical Student Offers Hope in the AIDS Battle | By Lawrence K Altman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-ciao-baby-to-old-oscar-ways.html | FEB 1420 Ciao Baby to Old Oscar Ways | By Bernard Weinraub | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-environmentalist-s-killers-escape-from-the-law-in-the-rain-forest.html | FEB 1420 Environmentalists Killers Escape From the Law In the Rain Forest | By James Brooke | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-pangs-of-guilt-over-an-innocent.html | FEB 1420 Pangs of Guilt Over an Innocent | By John Darnton | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-south-africa-to-end-oppression-peacefully-a-compromise-with-oppressors.html | FEB 1420 South Africa To End Oppression Peacefully A Compromise With Oppressors | By Bill Keller | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/feb-14-20-victory-for-church-poland-restricts-abortion-but-struggle-continues.html | FEB 1420 A Victory for the Church Poland Restricts Abortion But the Struggle Continues | By Stephen Engelberg | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/new-caution-and-some-reassurance-on-vasectomy.html | New Caution and Some Reassurance on Vasectomy | By Lawrence K Altman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-a-little-thaw-with-maybe-a-lot-to-be-gained.html | THE WORLD A Little Thaw With Maybe a Lot to Be Gained | By Sheryl Wudunn | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-china-the-conglomerate-seeks-a-new-unifying-principle.html | THE WORLD China the Conglomerate Seeks a New Unifying Principle | By Nicholas D Kristof | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-for-us-aid-to-terrorists-is-hard-to-define.html | THE WORLD For US Aid To Terrorists Is Hard To Define | By Douglas Jehl | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-mexico-is-finding-free-trade-has-political-barriers.html | THE WORLD Mexico Is Finding Free Trade Has Political Barriers | By Tim Golden | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/the-world-the-world-moves-on-somalia-the-warlords-move-faster.html | THE WORLD The World Moves on Somalia the Warlords Move Faster | By Diana Jean Schemo | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/weekinreview/wanted-those-high-tech-jobs-for-retrained-workers.html | Wanted Those HighTech Jobs for Retrained Workers | By Peter T Kilborn | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/2-youths-accused-of-child-s-killing.html | 2 YOUTHS ACCUSED OF CHILDS KILLING | By William E Schmidt | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/a-cold-war-icon-comes-under-siege.html | A COLD WAR ICON COMES UNDER SIEGE | By Steven A Holmes | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/awash-in-pain-sarajevo-is-sinking-into-despair.html | Awash in Pain Sarajevo Is Sinking Into Despair | By John F Burns | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/bosnia-links-end-of-ban-to-relief-for-eastern-city.html | Bosnia Links End of Ban to Relief for Eastern City | By Paul Lewis | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/ferry-disaster-underlines-haiti-s-everyday-needs.html | Ferry Disaster Underlines Haitis Everyday Needs | By Howard W French | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/homosexuals-in-israeli-army-no-official-discrimination-but-keep-it-secret.html | Homosexuals in Israeli Army No Official Discrimination but Keep It Secret | By Clyde Haberman | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/indian-heroin-smugglers-turn-to-new-cargo.html | Indian Heroin Smugglers Turn to New Cargo | By Sanjoy Hazarika | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/japan-s-satellite-to-peer-at-far-corner-of-universe.html | Japans Satellite to Peer at Far Corner of Universe | By Andrew Pollack | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/mobutu-visits-france-for-medical-treatment.html | Mobutu Visits France for Medical Treatment | By Alan Riding | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/most-cambodians-see-nothing-of-aid.html | Most Cambodians See Nothing of Aid | By Philip Shenon | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/nearly-everything-in-somalia-is-now-up-for-grabs.html | Nearly Everything in Somalia Is Now Up for Grabs | By Diana Jean Schemo | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/uruguayans-resisting-call-for-changes.html | Uruguayans Resisting Call For Changes | By Nathaniel C Nash | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/us-pushing-to-get-bosnia-leader-back-to-talks.html | US Pushing to Get Bosnia Leader Back to Talks | By David Binder | TX 3-491-981 | 1993-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/us-remains-chilly-in-jordan-meeting.html | US REMAINS CHILLY IN JORDAN MEETING | By Elaine Sciolino | TX 3-491-981 | 1993-03-03 |
| 1993-02-21 | https://www.nytimes.com/1993/02/21/world/war-bleeds-ex-soviet-land-at-central-asia-s-heart.html | War Bleeds ExSoviet Land at Central Asias Heart | By Serge Schmemann | TX 3-491-981 | 1993-03-03 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/a-building-with-a-history-from-bootleggers-to-beatles.html | A Building With a History From Bootleggers to Beatles | By Robert D McFadden | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-541593.html | Dance in Review | By Jack Anderson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-726493.html | Dance in Review | By Jennifer Dunning | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-733793.html | Dance in Review | By Anna Kisselgoff | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-737093.html | Dance in Review | By Jack Anderson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-744293.html | Dance in Review | By Jack Anderson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/dance-in-review-750793.html | Dance in Review | By Jack Anderson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/lee-polk-tv-writer-and-a-producer-69-won-emmy-in-1986.html | Lee Polk TV Writer And a Producer 69 Won Emmy in 1986 | By Eric Pace | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-music-a-young-artist-revels-in-chopin-s-nuances.html | ReviewMusic A Young Artist Revels In Chopins Nuances | By Edward Rothstein | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-pop-a-folkie-who-doesn-t-look-back.html | ReviewPop A Folkie Who Doesnt Look Back | By Ann Powers | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-rock-blue-collar-bad-boys-rich-but-still-rebels.html | ReviewRock BlueCollar Bad Boys Rich but Still Rebels | By Peter Watrous | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-rock-gather-no-moss-take-no-prisoners-but-be-cool.html | ReviewRock Gather No Moss Take No Prisoners But Be Cool | By Jon Pareles | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-television-a-chinese-connection-of-mind-and-health.html | ReviewTelevision A Chinese Connection Of Mind And Health | By Walter Goodman | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/arts/review-television-beaming-up-new-science-fiction.html | ReviewTelevision Beaming Up New ScienceFiction | By John J OConnor | TX 3-491-938 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-22 | https://www.nytimes.com/1993/02/22/books/books-of-the-times-why-baseball-is-striking-out-and-how-it-can-be-saved.html | Books of The Times Why Baseball Is Striking Out and How It Can Be Saved | By Christopher LehmannHaupt | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/as-plants-close-injury-claims-rise.html | As Plants Close Injury Claims Rise | By Peter Kerr | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/credit-markets-risk-is-seen-in-municipal-bond-rally.html | CREDIT MARKETS Risk Is Seen In Municipal Bond Rally | By Robert Hurtado | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/japan-s-recycling-of-its-trade-surplus-declines.html | Japans Recycling of Its Trade Surplus Declines | By James Sterngold | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/market-place-glaxo-is-still-dogged-by-concerns-even-though-its-profit-is-higher.html | Market Place Glaxo is still dogged by concerns even though its profit is higher | By Richard W Stevenson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/media-business-advertising-sell-expensive-jeans-mix-poetry-film-noir-with.html | THE MEDIA BUSINESS ADVERTISING How to sell expensive jeans Mix poetry and film noir with celebrity | By Stuart Elliott | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/mexico-s-toll-roads-not-taken.html | Mexicos Toll Roads Not Taken | By Louis Uchitelle | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/patents-422293.html | Patents | By Teresa Riordan | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-accounts-648993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-ex-executives-form-own-california-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExExecutives Form Own California Shop | By Stuart Elliott | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-new-york-agencies-get-soft-drink-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Agencies Get SoftDrink Jobs | By Stuart Elliott | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-advertising-addenda-people-649793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-491-938 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-coffee-romance-leads-to-a-hit-book.html | THE MEDIA BUSINESS Coffee Romance Leads to a Hit Book | By Suzanne Cassidy | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-fixated-on-texas-and-no-apologies.html | THE MEDIA BUSINESS Fixated on Texas and No Apologies | By Sam Howe Verhovek | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-new-choices-for-german-readers.html | THE MEDIA BUSINESSNew Choices for German Readers | By Ferdinand Protzman | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/the-media-business-television-one-offended-viewer-tries-to-hit-donahue-in-wallet.html | THE MEDIA BUSINESS Television One Offended Viewer Tries To Hit Donahue in Wallet | By Bill Carter | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/business/trade-pact-job-gains-discounted.html | Trade Pact Job Gains Discounted | By Keith Bradsher | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/movies/al-pacino-confronts-a-gala-kudos-fame-and-his-own-shyness.html | Al Pacino Confronts A Gala Kudos Fame And His Own Shyness | By Georgia Dullea | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/a-little-girl-speaks-and-a-nation-listens.html | A Little Girl Speaks and a Nation Listens | By Raymond Hernandez | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/bridge-455993.html | Bridge | By Alan Truscott | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/chronicle-659493.html | CHRONICLE | By Nadine Brozan | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/chronicle-660893.html | CHRONICLE | By Nadine Brozan | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/columbia-torn-by-disciplinary-hearing.html | Columbia Torn by Disciplinary Hearing | By Maria Newman | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/dinkins-in-tokyo-subways-can-be-clean.html | Dinkins in Tokyo Subways Can Be Clean | By David E Sanger | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/harvey-kurtzman-68-cartoonist-who-helped-start-mad-magazine.html | Harvey Kurtzman 68 Cartoonist Who Helped Start Mad Magazine | By Richard D Lyons | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/man-sleeping-on-subway-is-set-afire-by-youths.html | Man Sleeping on Subway Is Set Afire by Youths | By George James | TX 3-491-938 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/metro-matters-slipping-free-from-entrapment-s-tangled-web.html | METRO MATTERS Slipping Free From Entrapments Tangled Web | By Sam Roberts | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/music-goes-round-and-round-the-old-way.html | Music Goes Round and Round the Old Way | By Lindsey Gruson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/new-investor-gives-the-post-3-million.html | New Investor Gives The Post 3 Million | By William Glaberson | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/on-rikers-malcolm-x-and-director-find-fans.html | On Rikers Malcolm X And Director Find Fans | By Lynette Holloway | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/once-praised-by-judges-contractor-faces-prison.html | Once Praised by Judges Contractor Faces Prison | By Selwyn Raab | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/states-are-ready-to-spend-extra-clinton-transit-aid.html | States Are Ready to Spend Extra Clinton Transit Aid | By Seth Faison | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/storm-creates-major-transportation-delays.html | Storm Creates Major Transportation Delays | By Richard D Lyons | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/vanity-with-a-purpose-states-expand-specialty-license-plates.html | Vanity With a Purpose States Expand Specialty License Plates | By Charles Strum | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/nyregion/weprin-wants-hearings-to-help-pick-comptroller.html | Weprin Wants Hearings to Help Pick Comptroller | By Kevin Sack | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/obituaries/ferruccio-lamborghini-76-dies-a-top-maker-of-stylish-sports-cars.html | Ferruccio Lamborghini 76 Dies A Top Maker of Stylish Sports Cars | By Alan Cowell | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/abroad-at-home-the-two-clintons.html | Abroad at Home The Two Clintons | By Anthony Lewis | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/debt-taxes-and-a-politician-s-downfall.html | Debt Taxes and a Politicians Downfall | By Fay Vincent | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/essay-calling-a-tail-a-leg.html | Essay Calling a Tail a Leg | By William Safire | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/opinion/put-american-troops-in-macedonia.html | Put American Troops in Macedonia | By Walter Russell Mead | TX 3-491-938 | 1993-02-26 |

Page 11199 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/baseball-a-sweet-lou-primer-on-marge-and-loyalty.html | BASEBALL A Sweet Lou Primer On Marge and Loyalty | By Murray Chass | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/baseball-fernandez-s-success-wasnt-t-a-fluke.html | BASEBALL Fernandezs Success Wasnt a Fluke | By Joe Sexton | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/baseball-owen-is-feeling-secure-as-a-yankee-newcomer.html | BASEBALL Owen Is Feeling Secure As a Yankee Newcomer | By Claire Smith | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/boxing-a-night-to-remember-is-punctuated-by-chavez-s-victory-for-the-people.html | BOXING A Night to Remember Is Punctuated by Chavezs Victory for the People | By Michael Martinez | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-10-years-later-a-special-tribute-for-valvano.html | COLLEGE BASKETBALL10 Years Later a Special Tribute for Valvano | By Barry Jacobs | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-a-big-day-even-bigger-for-dehere.html | COLLEGE BASKETBALL A Big Day Even Bigger For Dehere | By William C Rhoden | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/college-basketball-a-lot-stirring-in-big-east-in-a-race-to-move-ahead.html | COLLEGE BASKETBALL A Lot Stirring in Big East In a Race to Move Ahead | By William N Wallace | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/hockey-just-when-life-seems-easy-the-devils-find-that-it-isn-t.html | HOCKEY Just When Life Seems Easy The Devils Find That It Isnt | By Alex Yannis | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/hockey-rangers-get-no-reward-for-effort.html | HOCKEY Rangers Get No Reward for Effort | By Jennifer Frey | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/horse-racing-kentucky-derby-93-running-maze-before-run-for-roses.html | HORSE RACING Kentucky Derby 93  In the Running A Maze Before the Run for the Roses | By Joseph Durso | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/on-pro-basketball-in-miami-s-wali-jones-the-nba-discovers-it-has-a-conscience.html | ON PRO BASKETBALL In Miamis Wali Jones The NBA Discovers It Has a Conscience | By Harvey Araton | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/pro-basketball-jordan-majerle-game-within-game.html | PRO BASKETBALL JordanMajerle Game Within Game | By Harvey Araton | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/pro-basketball-the-west-prevails-in-serious-showdown.html | PRO BASKETBALL The West Prevails In Serious Showdown | By Mike Freeman | TX 3-491-938 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/skiing-worst-of-weather-evokes-best-in-this-champion.html | SKIING Worst of Weather Evokes Best in This Champion | By Barbara Lloyd | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/sports-of-the-times-yankees-in-spring-from-ford-to-taylor.html | Sports of the Times Yankees In Spring From Ford to Taylor | By Ira Berkow | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/tennis-ivanisevics-fight-for-croatia.html | TENNISIvanisevics Fight for Croatia | By Ian Thomsen | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/sports/track-field-missing-high-school-star-found-dead-of-gunshots.html | TRACK FIELD Missing High School Star Found Dead of Gunshots | By Filip Bondy | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/theater/cbs-buys-a-theater-to-keep-letterman-on-new-york-s-stage.html | CBS Buys a Theater To Keep Letterman On New Yorks Stage | By Bill Carter | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/theater/review-theater-a-mind-a-body-and-their-evolution.html | ReviewTheater A Mind A Body And Their Evolution | By Frank Rich | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/a-test-of-church-state-relations-in-a-deaf-student-s-need.html | A Test of ChurchState Relations in a Deaf Students Need | By Tamar Lewin | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/canada-is-found-to-lead-us-in-holding-drug-prices-down.html | Canada Is Found to Lead US In Holding Drug Prices Down | By Philip J Hilts | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-clinton-heads-west-stressing-his-plan-s-rewards.html | CLINTONS ECONOMIC PLAN Clinton Heads West Stressing His Plans Rewards | By Gwen Ifill | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-clinton-s-point-men-face-doubts-about-their-edge.html | CLINTONS ECONOMIC PLAN Clintons Point Men Face Doubts About Their Edge | By Clifford Krauss | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-energy-tax-s-effect-understated-up-50-industry-officials.html | CLINTONS ECONOMIC PLAN Energy Taxs Effect Understated Up to 50 Industry Officials Say | By Robert D Hershey Jr | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-lobbyists-hearing-taxes-but-don-t-cry-war-yet.html | CLINTONS ECONOMIC PLAN Lobbyists Hearing Taxes But Dont Cry War Yet | By Michael Wines | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-seeing-figures-2-sides-calculate-clinton-s-math.html | CLINTONS ECONOMIC PLAN Seeing Figures 2 Sides Calculate Clintons Math | By Steven Greenhouse | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/clinton-s-economic-plan-voters-viewing-tax-bill-and-saying-they-ll-pay.html | CLINTONS ECONOMIC PLAN Voters Viewing Tax Bill And Saying Theyll Pay | By Robin Toner | TX 3-491-938 | 1993-02-26 |

| | | | | |
|---|---|---|---|---|
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/doctor-who-assists-suicides-makes-the-macabre-mundane.html | Doctor Who Assists Suicides Makes the Macabre Mundane | By David Margolick | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/us/the-81-seconds-that-shaped-2-years-return-to-center-stage-in-los-angeles.html | The 81 Seconds That Shaped 2 Years Return to Center Stage in Los Angeles | By Seth Mydans | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/berlin-journal-stepson-of-german-politics-is-fatherland-proud.html | Berlin Journal Stepson of German Politics Is Fatherland Proud | By Stephen Kinzer | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/clinton-says-us-is-planning-airlift-to-eastern-bosnia.html | CLINTON SAYS US IS PLANNING AIRLIFT TO EASTERN BOSNIA | By Thomas L Friedman | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/convoy-finally-reaches-besieged-bosnian-town.html | Convoy Finally Reaches Besieged Bosnian Town | By John F Burns | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/de-klerk-names-three-nonwhites-to-cabinet-posts.html | De Klerk Names Three Nonwhites to Cabinet Posts | By Bill Keller | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/in-london-a-jewish-ritual-fence-is-becoming-a-thorn-bush.html | In London a Jewish Ritual Fence Is Becoming a Thorn Bush | By John Darnton | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/italian-chief-replaces-3-ministers-who-resigned-in-bribery-scandal.html | Italian Chief Replaces 3 Ministers Who Resigned in Bribery Scandal | By Alan Cowell | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/peace-chaos-special-report-mozambique-s-outlook-brightens-truce-holds-drought.html | Peace From Chaos  A special report Mozambiques Outlook Brightens As Truce Holds and Drought Ends | By Bill Keller | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/peru-s-leader-clears-a-path-with-sharp-elbows.html | Perus Leader Clears a Path With Sharp Elbows | By James Brooke | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/revival-for-party-line-on-soviet-coup.html | Revival for Party Line on Soviet Coup | By Celestine Bohlen | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/syrians-put-issue-of-peace-effort-before-deportees.html | SYRIANS PUT ISSUE OF PEACE EFFORT BEFORE DEPORTEES | By Elaine Sciolino | TX 3-491-938 | 1993-02-26 |
| 1993-02-22 | https://www.nytimes.com/1993/02/22/world/un-relief-agency-set-to-resume-distribution-of-supplies-in-bosnia.html | UN Relief Agency Set to Resume Distribution of Supplies in Bosnia | By Paul Lewis | TX 3-491-938 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/can-winner-be-a-loser-a-riddle-for-a-rebel.html | Can Winner Be a Loser A Riddle For a Rebel | By Karen Schoemer | TX 3-491-941 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-408293.html | Classical Music in Review | By Alex Ross | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-837193.html | Classical Music in Review | By Bernard Holland | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-838093.html | Classical Music in Review | By Alex Ross | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/classical-music-in-review-839893.html | Classical Music in Review | By James E Oestreich | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/new-job-for-nbc-s-laugh-master-fill-the-late-night-letterman-gap.html | New Job for NBCs Laugh Master Fill the LateNight Letterman Gap | By Elizabeth Kolbert | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/pop-and-jazz-in-review-840193.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/pop-and-jazz-in-review-841093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/pop-and-jazz-in-review-844493.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/review-ballet-a-surprise-premiere-by-martins.html | ReviewBallet A Surprise Premiere by Martins | By Anna Kisselgoff | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/arts/review-music-prized-for-ideas-pianist-shows-why.html | ReviewMusic Prized for Ideas Pianist Shows Why | By Allan Kozinn | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/books/books-of-the-times-people-with-bad-luck-and-even-worse-behavior.html | Books of The Times People With Bad Luck and Even Worse Behavior | By Michiko Kakutani | TX 3-491-941 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-ameritech-offers-to-end-monopoly.html | COMPANY NEWS Ameritech Offers to End Monopoly | Ameritech the main provider of telephone service to 12 million customers in the Midwest made a bold proposal yesterday to end its local telephone monopoly in return for freedom to offer more lucrative longdistance and cabletelevision services   If approved by State and Federal Regulators the Ameritech Plan Would Hasten the Day When Businesses and Consumers In AmeritechS Service Area Could Choose the Company That Provides Their Local Phone Service Just As They Now Can Decide Which Company Provides LongDistance Service | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/company-news-dean-witter-stake-is-sold-in-offering.html | COMPANY NEWS Dean Witter Stake Is Sold In Offering | By Kenneth N Gilpin | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/computer-makers-told-to-get-involved-in-rules.html | Computer Makers Told To Get Involved in Rules | By Steve Lohr | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/credit-markets-long-bond-yield-hits-6.93-low.html | CREDIT MARKETS LongBond Yield Hits 693 Low | By Jonathan Fuerbringer | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/currency-markets-dollar-drops-sharply-to-record-low-vs-yen.html | CURRENCY MARKETS Dollar Drops Sharply to Record Low vs Yen | By Andrew Pollack | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/europe-is-divided-on-clinton-s-plans.html | Europe Is Divided on Clintons Plans | By Roger Cohen | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/market-place-read-rite-is-out-front-with-a-new-technology-for-reading-disk-data.html | Market Place ReadRite is out front with a new technology for reading disk data | By Lawrence M Fisher | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/media-business-advertising-new-award-for-ad-creativity-cresta-joins-long-line.html | THE MEDIA BUSINESS ADVERTISING A new award for ad creativity the Cresta joins a long line of aspirants for the title of the next Clio | By Stuart Elliott | TX 3-491-941 | 1993-02-26 |

| | | | | |
|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/nasdaq-index-falls-1.7-but-dow-stocks-are-up.html | Nasdaq Index Falls 17 But Dow Stocks Are Up | By Allen R Myerson | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/poles-forge-private-bank-system.html | Poles Forge Private Bank System | By Richard W Stevenson | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/share-price-of-synergen-plunges-68.html | Share Price Of Synergen Plunges 68 | By Adam Bryant | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-accounts-241193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-chiat-day-hires-a-creative-associate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay Hires A Creative Associate | By Stuart Elliott | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-filene-s-basement-picks-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Filenes Basement Picks a New Agency | By Stuart Elliott | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-advertising-addenda-robinson-lake-buys-sawyer-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Robinson Lake Buys SawyerMiller | By Stuart Elliott | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/the-media-business-politics-tracy-and-hepburn-signed-by-publishing-rivals.html | THE MEDIA BUSINESS Politics Tracy and Hepburn Signed by Publishing Rivals | By Esther B Fein | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/business/two-arrests-embroil-fiat-in-scandal.html | Two Arrests Embroil Fiat In Scandal | By Alan Cowell | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/health/research-on-smell-providing-major-hint.html | Research On Smell Providing Major Hint | By Jane E Brody | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/news/by-design-pants-at-parties.html | By Design Pants at Parties | By AnneMarie Schiro | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/news/patterns-322193.html | Patterns | By Amy M Spindler | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/news/review-fashion-galanos-s-latest-call-it-top-spin.html | ReviewFashion Galanoss Latest Call It Top Spin | By Bernadine Morris | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/news/small-houses-holding-in-the-80-s-or-back-to-the-70-s.html | Small Houses Holding in the 80s Or Back to the 70s | By AnneMarie Schiro | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/4-people-shot-or-knifed-during-violent-incidents-near-schools.html | 4 People Shot or Knifed During Violent Incidents Near Schools | By George James | TX 3-491-941 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/a-new-job-for-stein-without-a-race.html | A New Job for Stein Without a Race | By James C McKinley Jr | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/bridge-662093.html | Bridge | By Alan Truscott | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/closer-scrutiny-urged-for-providers-of-day-care.html | Closer Scrutiny Urged for Providers of Day Care | By James C McKinley Jr | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/court-fight-over-parade-continues.html | Court Fight Over Parade Continues | By Arnold H Lubasch | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/cuomo-nominates-judith-kaye-for-top-new-york-judicial-post.html | Cuomo Nominates Judith Kaye For Top New York Judicial Post | By Sarah Lyall | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/east-village-doctor-convicted-of-performing-illegal-abortion.html | East Village Doctor Convicted Of Performing Illegal Abortion | By Richard PerezPena | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/effects-are-unclear-in-limits-on-medical-residents-hours.html | Effects Are Unclear In Limits On Medical Residents Hours | By Lisa Belkin | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/in-92-largest-nassau-deficit.html | In 92 Largest Nassau Deficit | By Jonathan Rabinovitz | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/men-s-movement-challenges-prison-machismo-hardened-new-york-state-inmates-find.html | Mens Movement Challenges Prison Machismo Hardened New York State Inmates Find Oasis in Sensitivity Sessions | By Francis X Clines | | |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/men-s-movement-challenges-prison-machismo.html | Mens Movement Challenges Prison Machismo | By Francis X Clines | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/more-snow-than-usual-what-seems-to-be-so-isn-t.html | More Snow Than Usual What Seems to Be So Isnt | By Ronald Sullivan | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/officer-is-shot-as-2-suspects-are-pursued.html | Officer Is Shot As 2 Suspects Are Pursued | By George James | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/our-towns-suffering-in-silence-behind-the-red-maple-forest.html | OUR TOWNS Suffering in Silence Behind the Red Maple Forest | By Evelyn Nieves | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/robert-rafsky-47-media-coordinator-for-aids-protesters.html | Robert Rafsky 47 Media Coordinator For AIDS Protesters | By Marvine Howe | TX 3-491-941 | 1993-02-26 |

Page 11206 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/security-plan-aims-savings-at-tenants.html | Security Plan Aims Savings At Tenants | By Jonathan P Hicks | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/senate-ordered-to-detail-mailings-to-constituents.html | Senate Ordered to Detail Mailings to Constituents | By James Dao | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/suffolk-mother-s-illness-imperils-son-judge-rules.html | Suffolk Mothers Illness Imperils Son Judge Rules | By John T McQuiston | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/nyregion/woman-in-the-news-cuomo-s-choice-to-head-the-court-of-appeals-a-judge-s-judge.html | Woman in the News  Cuomos Choice to Head the Court of Appeals A Judges Judge | By Kevin Sack | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/editorial-notebook-two-strong-judges.html | Editorial Notebook Two Strong Judges | By John P MacKenzie | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/medical-test-pilots.html | Medical Test Pilots | By Howard Hiatt | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/national-service-for-youth.html | National Service For Youth | By Kim Grose | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/nobody-needs-nukes.html | Nobody Needs Nukes | By Robert S McNamara | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/opinion/on-my-mind-the-driver-s-license.html | On My Mind The Drivers License | By A M Rosenthal | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/a-new-clue-to-the-splendor-that-was-troy.html | A New Clue to the Splendor That Was Troy | By John Noble Wilford | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/a-novel-microscope-probes-the-ultra-small.html | A Novel Microscope Probes the Ultra Small | By John Markoff | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/clinton-backs-funds-for-science-projects.html | Clinton Backs Funds For Science Projects | By Malcolm W Browne | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/loud-noise-may-offer-a-way-to-save-fish-from-electric-plants.html | Loud Noise May Offer a Way to Save Fish From Electric Plants | By Steven Prokesch | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/making-an-embryo-biologists-find-keys-to-body-plan.html | Making an Embryo Biologists Find Keys to Body Plan | By Natalie Angier | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/peripherals-advice-to-the-shopworn.html | PERIPHERALS Advice to the Shopworn | By L R Shannon | TX 3-491-941 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/personal-computers-pondering-the-fate-of-old-hardware.html | PERSONAL COMPUTERS Pondering the Fate of Old Hardware | By Matthew L Wald | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/q-a-370193.html | QA | By C Claiborne Ray | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/science/science-watch-antarctic-hooved-animals-left-fossils.html | SCIENCE WATCH Antarctic Hooved Animals Left Fossils | By Walter Sullivan | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/baseball-1993-finds-mets-aiming-to-connect-the-bat-to-the-ball.html | BASEBALL 1993 Finds Mets Aiming to Connect the Bat to the Ball | By Joe Sexton | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/baseball-angels-rodgers-takes-a-look-and-a-seat-back.html | BASEBALL Angels Rodgers Takes a Look and a Seat Back | By Murray Chass | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/baseball-surrender-boggs-says-he-s-just-begun-to-hit.html | BASEBALL Surrender Boggs Says Hes Just Begun to Hit | By Claire Smith | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/hockey-vanbiesbrouck-no-1-again-helps-rangers-become-no-3.html | HOCKEY Vanbiesbrouck No 1 Again Helps Rangers Become No 3 | By Jennifer Frey | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-knicks-near-pace-of-73-as-the-second-half-begins.html | PRO BASKETBALL Knicks Near Pace of 73 As the Second Half Begins | By Jaime Diaz | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-nets-second-season-starting-with-a-bang.html | PRO BASKETBALL Nets Second Season Starting With a Bang | By Al Harvin | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-recalling-joe-caldwell-circa-1974.html | PRO BASKETBALL Recalling Joe Caldwell Circa 1974 | By Richard Sandomir | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/pro-basketball-stars-o-neal-and-johnson-had-time-to-sit-and-think.html | PRO BASKETBALL Stars ONeal and Johnson Had Time to Sit and Think | By Mike Freeman | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/skiing-oh-canada-men-finish-1-2-3-in-giant-slalom.html | SKIING Oh Canada Men Finish 123 in Giant Slalom | By Barbara Lloyd | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/sports-of-the-times-basketball-and-time-in-perspective.html | Sports of The Times Basketball And Time In Perspective | By William C Rhoden | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/track-and-field-hammer-thrower-reaps-benefits-of-being-indoors.html | Track and Field Hammer Thrower Reaps Benefits of Being Indoors | By James Dunaway | TX 3-491-941 | 1993-02-26 |

| | | | | |
|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/sports/track-and-field-kenya-s-open-spaces-provide-running-start.html | Track and Field Kenyas Open Spaces Provide Running Start | By Filip Bondy | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/style/chess-859793.html | Chess | By Robert Byrne | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/style/chronicle-835593.html | CHRONICLE | By Nadine Brozan | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/style/chronicle-836393.html | CHRONICLE | By Nadine Brozan | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/aide-to-tsongas-indicted-in-fraud.html | AIDE TO TSONGAS INDICTED IN FRAUD | By Fox Butterfield | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/aspin-in-hospital-for-cardiac-tests.html | ASPIN IN HOSPITAL FOR CARDIAC TESTS | By Eric Schmitt | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/clinton-proposes-changes-in-policy-to-aid-technology.html | CLINTON PROPOSES CHANGES IN POLICY TO AID TECHNOLOGY | By John Markoff | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/clinton-to-fight-foreign-subsidies.html | CLINTON TO FIGHT FOREIGN SUBSIDIES | By Gwen Ifill | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/congress-is-pressed-to-join-in-belt-tightening.html | Congress Is Pressed to Join in BeltTightening | By Clifford Krauss | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/jury-upheld-at-retrial-of-congressman.html | Jury Upheld at Retrial of Congressman | By Ronald Smothers | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/search-for-colorado-skiers-intensifies.html | Search for Colorado Skiers Intensifies | By Dirk Johnson | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/supreme-court-roundup-justices-to-decide-if-anti-bias-law-is-retroactive.html | Supreme Court Roundup Justices to Decide if AntiBias Law Is Retroactive | By Linda Greenhouse | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/treasury-report-on-clinton-plan-labels-it-as-fair.html | Treasury Report On Clinton Plan Labels It as Fair | By Steven Greenhouse | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/us/us-school-program-criticized-anew.html | US School Program Criticized Anew | By William Celis 3d | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/at-murder-arraignment-of-two-10-year-olds-british-crowd-erupts.html | At Murder Arraignment of Two 10YearOlds British Crowd Erupts | By William E Schmidt | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/christopher-visits-beirut-to-affirm-support-and-push-peace-talks.html | Christopher Visits Beirut to Affirm Support and Push Peace Talks | By Elaine Sciolino | TX 3-491-941 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/clinton-asks-un-chief-to-meet-on-plan-for-airdrop-to-bosnians.html | Clinton Asks UN Chief to Meet On Plan for Airdrop to Bosnians | By Thomas L Friedman | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/delhi-is-nervously-bracing-for-militant-hindu-protest.html | Delhi Is Nervously Bracing For Militant Hindu Protest | By Edward A Gargan | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/dublin-journal-ireland-tightens-its-belt-but-smiles-on-academe.html | Dublin Journal Ireland Tightens Its Belt but Smiles on Academe | By James F Clarity | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/immunity-sought-for-bosnian-serb.html | IMMUNITY SOUGHT FOR BOSNIAN SERB | By Paul Lewis | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/nation-of-orphans-a-special-report-uganda-scarred-by-aids-turns-to-its-youth.html | Nation of Orphans A special report Uganda Scarred by AIDS Turns to Its Youth | By Donatella Lorch | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/palestinian-set-peace-talk-terms.html | Palestinian Set PeaceTalk Terms | By Clyde Haberman | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/sir-dick-white-87-ex-british-intelligence-chief.html | Sir Dick White 87 ExBritish Intelligence Chief | By Eric Pace | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/un-general-warns-against-an-airdrop-for-bosnia.html | UN General Warns Against an Airdrop for Bosnia | By John F Burns | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/us-believes-greek-ship-is-carrying-serbian-arms-to-somalia.html | US Believes Greek Ship Is Carrying Serbian Arms to Somalia | By Michael R Gordon | TX 3-491-941 | 1993-02-26 |
| 1993-02-23 | https://www.nytimes.com/1993/02/23/world/us-names-new-coordinator-for-aid-to-ex-soviet-lands.html | US Names New Coordinator For Aid to ExSoviet Lands | By Steven A Holmes | TX 3-491-941 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/a-new-good-evening-for-masterpiece-theater.html | A New Good Evening For Masterpiece Theater | By Elizabeth Kolbert | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-358993.html | Classical Music in Review | Bernard Holland | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-358994.html | Classical Music in Review | Bernard Holland | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-868793.html | Classical Music in Review | Bernand Holland | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-871793.html | Classical Music in Review | By James R Oestreich | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/classical-music-in-review-901293.html | Classical Music in Review | By Alex Ross | TX 3-502-332 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/howard-mayer-brown-dies-at-62-an-expert-on-renaissance-music.html | Howard Mayer Brown Dies at 62 An Expert on Renaissance Music | By Edward Rothstein | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/political-jargon-china-s-barometer-shows-clear-skies-for-art-and-sex.html | Political Jargon Chinas Barometer Shows Clear Skies for Art and Sex | By Nicholas D Kristof | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-782693.html | Pop and Jazz in Review | By Ann Powers | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-838593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-838594.html | Pop and Jazz in Review | By Jon Pareles | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/pop-and-jazz-in-review-898993.html | Pop and Jazz in Review | By Jon Pareles | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/putting-some-pop-into-opera-or-the-met-s-got-rhythm-too.html | Putting Some Pop Into Opera Or the Mets Got Rhythm Too | By Bernard Holland | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/review-concert-shortened-career-musically-examined.html | ReviewConcert Shortened Career Musically Examined | By Alex Ross | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/review-opera-a-wild-west-in-which-the-tragic-is-tuned-to-sweetness-and-tears.html | ReviewOpera A Wild West in Which the Tragic Is Tuned to Sweetness and Tears | By Bernard Holland | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/arts/the-pop-life-822993.html | The Pop Life | By Sheila Rule | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/books/book-notes-779693.html | Book Notes | By Esther B Fein | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/books/books-of-the-times-the-klan-s-war-against-jews-in-the-deep-south.html | Books of The Times The Klans War Against Jews in the Deep South | By Herbert Mitgang | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/administration-completing-plan-to-ease-rules-on-bank-lending.html | Administration Completing Plan To Ease Rules on Bank Lending | By Steven Greenhouse | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/banks-lower-deposit-rates-slightly.html | Banks Lower Deposit Rates Slightly | By Robert Hurtado | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/business-technology-finding-ways-to-deliver-a-life-saving-jolt.html | BUSINESS TECHNOLOGY Finding Ways to Deliver a LifeSaving Jolt | By Lawrence M Fisher | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/business-technology-search-for-anti-theft-format-spurs-industry-fight.html | BUSINESS TECHNOLOGY Search for AntiTheft Format Spurs Industry Fight | By Stephanie Strom | TX 3-502-332 | 1993-02-26 |

| | | | | |
|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/clinton-picks-lawyer-to-be-irs-chief.html | Clinton Picks Lawyer to Be IRS Chief | By Kenneth N Gilpin | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-2-divisions-combining-at-lucas.html | COMPANY NEWS 2 Divisions Combining At Lucas | By Lawrence M Fisher | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-at-t-signs-pact-in-china.html | COMPANY NEWS AT T Signs Pact In China | By Anthony Ramirez | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/company-news-matsushita-s-president-unexpectedly-quits.html | COMPANY NEWS Matsushitas President Unexpectedly Quits | By Andrew Pollack | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/credit-markets-long-bond-surges-on-yield-6.82.html | CREDIT MARKETS Long Bond Surges On Yield 682 | By Jonathan Fuerbringer | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/dow-falls-on-consumer-confidence-report.html | Dow Falls on Consumer Confidence Report | By Allen R Myerson | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/europeans-scorn-charges-by-clinton-of-aid-to-airbus.html | Europeans Scorn Charges By Clinton of Aid to Airbus | By Roger Cohen | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/for-consumers-a-wobbly-faith.html | For Consumers a Wobbly Faith | By Sylvia Nasar | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/japanese-business-sees-a-high-cost-in-rising-yen.html | Japanese Business Sees a High Cost in Rising Yen | By David E Sanger | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/market-place-retailers-with-strong-profits-are-rewarded-with-declining-stocks.html | Market Place Retailers with strong profits are rewarded with declining stocks | By Stephanie Strom | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/media-business-advertising-long-last-perfect-campaign-oh-wait-second.html | THE MEDIA BUSINESS ADVERTISING At long last the perfect campaign Oh wait a second | By Stuart Elliott | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/real-estate.html | Real Estate | By Rachelle Garbarine | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/the-media-business-advertising-addenda-office-max-selects-meldrum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Office Max Selects Meldrum | By Stuart Elliott | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/business/whittle-executive-to-head-home-shopping-network.html | Whittle Executive to Head Home Shopping Network | By Geraldine Fabrikant | TX 3-502-332 | 1993-02-26 |

| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/60-minute-gourmet-869593.html | 60Minute Gourmet | By Pierre Franey | TX 3-502-332 | 1993-02-26 |
|---|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/cappuccino-could-be-costing-you-2600-a-year.html | Cappuccino Could Be Costing You 2600 a Year | By Trish Hall | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/food-notes-083693.html | FOOD NOTES | By Florance Fabricant | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/food-notes-83694.html | FOOD NOTES | By Florance Fabricant | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/metropolitan-diary-821093.html | Metropolitan Diary | By Ron Alexander | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/no-roast-aardvark-no-grilled-zebra-still-queens-has-an-alphabet-soup.html | No Roast Aardvark No Grilled Zebra Still Queens Has an Alphabet Soup | By Elaine Louie | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/noshing-with-jerry-nachman-it-s-great-to-be-from-new-york-far-from.html | NOSHING WITH  Jerry Nachman Its Great to Be From New York Far From | By Alex Witchel | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/plain-simple-2dishes-in-20-minutes.html | Plain  Simple 2Dishes in 20 Minutes | By Marian Burros | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/garden/the-purposeful-cook-winter-and-the-eating-is-warm-and-substantive.html | THE PURPOSEFUL COOK Winter and the Eating Is Warm and Substantive | By Jacques Pepin | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/wine-talk-783493.html | Wine Talk | By Frank J Prial | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/health/a-bald-spot-on-top-may-predict-heart-risk.html | A Bald Spot on Top May Predict Heart Risk | By Lawrence K Altman | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/health/personal-health-807593.html | Personal Health | By Jane E Brody | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/about-new-york-when-east-met-west-and-walking-around-led-to-brooklyn.html | ABOUT NEW YORK When East Met West and Walking Around Led to Brooklyn | By Michael T Kaufman | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/borough-presidents-seek-stronger-role-in-city.html | Borough Presidents Seek Stronger Role in City | By Alison Mitchell | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/bridge-724993.html | Bridge | By Alan Truscott | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/cable-system-to-keep-connecticut-channels.html | Cable System to Keep Connecticut Channels | By Ari L Goldman | TX 3-502-332 | 1993-02-26 |

| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/catholics-turn-to-courts-in-cases-of-priestly-abuse.html | Catholics Turn to Courts In Cases of Priestly Abuse | By Douglas Martin | TX 3-502-332 | 1993-02-26 |
|---|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/city-council-race-goes-down-to-wire.html | City Council Race Goes Down to Wire | By James Bennet | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/dr-morris-krugman-a-psychologist-94-in-new-york-schools.html | Dr Morris Krugman A Psychologist 94 In New York Schools | By Bruce Lambert | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/for-more-protestants-new-rite-for-lent-growing-number-congregations-accept-use.html | For More Protestants a New Rite for Lent A Growing Number of Congregations Accept the Use of Ashes | By Peter Steinfels | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/giving-more-than-once-to-neediest-cases-fund.html | Giving More Than Once to Neediest Cases Fund | By Clifford J Levy | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/incentive-plan-seeks-to-save-gm-plant.html | Incentive Plan Seeks to Save GM Plant | By Joseph Berger | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/insurance-program-for-new-york-to-help-pay-nursing-home-bills.html | Insurance Program for New York to Help Pay NursingHome Bills | By Sarah Lyall | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/keep-japanese-presence-in-new-york-city-dinkins-urges-leaders-in-tokyo.html | Keep Japanese Presence in New York City Dinkins Urges Leaders in Tokyo | By David E Sanger | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/nassau-to-sue-over-financing-of-state-mandated-programs.html | Nassau to Sue Over Financing Of StateMandated Programs | By John T McQuiston | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/new-investor-says-debts-are-not-part-of-post-deal.html | New Investor Says Debts Are Not Part Of Post Deal | By William Glaberson | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/no-charges-against-principal-in-rape-inquiry.html | No Charges Against Principal in Rape Inquiry | By Josh Barbanel | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/political-memo-comptroller-candidates-present-cases-in-albany.html | POLITICAL MEMO Comptroller Candidates Present Cases in Albany | By Kevin Sack | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/suny-protest-succeeds-as-library-takeover-ends.html | SUNY Protest Succeeds As Library Takeover Ends | By Jonathan Rabinovitz | TX 3-502-332 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/nyregion/woman-shot-and-robbed-on-a-street-in-tribeca.html | Woman Shot And Robbed On a Street in TriBeCa | By Dennis Hevesi | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/editorial-notebook-a-stealth-industrial-policy-it-makes-sense-if-done-cautiously.html | Editorial Notebook A Stealth Industrial Policy It Makes Sense If Done Cautiously | By Michael M Weinstein | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/let-s-work-with-clinton-s-plan.html | Lets Work With Clintons Plan | By Herbert Stein | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/public-private-lost-in-limbo.html | Public  Private Lost in Limbo | By Anna Quindlen | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/opinion/watch-out-for-trickledown-technology.html | Watch Out For TrickleDown Technology | By Jeremy Rifkin | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-mets-notebook-is-saberhagen-fit-to-sign-new-pact.html | BASEBALL METS NOTEBOOK Is Saberhagen Fit To Sign New Pact | By Joe Sexton | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-new-season-old-tension-for-umpires-and-league.html | BASEBALL New Season Old Tension For Umpires and League | By Murray Chass | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-tartabull-is-hoping-to-play-162-games.html | BASEBALL Tartabull Is Hoping To Play 162 Games | By Claire Smith | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/baseball-velarde-is-suddenly-a-celebrity-of-sorts.html | BASEBALL Velarde Is Suddenly a Celebrity of Sorts | By Claire Smith | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/college-basketball-loss-by-the-hurricanes-is-no-laughing-matter.html | COLLEGE BASKETBALL Loss by the Hurricanes Is No Laughing Matter | By Charlie Nobles | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/college-basketball-st-john-s-without-scott-sinks-hoyas.html | COLLEGE BASKETBALL St Johns Without Scott Sinks Hoyas | By Malcolm Moran | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/college-hockey-report.html | College Hockey Report | BY William N Wallace | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/hockey-capitals-a-level-above-islanders.html | HOCKEY Capitals A Level Above Islanders | By Joe Lapointe | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/hockey-graves-shifted-for-his-own-protection.html | HOCKEY Graves Shifted for His Own Protection | By Jennifer Frey | TX 3-502-332 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/hockey-no-lemieux-and-little-excitement.html | HOCKEY No Lemieux And Little Excitement | By Alex Yannis | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/pro-basketball-knicks-look-like-the-wolves-but-win-anyway.html | PRO BASKETBALL Knicks Look Like the Wolves but Win Anyway | By Jack Curry | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/pro-basketball-nets-can-t-find-a-groove-against-johnson-and-hornets.html | PRO BASKETBALL Nets Cant Find a Groove Against Johnson and Hornets | By Jaime Diaz | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/pro-football-jets-sending-a-signal-on-talent-searches.html | PRO FOOTBALL Jets Sending a Signal On Talent Searches | By Timothy W Smith | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/soccer-world-cup-ticket-sales-a-question-of-expertise.html | Soccer World Cup Ticket Sales A Question of Expertise | By Filip Bondy | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/sports-of-the-times-smitty-gave-acupuncture-on-the-ice.html | Sports of The Times Smitty Gave Acupuncture On the Ice | By George Vecsey | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/tennis-a-tennis-life-begins-again-at-30.html | Tennis A Tennis Life Begins Again at 30 | By Tom Friend | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/sports/track-and-field-devers-takes-balanced-approach.html | Track and Field Devers Takes Balanced Approach | By Filip Bondy | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/style/chronicle-350893.html | CHRONICLE | By Nadine Brozan | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/style/chronicle-351693.html | CHRONICLE | By Nadine Brozan | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/style/eating-well.html | Eating Well | By Marian Burros | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/theater/theater-in-review-775393.html | Theater in Review | By Mel Gussow | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/theater/theater-in-review-797493.html | Theater in Review | By D J R Bruckner | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/3-are-acquitted-of-murder-in-shooting-during-riots.html | 3 Are Acquitted of Murder In Shooting During Riots | By Seth Mydans | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/alexander-hehmeyer-82-lawyer-for-the-family-of-marshall-field.html | Alexander Hehmeyer 82 Lawyer For the Family of Marshall Field | By Marvine Howe | TX 3-502-332 | 1993-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/announcement-of-nominations-by-the-president.html | Announcement of Nominations by the President | By Robert Pear | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/campus-journal-students-discover-soul-of-engineering-by-serving-the-disabled.html | Campus Journal Students Discover Soul of Engineering by Serving the Disabled | By William Celis 3d | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/clinton-s-technology-plan-would-redirect-billions-from-military-research.html | Clintons Technology Plan Would Redirect Billions From Military Research | By Edmund L Andrews | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/colleges-battle-culture-and-poverty-to-swell-hispanic-enrollments.html | Colleges Battle Culture And Poverty to Swell Hispanic Enrollments | By William Celis 3d | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/court-says-false-testimony-can-bring-longer-sentence.html | Court Says False Testimony Can Bring Longer Sentence | By Linda Greenhouse | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/deal-is-reached-on-timing-of-votes-cuts-and-taxes-first-then-stimulus.html | Deal Is Reached on Timing of Votes Cuts and Taxes First Then Stimulus | By Richard L Berke | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/defying-nature-5-skiers-reach-safety.html | Defying Nature 5 Skiers Reach Safety | By Dirk Johnson | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/military-gave-aspin-a-riskier-vaccine.html | Military Gave Aspin a Riskier Vaccine | By Eric Schmitt | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/sudden-detours-in-los-angeles-trial.html | Sudden Detours in Los Angeles Trial | By Seth Mydans | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/sweeping-reversal-of-us-land-policy-sought-by-clinton.html | SWEEPING REVERSAL OF US LAND POLICY SOUGHT BY CLINTON | By Timothy Egan | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/us/under-fire-accreditors-of-colleges-break-ranks.html | Under Fire Accreditors of Colleges Break Ranks | By Samuel Weiss | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/adina-b-szwajger-dead-at-75-pediatrician-in-warsaw-ghetto.html | Adina B Szwajger Dead at 75 Pediatrician in Warsaw Ghetto | By Bruce Lambert | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/airdrop-proposal-gets-endorsement-of-the-un-chief.html | AIRDROP PROPOSAL GETS ENDORSEMENT OF THE UN CHIEF | By Thomas L Friedman | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/christopher-meets-palestinians-about-deportees.html | Christopher Meets Palestinians About Deportees | By Elaine Sciolino | TX 3-502-332 | 1993-02-26 |

| | | | | |
|---|---|---|---|---|
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/foreign-maids-in-kuwait-fleeing-by-the-hundreds.html | Foreign Maids in Kuwait Fleeing by the Hundreds | By Chris Hedges | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/guatemalan-foes-hold-peace-talks.html | GUATEMALAN FOES HOLD PEACE TALKS | By Tim Golden | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/iraqi-artillery-is-said-to-threaten-un-copters-looking-for-missiles.html | Iraqi Artillery Is Said to Threaten UN Copters Looking for Missiles | By Michael R Gordon | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/liverpool-tries-to-reconcile-murder-and-a-boy-next-door.html | Liverpool Tries to Reconcile Murder and a Boy Next Door | By William E Schmidt | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/sasebo-journal-quiet-navy-base-in-japan-now-the-shock-waves.html | Sasebo Journal Quiet Navy Base in Japan Now the Shock Waves | By James Sterngold | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/serbian-commander-in-bosnia-says-us-airlift-will-intensify-war.html | Serbian Commander in Bosnia Says US Airlift Will Intensify War | By John F Burns | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/socialists-in-france-facing-defeat-turn-against-mitterrand.html | Socialists in France Facing Defeat Turn Against Mitterrand | By Alan Riding | TX 3-502-332 | 1993-02-26 |
| 1993-02-24 | https://www.nytimes.com/1993/02/24/world/us-planes-to-fly-high-to-keep-casualties-low.html | US Planes to Fly High To Keep Casualties Low | By Michael R Gordon | TX 3-502-332 | 1993-02-26 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/eric-clapton-wins-6-grammys-with-his-unplugged-album.html | Eric Clapton Wins 6 Grammys With His Unplugged Album | By Jon Pareles | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-197793.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-462393.html | Pop and Jazz in Review | By Stephen Holden | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-470493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/pop-and-jazz-in-review-478093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/review-dance-from-all-angles-a-lesson-in-the-geometry-of-love.html | ReviewDance From All Angles a Lesson In the Geometry of Love | By Anna Kisselgoff | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/arts/review-music-pitching-a-large-voice-to-a-small-space.html | ReviewMusic Pitching a Large Voice to a Small Space | By Bernard Holland | TX 3-491-935 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/books/books-of-the-times-murders-and-regrets-in-southern-california.html | Books of The Times Murders and Regrets in Southern California | By Christopher LehmannHaupt | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/60-day-notice-on-layoffs-undercut-gao-says.html | 60Day Notice on Layoffs Undercut GAO Says | By Barbara Presley Noble | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/a-skittish-rally-raises-the-dow-33.23-points-to-3356.50.html | A Skittish Rally Raises the Dow 3323 Points to 335650 | By Allen R Myerson | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/coca-cola-will-expand-into-the-interior-of-china.html | CocaCola Will Expand Into the Interior of China | By Michael Janofsky | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-dell-s-stock-price-plunges-after-forecast.html | COMPANY NEWS Dells Stock Price Plunges After Forecast | By Thomas C Hayes | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-is-vw-wooing-gm-cost-cutter.html | COMPANY NEWS Is VW Wooing GM Cost Cutter | By Doron P Levin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-nationsbank-retirement-is-reported.html | COMPANY NEWSNationsbank Retirement Is Reported | By Richard Ringer | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-vehicle-sales-increase-8.7-in-midmonth.html | COMPANY NEWS Vehicle Sales Increase 87 In Midmonth | By Doron P Levin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/company-news-vf-s-ex-president-replaces-founder-as-gitano-s-chief.html | COMPANY NEWS VFs ExPresident Replaces Founder as Gitanos Chief | By Stephanie Strom | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/consumer-rates-yields-are-slightly-lower-on-money-market-funds.html | CONSUMER RATES Yields Are Slightly Lower On Money Market Funds | By Sylvia Nasar | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/credit-markets-rally-halts-as-prices-fall-sharply.html | CREDIT MARKETS Rally Halts as Prices Fall Sharply | By Robert Hurtado | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/economic-scene-clinton-s-plan-pales-before-the-900-pound-health-care-gorilla.html | Economic Scene Clintons plan pales before the 900pound healthcare gorilla | By Peter Passell | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/ibm-plans-layoffs-in-new-cutback.html | IBM Plans Layoffs in New Cutback | By Sylvia Nasar | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/japanese-cars-get-british-accents.html | Japanese Cars Get British Accents | By Richard W Stevenson | TX 3-491-935 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/market-place-insiders-didn-t-take-much-of-a-gamble-with-argosy-gaming.html | Market Place Insiders didnt take much of a gamble with Argosy Gaming | By Floyd Norris | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/media-business-advertising-mastercard-tries-change-its-image-campaign-ammirati.html | THE MEDIA BUSINESS  ADVERTISING Mastercard tries to change its image in a campaign by Ammirati | By Stuart Elliott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/microsoft-trademark-setback.html | Microsoft Trademark Setback | By Edmund L Andrews | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/modest-growth-for-93-forecast-by-greenspan.html | Modest Growth for 93 Forecast by Greenspan | By Steven Greenhouse | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/new-momentum-for-the-race-to-refinance.html | New Momentum for the Race to Refinance | By Jonathan Fuerbringer | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/some-examiners-found-to-abuse-fed-code.html | Some Examiners Found to Abuse Fed Code | By John H Cushman Jr | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-accounts-430593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-alka-seltzer-plus-to-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AlkaSeltzer Plus To Foote Cone | By Stuart Elliott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-employee-bonuses.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Employee Bonuses | By Stuart Elliott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-people-429193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/the-media-business-advertising-addenda-ralston-unit-names-bbdo-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ralston Unit Names BBDO Europe | By Stuart Elliott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/business/uncovered-short-sales-are-up-2.6-on-nasdaq.html | Uncovered Short Sales Are Up 26 on Nasdaq | By Kenneth N Gilpin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/a-new-kind-of-housing-that-brings-people-together.html | A New Kind of Housing That Brings People Together | By Nick Ravo | TX 3-491-935 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/architecture-exhibition-of-vernacular-design.html | Architecture Exhibition Of Vernacular Design | By Elaine Louie | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/at-work-with-matt-groening-the-fun-of-being-bart-s-real-dad.html | AT WORK WITH Matt Groening The Fun of Being Barts Real Dad | By Elizabeth Kolbert | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-a-wright-fan-by-way-of-tokyo.html | CURRENTS A Wright Fan by Way of Tokyo | By Suzanne Slesin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-pottery-and-such-on-display.html | CURRENTS Pottery And Such On Display | By Suzanne Slesin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-pups-don-t-bark-birds-don-t-chirp.html | CURRENTS Pups Dont Bark Birds Dont Chirp | By Suzanne Slesin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-rugs-that-make-the-room.html | CURRENTS Rugs That Make The Room | By Suzanne Slesin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/currents-some-of-the-greatest-things-since-sliced-bread.html | CURRENTS Some of the Greatest Things Since Sliced Bread | By Suzanne Slesin | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/design-notebook-houses-that-have-their-roots-in-books.html | DESIGN NOTEBOOKHouses That Have Their Roots in Books | By Phil Patton | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/for-those-who-like-to-sweat-some-new-gadgets-to-help.html | For Those Who Like to Sweat Some New Gadgets to Help | By Barbara Lloyd | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/restoring-a-swivel-chair-prized-by-collectors.html | Restoring a Swivel Chair Prized by Collectors | By Michael Varese | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/garden/try-time-stuffing-getalotmoredone.html | Try Time Stuffing GetaLotMoreDone | By Enid Nemy | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/movies/a-screenwriter-profits-from-his-years-of-pain.html | A Screenwriter Profits From His Years of Pain | By Bernard Weinraub | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/movies/home-video-256693.html | Home Video | By Peter M Nichols | TX 3-491-935 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/news/critic-s-notebook-rating-the-new-administration-as-talking-heads.html | Critics Notebook Rating the New Administration as Talking Heads | By Walter Goodman | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/news/review-television-just-an-irish-american-blowing-smoke.html | ReviewTelevision Just an IrishAmerican Blowing Smoke | By John J OConnor | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/15-year-old-dies-in-attack-in-school-hall.html | 15YearOld Dies in Attack In School Hall | By Sam Dillon | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/8-children-found-alone-in-apartment.html | 8 Children Found Alone In Apartment | By Alison Mitchell | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/a-new-worry-going-to-work-can-be-murder.html | A New Worry Going to Work Can Be Murder | By Peter Marks | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/a-simmering-argument-despite-two-similar-pasts.html | A Simmering Argument Despite Two Similar Pasts | By Craig Wolff | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/assembly-revenue-figure-is-at-odds-with-cuomo-s.html | Assembly Revenue Figure Is at Odds With Cuomos | By Sarah Lyall | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/bridge-978693.html | Bridge | By Alan Truscott | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/burglar-is-charged-with-3-rapes-and-robberies.html | Burglar Is Charged With 3 Rapes and Robberies | By Joseph F Sullivan | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/chancellor-girds-to-fight-bronx-board.html | Chancellor Girds to Fight Bronx Board | By Josh Barbanel | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/columbia-teachers-college-president-to-quit.html | Columbia Teachers College President to Quit | By Maria Newman | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/crotty-holds-small-lead-in-east-side-council-vote.html | Crotty Holds Small Lead In East Side Council Vote | By James Bennet | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/for-an-artist-accomplishments-suddenly-made-her-a-target.html | For an Artist Accomplishments Suddenly Made Her a Target | By George James | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/morgan-smith-83-photographer-who-chronicles-harlem.html | Morgan Smith 83 Photographer who Chronicles Harlem | By Bruce Lambert | TX 3-491-935 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/new-brunswick-journal-a-defender-of-redcoats-sets-out-to-polish-their-image.html | NEW BRUNSWICK JOURNAL A Defender of Redcoats Sets Out to Polish Their Image | By Iver Peterson | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/new-york-unemployment-fund-about-to-run-out.html | New York Unemployment Fund About to Run Out | By Kevin Sack | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/report-details-school-superintendents-salaries.html | Report Details School Superintendents Salaries | By James Dao | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/suspect-18-is-arrested-in-murders-of-6-in-bronx.html | Suspect 18 Is Arrested In Murders of 6 in Bronx | By Dennis Hevesi | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/weprin-drops-lobbyists-from-poker.html | Weprin Drops Lobbyists From Poker | By Sarah Lyall | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/william-kammerer-physician-teacher-and-volunteer-80.html | William Kammerer Physician Teacher And Volunteer 80 | By Bruce Lambert | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/nyregion/woman-is-slain-at-a-courthouse-death-linked-to-6-bronx-killings.html | Woman Is Slain at a Courthouse Death Linked to 6 Bronx Killings | By David Gonzalez | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/chainsaw-logic.html | Chainsaw Logic | By Richard Manning | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/essay-the-bill-boris-show.html | Essay The Bill  Boris Show | By William Safire | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/foreign-affairs-balkan-strategy-part-i.html | Foreign Affairs Balkan Strategy Part I | By Leslie H Gelb | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/opinion/shadows-in-the-camps.html | Shadows In the Camps | By Elie Wiesel | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/baseball-bonds-steps-onstage-for-career-s-second-act.html | BASEBALL Bonds Steps Onstage for Careers Second Act | By Murray Chass | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/baseball-dice-are-still-rolling-from-a-1992-gamble.html | BASEBALL Dice Are Still Rolling From a 1992 Gamble | By Joe Sexton | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/baseball-enter-the-once-and-future-king.html | BASEBALL Enter the Once and Future King | By Jack Curry | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/bowe-holyfield-kenya-could-be-site.html | BoweHolyfield Kenya Could Be Site | By Michael Martinez | TX 3-491-935 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/college-basketball-marshall-sparks-uconn.html | COLLEGE BASKETBALL Marshall Sparks UConn | By William N Wallace | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/figure-skating-french-skater-decides-to-stay-within-lines.html | FIGURE SKATING French Skater Decides To Stay Within Lines | By Christopher Clarey | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/hockey-first-islanders-pack-up-then-head-out-happy.html | HOCKEY First Islanders Pack Up Then Head Out Happy | By Joe Lapointe | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/hockey-rangers-make-mistake-and-canucks-cash-in.html | HOCKEY Rangers Make Mistake And Canucks Cash In | By Jennifer Frey | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/on-tennis-davis-cup-stars-say-they-d-love-to-but.html | ON TENNIS Davis Cup Stars Say Theyd Love to but | By Robin Finn | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-basketball-knicks-get-a-call-and-starks-delivers.html | PRO BASKETBALL Knicks Get A Call And Starks Delivers | By Clifton Brown | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-basketball-nets-take-a-meeting-then-take-a-break.html | PRO BASKETBALL Nets Take A Meeting Then Take A Break | By Mike Freeman | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-football-let-the-dance-begin-say-the-free-agents.html | PRO FOOTBALL Let the Dance Begin Say the Free Agents | By Timothy W Smith | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/pro-football-reeves-hints-at-return-by-taylor.html | PRO FOOTBALL Reeves Hints At Return By Taylor | By Frank Litsky | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/skiing-there-s-a-history-behind-the-slopes.html | SKIING Theres A History Behind the Slopes | By Janet Nelson | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/sports-of-the-times-it-s-not-the-boss-but-good-guess.html | Sports of The Times Its Not The Boss but Good Guess | By Claire Smith | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/sports/tennis-latest-austin-victory-puts-bite-in-comeback.html | TENNIS Latest Austin Victory Puts Bite in Comeback | By Tom Friend | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/style/chronicle-407093.html | CHRONICLE | By Nadine Brozan | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/style/chronicle-408993.html | CHRONICLE | By Nadine Brozan | TX 3-491-935 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/style/chronicle-415193.html | CHRONICLE | By Nadine Brozan | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/theater/review-theater-out-of-the-blues-a-legendary-singer.html | ReviewTheater Out of the Blues a Legendary Singer | By Mel Gussow | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/theater/review-theater-the-afro-cuban-gift-to-american-pop-music.html | ReviewTheater The AfroCuban Gift To American Pop Music | By Stephen Holden | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/a-stone-age-supernova-may-have-breathed-fire.html | A Stone Age Supernova May Have Breathed Fire | By Malcolm W Browne | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/cheers-from-states-for-clinton-s-plan.html | Cheers From States for Clintons Plan | By Michael Decourcy Hinds | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/court-considers-question-of-aid-to-deaf-student.html | Court Considers Question of Aid To Deaf Student | By Linda Greenhouse | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/democrats-aim-for-vote-by-april-on-general-budget-and-job-plan.html | Democrats Aim for Vote by April On General Budget and Job Plan | By David E Rosenbaum | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/door-may-be-open-for-abortion-pill-to-be-sold-in-us.html | DOOR MAY BE OPEN FOR ABORTION PILL TO BE SOLD IN US | By Philip J Hilts | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/europeans-lend-satellite-to-us-for-the-weather.html | Europeans Lend Satellite to US For the Weather | By Warren E Leary | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/head-of-nuclear-forces-plans-for-a-new-world.html | Head of Nuclear Forces Plans for a New World | By Eric Schmitt | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/heart-condition-will-force-aspin-to-reduce-work-pentagon-says.html | Heart Condition Will Force Aspin to Reduce Work Pentagon Says | By Eric Schmitt | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/high-court-limits-us-power-to-take-property-in-drug-cases.html | High Court Limits US Power to Take Property in Drug Cases | By Linda Greenhouse | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/high-level-grumbling-over-pace-of-appointments.html | HighLevel Grumbling Over Pace of Appointments | By Douglas Jehl | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/new-predictor-found-for-giant-waves.html | New Predictor Found for Giant Waves | By William J Broad | TX 3-491-935 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/skiers-who-survived-ordeal-get-the-celebrity-treatment.html | Skiers Who Survived Ordeal Get the Celebrity Treatment | By Dirk Johnson | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/states-warm-to-a-government-vaccine-effort.html | States Warm to a Government Vaccine Effort | By Robert Pear | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/the-clinton-track-new-turn-in-story-of-quarter-mile-loop.html | The Clinton Track New Turn In Story of QuarterMile Loop | By Gwen Ifill | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/us/west-s-drought-ends-the-political-terrain-altered.html | Wests Drought Ends the Political Terrain Altered | By Robert Reinhold | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/britain-china-talks-reported-on-hong-kong-issue.html | BritainChina Talks Reported on Hong Kong Issue | By Sheryl Wudunn | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/british-premier-backing-clinton-on-the-airdrops.html | British Premier Backing Clinton On the Airdrops | By Thomas L Friedman | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/christopher-leaving-mideast-no-date-for-talks.html | Christopher Leaving Mideast No Date for Talks | By Elaine Sciolino | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/europeans-welcoming-us-help-in-the-balkans.html | Europeans Welcoming US Help in the Balkans | By Craig R Whitney | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/george-town-journal-their-prison-island-us-policy-maroons-cubans.html | George Town Journal Their Prison Island US Policy Maroons Cubans | By Howard W French | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/indian-police-seize-tens-of-thousands-to-block-protest.html | INDIAN POLICE SEIZE TENS OF THOUSANDS TO BLOCK PROTEST | By Edward A Gargan | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/mulroney-quits-post-in-canada-urges-renewal.html | Mulroney Quits Post in Canada Urges Renewal | By Clyde H Farnsworth | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/rioting-by-warlord-s-supporters-creates-havoc-in-somali-capital.html | Rioting by Warlords Supporters Creates Havoc in Somali Capital | By Diana Jean Schemo | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/russia-s-big-sell-off-of-companies-gains-speed.html | Russias Big SellOff of Companies Gains Speed | By Steven Erlanger | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/seoul-gives-power-to-civilian-leader.html | SEOUL GIVES POWER TO CIVILIAN LEADER | By James Sterngold | TX 3-491-935 | 1993-03-01 |

| | | | | |
|---|---|---|---|---|
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/serbian-forces-halt-land-convoy-taking-aid-to-besieged-bosnians.html | Serbian Forces Halt Land Convoy Taking Aid to Besieged Bosnians | By John F Burns | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/us-outlines-concern-over-north-korean-a-arms.html | US Outlines Concern Over North Korean AArms | By Douglas Jehl | TX 3-491-935 | 1993-03-01 |
| 1993-02-25 | https://www.nytimes.com/1993/02/25/world/us-seeing-progress-acts-to-restart-peru-aid.html | US Seeing Progress Acts to Restart Peru Aid | By Steven A Holmes | TX 3-491-935 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/archives/coops-and-condos-more-building-boards-hiring-residents-to-take-over.html | Coops and CondosMore Building Boards Hiring Residents to Take Over Management Duties | By Diana Shaman | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-in-review-545593.html | Art in Review | By Roberta Smith | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-in-review-902793.html | Art in Review | By Charles Hagen | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-in-review-903593.html | Art in Review | By Roberta Smith | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/art-icle-648693-no-title.html | Article 648693  No Title | By Eric Asimov | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/hotel-dining-regains-glow-of-long-ago.html | Hotel Dining Regains Glow Of Long Ago | By Bryan Miller | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/restaurants-597893.html | Restaurants | By Bryan Miller | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-art-a-softer-side-to-a-knight-of-wicked-wit.html | ReviewArt A Softer Side To a Knight Of Wicked Wit | By Michael Kimmelman | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-art-how-beautiful-is-small-and-vice-versa.html | ReviewArt How Beautiful Is Small and Vice Versa | By Roberta Smith | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-dance-onegin-reproduced-by-the-bavarian-ballet.html | ReviewDance Onegin Reproduced By the Bavarian Ballet | By Anna Kisselgoff | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/review-music-new-ways-of-honoring-tibetans-old-ways.html | ReviewMusic New Ways Of Honoring Tibetans Old Ways | By Edward Rothstein | TX 3-491-934 | 1993-03-01 |

| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/sounds-around-town-429793.html | Sounds Around Town | By Stephen Holden | TX 3-491-934 | 1993-03-01 |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/sounds-around-town-901993.html | Sounds Around Town | By Karen Schoemer | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/books/books-of-the-times-for-the-arabs-in-israel-a-continuing-dilemma.html | Books of The Times For the Arabs in Israel A Continuing Dilemma | By Michiko Kakutani | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/bracing-for-shock-of-energy-tax.html | Bracing for Shock of Energy Tax | By Thomas C Hayes | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-a-gm-jobless-fund-runs-out-the-2d-is-solvent.html | COMPANY NEWS A GM Jobless Fund Runs Out the 2d Is Solvent | By Doron P Levin | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-american-air-agrees-to-limit-fare-data.html | COMPANY NEWS American Air Agrees to Limit Fare Data | By Edwin McDowell | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-first-chicago-to-sell-property-at-half-price.html | COMPANY NEWSFirst Chicago to Sell Property at Half Price | By Richard Ringer | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-news-new-chief-is-picked-at-grubb-ellis.html | COMPANY NEWS New Chief Is Picked at Grubb  Ellis | By Barry Meier | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/company-reports-aig-earnings-up-7-equitable-cuts-loss.html | COMPANY REPORTS AIG Earnings Up 7 Equitable Cuts Loss | By Peter Kerr | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/computer-shares-lead-most-stocks-higher.html | Computer Shares Lead Most Stocks Higher | By Allen R Myerson | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/market-place-another-biotech-selloff-and-again-the-question-is-this-the-bottom.html | Market Place Another biotech selloff and again the question Is this the bottom | By Lawrence M Fisher | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/media-business-advertising-creative-talent-big-agency-jumps-ship-for.html | THE MEDIA BUSINESS  ADVERTISING A creative talent at a big agency jumps ship for entrepreneurial shop | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/more-americans-can-buy-the-dream.html | More Americans Can Buy the Dream | By Saul Hansell | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/mutual-funds-draw-a-rush-of-investors.html | Mutual Funds Draw a Rush Of Investors | By Floyd Norris | TX 3-491-934 | 1993-03-01 |

| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/new-issues-of-bonds-set-record.html | New Issues Of Bonds Set Record | By Jonathan Fuerbringer | TX 3-491-934 | 1993-03-01 |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/sec-cites-japanese-on-violations.html | SEC Cites Japanese on Violations | By John H Cushman Jr | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-accounts-896993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-awards-presented-in-direct-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Presented In Direct Marketing | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-creative-director-at-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director At BBDO New York | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-grey-to-handle-kraft-s-spot-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey to Handle Krafts Spot Buying | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-new-appointments-at-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Appointments At DDB Needham | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/the-media-business-advertising-addenda-people-895093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/business/us-study-of-drug-makers-criticizes-excess-profits.html | US Study of Drug Makers Criticizes Excess Profits | By Philip J Hilts | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/movies/review-film-relationships-distressed-and-very-distressed.html | ReviewFilm Relationships Distressed And Very Distressed | By Vincent Canby | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/movies/review-film-urban-horrors-all-too-familiar.html | ReviewFilm Urban Horrors All Too Familiar | By Vincent Canby | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/movies/reviews-film-two-men-wear-black-only-one-plays-guitar.html | ReviewsFilm Two Men Wear Black Only One Plays Guitar | By Janet Maslin | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/news/bar-judge-s-comments-workers-conjure-up-memories-disagreeable-past.html | At the Bar A judges comments to coworkers conjure up memories of a disagreeable past | By David Margolick | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/news/shift-on-congressman-s-trial-stirs-fury-at-justice.html | Shift on Congressmans Trial Stirs Fury at Justice | By David Johnston | TX 3-491-934 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/news/tvweekend-now-look-we-re-talking-serious-comedy-here.html | TVWeekend Now Look Were Talking Serious Comedy Here | By John J OConnor | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/african-burial-ground-made-historic-site.html | African Burial Ground Made Historic Site | By David W Dunlap | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/arthur-j-santry-jr-74-is-dead-headed-combustion-engineering.html | Arthur J Santry Jr 74 Is Dead Headed Combustion Engineering | By Bruce Lambert | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/arthur-markewich-86-a-justice-on-panel-that-disbarred-nixon.html | Arthur Markewich 86 a Justice On Panel That Disbarred Nixon | By Eric Pace | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/computer-uncovered-2-suspects-in-killings.html | Computer Uncovered 2 Suspects In Killings | By George James | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/court-restricts-phone-device-as-police-tool.html | Court Restricts Phone Device As Police Tool | By James Dao | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/florio-is-defied-on-the-banning-of-assault-guns.html | Florio Is Defied On the Banning Of Assault Guns | By Wayne King | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/loyalty-drew-victim-into-vortex-of-revenge.html | Loyalty Drew Victim Into Vortex of Revenge | By Mary B W Tabor | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/new-york-classrooms-looking-bad-but-better.html | New York Classrooms Looking Bad but Better | By Joseph P Fried | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/new-york-police-to-get-training-in-how-to-testify.html | New York Police to Get Training in How to Testify | By Lynette Holloway | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/our-towns-parents-wary-of-change-as-integration-looms.html | OUR TOWNS Parents Wary of Change As Integration Looms | By George Judson | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/questions-follow-a-slaying-in-a-school.html | Questions Follow a Slaying in a School | By Sam Dillon | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/reporter-s-notebook-in-japan-dinkins-s-lessons-in-contrasts.html | REPORTERS NOTEBOOK In Japan Dinkinss Lessons in Contrasts | By David E Sanger | TX 3-491-934 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/revenge-is-motive-in-7-bronx-slayings-police-say.html | Revenge Is Motive in 7 Bronx Slayings Police Say | By Peter Marks | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/shoreham-a-plant-has-found-a-taker-for-its-spent-fuel.html | Shoreham APlant Has Found a Taker For Its Spent Fuel | By Matthew L Wald | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/state-panel-urges-regulations-for-sex-clubs.html | State Panel Urges Regulations for Sex Clubs | By Mireya Navarro | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/thomas-mullarkey-investment-banker-and-benefactor-59.html | Thomas Mullarkey Investment Banker And Benefactor 59 | By Marvine Howe | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/with-a-tour-of-damaged-beaches-officials-call-for-aid.html | With a Tour of Damaged Beaches Officials Call for Aid | By John T McQuiston | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/nyregion/woman-and-son-2-are-found-slain-in-staten-island-apartment.html | Woman and Son 2 Are Found Slain In Staten Island Apartment | By Richard D Lyons | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/abroad-at-home-lessons-of-yugoslavia.html | Abroad at Home Lessons of Yugoslavia | By Anthony Lewis | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/editorial-notebook-an-emergency-that-need-not-be.html | Editorial Notebook An Emergency That Need Not Be | By Richard E Mooney | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/on-my-mind-the-struggle-for-india.html | On My Mind The Struggle For India | By A M Rosenthal | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/opinion/the-art-of-interrogation.html | The Art of Interrogation | By Richard Lourie | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/baseball-fernandez-doesnt-dwell-on-health.html | BASEBALL Fernandez Doesnt Dwell On Health | By Joe Sexton | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/baseball-no-prejudice-within-the-pinstripes-say-yankees.html | BASEBALL No Prejudice Within the Pinstripes Say Yankees | By Claire Smith | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/high-school-sports-elizabeth-high-school-manchild-land-gift-promise.html | HIGH SCHOOL SPORTS At Elizabeth High School Manchild in a Land Of Gift and Promise | By Robert Lipsyte | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/hockey-canucks-end-up-celebrating-the-day-kovalev-turned-20.html | HOCKEY Canucks End Up Celebrating The Day Kovalev Turned 20 | By Jennifer Frey | TX 3-491-934 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/hockey-dull-devils-get-sharp-treatment.html | HOCKEY Dull Devils Get Sharp Treatment | By Alex Yannis | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/hockey-the-islanders-are-left-muttering.html | HOCKEY The Islanders Are Left Muttering | By Joe Lapointe | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/horse-racing-notebook-in-florida-the-fountain-overflows.html | Horse Racing Notebook In Florida the Fountain Overflows | By Joseph Durso | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-basketball-talk-is-cheap-and-for-some-nets-not-necessarily-productive.html | PRO BASKETBALL Talk Is Cheap and for Some Nets Not Necessarily Productive | By Mike Freeman | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-basketball-the-pistons-make-a-deal-but-its-not-for-rodman.html | PRO BASKETBALL The Pistons Make a Deal But Its Not For Rodman | By Clifton Brown | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-football-49ers-pick-their-man-young-is-the-one.html | PRO FOOTBALL 49ers Pick Their Man Young Is The One | By Robert Mcg Thomas Jr | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-football-jets-retain-rights-to-moore-hasty.html | PRO FOOTBALL Jets Retain Rights to Moore Hasty | By Gerald Eskenazi | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/pro-football-surprise-elliot-is-the-giants-franchise-player.html | PRO FOOTBALL Surprise Elliot Is the Giants Franchise Player | By Frank Litsky | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/sports-of-the-times-presidents-should-run-in-circles.html | Sports of The Times Presidents Should Run In Circles | By George Vecsey | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/tennis-a-little-ignorance-helps-dutch-player-rout-austin.html | TENNIS A Little Ignorance Helps Dutch Player Rout Austin | By Tom Friend | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/track-and-field-not-everybody-s-running-to-the-garden-s-big-party.html | TRACK AND FIELD Not Everybodys Running to the Gardens Big Party | By Filip Bondy | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/sports/tv-sports-sunday-night-taped-with-bill-murray.html | TV SPORTS Sunday Night Taped With Bill Murray | By Richard Sandomir | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/style/chronicle-924893.html | CHRONICLE | By Nadine Brozan | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/style/chronicle-925693.html | CHRONICLE | By Nadine Brozan | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-491-934 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/review-dance-a-duet-for-man-and-nature.html | ReviewDance A Duet For Man And Nature | By Jennifer Dunning | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/theater/review-theater-freewheeling-brothers-in-vaudeville.html | ReviewTheater Freewheeling Brothers In Vaudeville | By Frank Rich | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/2d-trial-begins-in-beating-case-in-los-angeles.html | 2d Trial Begins In Beating Case In Los Angeles | By Seth Mydans | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/animal-advocates-win-court-ruling.html | Animal Advocates Win Court Ruling | By Stephen Labaton | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/arizona-braces-to-meet-once-in-200-years-flood.html | Arizona Braces to Meet Oncein200Years Flood | By Murray Chass | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/aspin-told-to-slow-down-returns-to-work-to-await-pacemaker.html | Aspin Told to Slow Down Returns to Work to Await Pacemaker | By Lawrence K Altman | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/charles-callison-conservationist-and-audubon-leader-dies-at-79.html | Charles Callison Conservationist And Audubon Leader Dies at 79 | By Marvine Howe | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/clinton-suggests-sin-tax-increases-may-be-used-to-finance-new-health-care-plan.html | Clinton Suggests Sin Tax Increases May Be Used to Finance New HealthCare Plan | By Richard L Berke | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/diary-said-to-reveal-bank-s-tactics-in-iraq-case.html | Diary Said to Reveal Banks Tactics in Iraq Case | By Neil A Lewis | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/gop-vows-to-cut-100-billion-from-clinton-s-spending-proposal.html | GOP Vows to Cut 100 Billion From Clintons Spending Proposal | By Clifford Krauss | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/grumbling-but-loyal-to-clinton.html | Grumbling But Loyal To Clinton | By Don Terry | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/options-to-cataract-surgery-stressed.html | Options to Cataract Surgery Stressed | By Warren E Leary | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/state-budgets-mending-after-years-of-surgery.html | State Budgets Mending After Years of Surgery | By Michael Decoursy Hinds | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/strategic-goats-gobble-up-trade-subsidy.html | Strategic Goats Gobble Up Trade Subsidy | By Keith Bradsher | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/studies-say-mammograms-fail-to-help-many-women.html | Studies Say Mammograms Fail to Help Many Women | By Gina Kolata | TX 3-491-934 | 1993-03-01 |

| 1993-02-26 | https://www.nytimes.com/1993/02/26/us/washington-at-work-an-idealist-s-new-task-to-revamp-health-care.html | Washington at Work An Idealists New Task To Revamp Health Care | By Robert Pear | TX 3-491-934 | 1993-03-01 |
|---|---|---|---|---|---|
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/archbishop-george-browne-59-liberian-tried-to-end-civil-war.html | Archbishop George Browne 59 Liberian Tried to End Civil War | By Bruce Lambert | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/clinton-and-yeltsin-to-hold-summit-meeting-april-4.html | Clinton and Yeltsin to Hold Summit Meeting April 4 | By Elaine Sciolino | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/clinton-announces-airdrops-to-bosnia-will-begin-shortly.html | CLINTON ANNOUNCES AIRDROPS TO BOSNIA WILL BEGIN SHORTLY | By Thomas L Friedman | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/disasters-with-nuclear-subs-in-moscow-s-fleet-detailed.html | Disasters With Nuclear Subs In Moscows Fleet Detailed | By William J Broad | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/fear-of-a-confrontation-empties-delhi-s-streets.html | Fear of a Confrontation Empties Delhis Streets | By Sanjoy Hazarika | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/in-test-of-serbia-embargo-us-presses-to-seize-a-ship.html | In Test of Serbia Embargo US Presses to Seize a Ship | By Michael R Gordon | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/irate-soldiers-seize-zaire-parliament.html | Irate Soldiers Seize Zaire Parliament | By Kenneth B Noble | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/palestinians-are-expressing-hope-on-both-the-deportees-and-talks.html | Palestinians Are Expressing Hope On Both the Deportees and Talks | By Clyde Haberman | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/scandal-in-italy-runs-deeper-still.html | SCANDAL IN ITALY RUNS DEEPER STILL | By Alan Cowell | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/serbs-free-another-convoy-to-besieged-muslims.html | Serbs Free Another Convoy to Besieged Muslims | By John F Burns | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/somali-warlord-s-supporters-on-rampage-for-second-day.html | Somali Warlords Supporters On Rampage for Second Day | By Diana Jean Schemo | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/troops-suppress-hindus-protests-in-india-capital.html | Troops Suppress Hindus Protests In India Capital | By Edward A Gargan | TX 3-491-934 | 1993-03-01 |
| 1993-02-26 | https://www.nytimes.com/1993/02/26/world/vunduzi-journal-rebels-with-a-quandary-what-s-the-cause-now.html | Vunduzi Journal Rebels With a Quandary Whats the Cause Now | By Bill Keller | TX 3-491-934 | 1993-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-27 | https://www.nytimes.com/1993/02/27/archives/caveat-emptor-those-presidential-coins-arent-an-investors-best.html | CAVEAT EMPTORThose Presidential Coins Arent an Investors Best Friend | By Susan Scherreik | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/beaumont-newhall-a-historian-of-photography-is-dead-at-84.html | Beaumont Newhall a Historian Of Photography Is Dead at 84 | By Charles Hagen | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/behind-the-new-apology-from-nbc.html | Behind the New Apology From NBC | By Bill Carter | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-039093.html | Classical Music in Review | By Alex Ross | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-158293.html | Classical Music in Review | By James R Oestreich | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-159093.html | Classical Music in Review | By Alex Ross | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/classical-music-in-review-160493.html | Classical Music in Review | By Alex Ross | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/review-ballet-a-bavarian-display-of-dance-power.html | ReviewBallet A Bavarian Display of Dance Power | By Anna Kisselgoff | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/review-dance-the-many-faces-all-sad-of-not-being-together.html | ReviewDance The Many Faces All Sad Of Not Being Together | By Jack Anderson | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/review-music-carly-simon-s-new-opera-for-children.html | ReviewMusic Carly Simons New Opera for Children | By Edward Rothstein | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/arts/russian-right-to-14-matisses-is-challenged.html | Russian Right to 14 Matisses Is Challenged | By Alan Riding | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/books/when-the-arts-were-in-nazi-hands.html | When the Arts Were in Nazi Hands | By Herbert Mitgang | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-news-first-union-to-acquire-bank-tied-to-bcci.html | COMPANY NEWSFirst Union to Acquire Bank Tied to BCCI | By Richard Ringer | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-news-hard-pressed-orioles-owner-sells-his-home-at-a-loss.html | COMPANY NEWS HardPressed Orioles Owner Sells His Home at a Loss | By Richard Sandomir | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/company-news-leslie-fay-audit-finds-13.7-million-loss-in-92.html | COMPANY NEWS Leslie Fay Audit Finds 137 Million Loss in 92 | By Stephanie Strom | TX 3-502-343 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/dow-up-5.67-to-3370.81-gain-for-week-is-48.63.html | Dow Up 567 to 337081 Gain for Week Is 4863 | By Allen R Myerson | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/fed-chief-sways-to-clinton-s-new-economic-tune.html | Fed Chief Sways to Clintons New Economic Tune | By Steven Greenhouse | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/ge-s-aircraft-engine-unit-to-cut-3900-jobs-this-year.html | GEs AircraftEngine Unit To Cut 3900 Jobs This Year | By Andrea Adelson | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/here-s-where-woodstock-meets-silicon-valley.html | Heres Where Woodstock Meets Silicon Valley | By Steve Lohr | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/last-quarter-s-growth-revised-to-robust-4.8.html | Last Quarters Growth Revised to Robust 48 | By Robert D Hershey Jr | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/business/funds-watch-falling-rates-help-long-bond-categories.html | FUNDS WATCH Falling Rates Help LongBond Categories | By Carole Gould | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/news/investing-taking-a-hard-look-at-those-clinton-plays.html | INVESTING Taking a Hard Look At Those Clinton Plays | By Susan Antilla | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/news/law-bar-groups-are-happy-to-find-you-a-lawyer.html | LAW Bar Groups Are Happy To Find You a Lawyer | By Laura Mansnerus | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/news/q-a-204993.html | Q A | By Leonard Sloane | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/news/what-clinton-s-energy-tax-would-cost.html | What Clintons Energy Tax Would Cost | By Jeanne B Pinder | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/5-men-charged-with-murder-in-6-bronx-slayings.html | 5 Men Charged With Murder in 6 Bronx Slayings | By Peter Marks | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/about-new-york-british-editors-add-a-very-cutting-edge.html | ABOUT NEW YORK British Editors Add a Very Cutting Edge | By Michael T Kaufman | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/board-reconsiders-discipline-of-principal-in-bronx-rape.html | Board Reconsiders Discipline Of Principal in Bronx Rape | By Sam Dillon | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/bridge-729193.html | Bridge | By Alan Truscott | TX 3-502-343 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-at-the-twin-towers-fire-safety-tougher-code-may-not-have-helped.html | EXPLOSION AT THE TWIN TOWERS Fire Safety Tougher Code May Not Have Helped | By Josh Barbanel | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-at-the-twin-towers-the-response-size-of-blast-destroyed-rescue-plan.html | EXPLOSION AT THE TWIN TOWERS The Response Size of Blast Destroyed Rescue Plan | By Martin Gottlieb | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-at-the-twin-towers-the-scene-first-darkness-then-came-the-smoke.html | EXPLOSION AT THE TWIN TOWERS The Scene First Darkness Then Came the Smoke | By N R Kleinfield | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-car-bombs-tool-foreign-terror-little-known-us.html | EXPLOSION AT THE TWIN TOWERS Car Bombs A Tool of Foreign Terror Little Known in US | By Douglas Jehl | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-children-for-17-kindergartners-5-hours-elevator.html | EXPLOSION AT THE TWIN TOWERS Children For 17 Kindergartners 5 Hours in an Elevator | By Alison Mitchell | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-disruptions-manhattan-held-grip-traffic-snarls-anxiety.html | EXPLOSION AT THE TWIN TOWERS Disruptions Manhattan Is Held in the Grip Of Traffic Snarls and Anxiety | By Deborah Sontag | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-overview-blast-hits-trade-center-bomb-suspected-5-killed.html | EXPLOSION AT THE TWIN TOWERS The Overview BLAST HITS TRADE CENTER BOMB SUSPECTED 5 KILLED THOUSANDS FLEE SMOKE IN TOWERS | By Robert D McFadden | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-television-coverage-plays-central-role-story.html | EXPLOSION AT THE TWIN TOWERS Television News Coverage Plays Central Role in Story | By Elizabeth Kolbert | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/explosion-twin-towers-vignettes-ordinary-lives-hurtled-into-extraordinary.html | EXPLOSION AT THE TWIN TOWERS Vignettes Ordinary Lives Hurtled Into the Extraordinary | By Catherine S Manegold | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/grand-jury-studies-case-against-undercover-unit.html | Grand Jury Studies Case Against Undercover Unit | By Craig Wolff | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/judge-allows-group-to-bar-gay-marchers.html | Judge Allows Group to Bar Gay Marchers | By Richard PerezPena | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/next-vote-on-guns-ban-is-up-to-gop-leaders.html | Next Vote on Guns Ban Is Up to GOP Leaders | By Wayne King | TX 3-502-343 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/robert-triffin-81-an-economist-who-backed-monetary-stability.html | Robert Triffin 81 an Economist Who Backed Monetary Stability | By Sylvia Nasar | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/nyregion/with-clinton-visit-due-program-at-rutgers-is-spotlighted.html | With Clinton Visit Due Program at Rutgers Is Spotlighted | By Evelyn Nieves | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/indias-days-of-rage.html | Indias Days of Rage | By Vibhuti Patel | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/putting-the-spin-on-the-naacp.html | Putting the Spin on the NAACP | By Julian Bond | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/shame-on-the-dutch.html | Shame On the Dutch | By Walter Reich | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/opinion/the-trouble-with-tankers.html | The Trouble With Tankers | By Richard Blow | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-before-schott-s-winter-a-bittersweet-visit-to-spring.html | BASEBALL Before Schotts Winter a Bittersweet Visit to Spring | By Ira Berkow | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-behind-the-plate-bad-at-the-plate-worse.html | BASEBALL Behind the Plate Bad At the Plate Worse | By Joe Sexton | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-jackson-again-warns-of-a-boycott.html | BASEBALL Jackson Again Warns of a Boycott | By Stephen Labaton | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/baseball-showalter-picks-perez-to-be-the-leadoff-pitcher.html | BASEBALL Showalter Picks Perez To Be the Leadoff Pitcher | By Jack Curry | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/basketball-blazers-keep-nets-in-tailspin.html | BASKETBALL Blazers Keep Nets in Tailspin | By Mike Freeman | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/basketball-it-s-3-d-dumars-dumars-dumars.html | BASKETBALL Its 3D Dumars Dumars Dumars | By Clifton Brown | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/hockey-rangers-comeback-is-left-incomplete.html | HOCKEY Rangers Comeback Is Left Incomplete | By Jennifer Frey | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/pro-football-marshall-picks-a-fight-with-costly-kick-to-it.html | PRO FOOTBALL Marshall Picks a Fight With Costly Kick to It | By Gerald Eskenazi | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/sports-of-the-times-the-crown-jewel-of-mozambique.html | Sports of The Times The Crown Jewel of Mozambique | By William C Rhoden | TX 3-502-343 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-27 | https://www.nytimes.com/1993/02/27/sports/track-field-vroom-that-was-devers-whipping-by.html | TRACK  FIELD Vroom That Was Devers Whipping By | By Filip Bondy | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/style/chronicle-161293.html | CHRONICLE | By Nadine Brozan | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/style/chronicle-162093.html | CHRONICLE | By Nadine Brozan | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/anti-gay-motive-questioned-in-beating-death-of-a-sailor.html | AntiGay Motive Questioned In Beating Death of a Sailor | By Eric Schmitt | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/at-retreat-gop-tries-to-keep-faith.html | At Retreat GOP Tries to Keep Faith | By Michael Wines | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/clinton-plans-an-overhaul-of-student-loan-program.html | Clinton Plans an Overhaul Of Student Loan Program | By Richard L Berke | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/clinton-retains-bush-appointee-as-fda-chief.html | Clinton Retains Bush Appointee As FDA Chief | By Philip J Hilts | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/g-n-marshall-77-a-leading-minister-in-unitarian-church.html | G N Marshall 77 A Leading Minister In Unitarian Church | By Bruce Lambert | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/new-inquiry-puts-pressure-on-kevorkian.html | New Inquiry Puts Pressure On Kevorkian | By Don Terry | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/one-man-s-arrival-in-town-exposes-a-racial-fault-line.html | One Mans Arrival in Town Exposes a Racial Fault Line | By Sam Howe Verhovek | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/teachers-union-in-los-angeles-accepts-pay-cut.html | Teachers Union In Los Angeles Accepts Pay Cut | By Seth Mydans | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/us/voices-rise-against-fees-for-a-high-tech-library-of-congress.html | Voices Rise Against Fees for a HighTech Library of Congress | By Karen de Witt | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/baghdad-journal-under-husseins-gaze-sanctions-bite.html | Baghdad JournalUnder Husseins Gaze Sanctions Bite | By Michael Georgy | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/bosnians-hope-us-airdrops-will-be-a-turning-point.html | Bosnians Hope US Airdrops Will Be a Turning Point | By John F Burns | TX 3-502-343 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/challenge-to-india-s-leaders-survived-but-weakly.html | Challenge to Indias Leaders Survived but Weakly | By Edward A Gargan | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/christopher-fails-to-secure-european-help-for-airdrops.html | Christopher Fails to Secure European Help for Airdrops | By Elaine Sciolino | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/new-talks-on-bosnia-set-to-begin-monday-at-un.html | New Talks on Bosnia Set to Begin Monday at UN | By Neil A Lewis | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/panel-sees-growing-un-intervention.html | Panel Sees Growing UN Intervention | By Paul Lewis | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/president-urges-more-russian-aid.html | PRESIDENT URGES MORE RUSSIAN AID | By R W Apple Jr | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/seoul-chief-names-cabinet-mostly-young-and-civilian.html | Seoul Chief Names Cabinet Mostly Young and Civilian | By James Sterngold | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/split-goal-trade-president-s-speech-tries-reconcile-open-markets-with-help-for.html | Split Goal on Trade Presidents Speech Tries to Reconcile Open Markets With Help for Industry | By Keith Bradsher | TX 3-502-343 | 1993-03-08 |
| 1993-02-27 | https://www.nytimes.com/1993/02/27/world/us-and-nigerian-troops-halt-somali-shootings.html | US and Nigerian Troops Halt Somali Shootings | By Diana Jean Schemo | TX 3-502-343 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/classical-music-for-a-boy-wonder-composing-has-become-a-painful.html | CLASSICAL MUSICFor a Boy Wonder Composing Has Become a Painful Chore | By K Robert Schwarz | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/maupins-dream-of-the-future-set-in-the-past.html | Maupins Dream of the Future Set in the Past | By Betsy Sharkey | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/record-brief.html | RECORD BRIEF | By Jim MacNie | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/archives/theater-when-is-a-play-like-an-opera.html | THEATERWhen Is a Play Like an Opera | By Tom Disch | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/architecture-view-roadside-attractions-to-reckon-with.html | ARCHITECTURE VIEW Roadside Attractions To Reckon With | By Herbert Muschamp | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/art-view-a-remembrance-of-whitney-biennials-past.html | ART VIEW A Remembrance of Whitney Biennials Past | BY Roberta Smith | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/arts-artifacts-these-fire-engines-spark-the-imagination.html | ARTSARTIFACTS These Fire Engines Spark The Imagination | By Rita Reif | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/classical-brief.html | CLASSICAL BRIEF | By Jamie James | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/classical-view-the-rhyme-and-reason-of-rhythms.html | CLASSICAL VIEW The Rhyme And Reason Of Rhythms | By Edward Rothstein | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/dance-view-tantalizing-appetizers-served-up-by-city-ballet.html | DANCE VIEW Tantalizing Appetizers Served Up by City Ballet | By Anna Kisselgoff | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/pop-view-great-riffs-big-bucks-new-hopes.html | POP VIEW Great Riffs Big Bucks New Hopes | By Jon Pareles | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/recordings-view-joe-henderson-pushes-the-limits.html | RECORDINGS VIEW Joe Henderson Pushes the Limits | By Peter Watrous | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/arts/recordings-view-to-this-jazz-vocalist-resilience-is-more-important-than-sorrow.html | RECORDINGS VIEW To This Jazz Vocalist Resilience Is More Important Than Sorrow | By Stephen Holden | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/22-years-as-a-class-enemy.html | 22 Years as a Class Enemy | By Judith Shapiro | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/a-lifetime-of-tales-from-the-land-of-broken-hearts.html | A Lifetime Of Tales From The Land Of Broken Hearts | By Josephine Humphreys | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/a-lifetime-of-tales-from-the-land-of-broken-hearts.html | A Lifetime Of Tales From The Land Of Broken Hearts | By Reynolds Price | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/all-the-publishers-presidents.html | All the Publishers Presidents | By Donald L Barlett | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/betrayed-by-their-protectors.html | Betrayed by Their Protectors | By Jay P Dolan | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/big-as-all-outdoors.html | Big as All Outdoors | By Erwin Knoll | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/capitalist-diasporas.html | Capitalist Diasporas | By Gary Y Okihiro | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/capitalist-diasporas.html | Capitalist Diasporas | By Gary Y Okihiro | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/children-s-books-363693.html | CHILDRENS BOOKS | By Patricia T OConner | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/divas-to-die-for.html | Divas to Die for | By Walter Clemons | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/don-t-confess-to-anything-you-didn-t-do.html | Dont Confess to Anything You Didnt Do | By Richard Flaste | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction-071793.html | IN SHORT FICTION | By Andy Solomon | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction-71794.html | IN SHORT FICTION | By Andy Solomon | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction-073393.html | IN SHORT NONFICTION | By David Walton | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction-73394.html | IN SHORT NONFICTION | By David Walton | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction-mediums-with-messages.html | IN SHORT NONFICTION Mediums With Messages | By Miriam Davidson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles Horner | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles Horner | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni Scheier | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni Scheier | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/loves-of-a-young-hustler.html | Loves of a Young Hustler | By Catherine Texier | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/seeing-is-believing.html | Seeing Is Believing | By D Soyini Madison | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/taking-a-chance-on-books-what-i-learned-at-the-ezuversity.html | Taking a Chance on Books What I Learned at the Ezuversity | By James Laughlin | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/taking-a-chance-on-books-what-i-learned-at-the-ezuversity.html | Taking a Chance on Books What I Learned at the Ezuversity | By James Laughlin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/the-biggest-place-there-is.html | The Biggest Place There Is | By Kathy Cone | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/the-light-at-the-bottom-of-the-world.html | The Light at the Bottom of the World | By Edna OBrien | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/the-voice-of-the-new-york-school.html | The Voice of the New York School | By Hilton Kramer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/this-eternity-of-sickness.html | This Eternity of Sickness | By W S di Piero | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/books/who-paid-the-bills-at-mansfield-park.html | Who Paid the Bills at Mansfield Park | By Michael Gorra | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/a-cautionary-tale-for-the-little-investor.html | A Cautionary Tale for the Little Investor | By Susan Antilla | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/an-insurance-colossus-with-feet-in-america-and-asia.html | An Insurance Colossus With Feet in America and Asia | By Ferdinand Protzman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/at-work-straddling-the-law-on-layoffs.html | At Work Straddling the Law on Layoffs | By Barbara Presley Noble | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/business-diary-february-21-26.html | Business DiaryFebruary 2126 | By Hubert B Herring | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/hillary-clinton-s-potent-brain-trust-on-health-reform.html | Hillary Clintons Potent Brain Trust On Health Reform | By Robin Toner | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/making-a-difference-an-executive-laugh-in.html | Making a Difference An Executive LaughIn | By Susan Karlin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/making-a-difference-black-culture-computerized.html | Making a Difference Black Culture Computerized | By Anita M Samuels | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/making-a-difference-helping-families-talk-when-someone-is-ill.html | Making a Difference Helping Families Talk When Someone Is Ill | By Veronica Byrd | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/market-watch-new-issues-sellers-win-buyers-lose.html | MARKET WATCH New Issues Sellers Win Buyers Lose | By Floyd Norris | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/mutual-funds-quirky-year-end-drop-in-yields.html | Mutual Funds Quirky YearEnd Drop in Yields | By Carole Gould | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/mutual-funds-spiders-take-on-index-funds.html | Mutual Funds Spiders Take on Index Funds | By Carole Gould | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/profile-michael-viner-deborah-raffin-selling-books-generation-that-won-t-sit.html | ProfileMichael Viner and Deborah Raffin Selling Books to a Generation That Wont Sit Still | By Bernard Weinraub | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/sound-bytes-hedging-bets-in-a-world-of-open-systems.html | Sound Bytes Hedging Bets in a World of Open Systems | By Lawrence M Fisher | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/tech-notes-video-games-in-a-big-way.html | Tech Notes Video Games in a Big Way | By Robert E Calem | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/technology-from-the-rugged-outback-a-quick-fix-modular-tire.html | Technology From the Rugged Outback A QuickFix Modular Tire | By Joshua Shapiro | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/the-executive-computer-a-web-of-networks-an-abundance-of-services.html | The Executive Computer A Web of Networks an Abundance of Services | By John Markoff | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/the-executive-life-madly-dribbling-away-nights-and-weekends.html | The Executive LifeMadly Dribbling Away Nights and Weekends | By Barbara Lyne | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/viewpoints-choices-for-the-clinton-era-giving-is-more-than-its-own.html | Viewpoints Choices for the Clinton EraGiving Is More Than Its Own Reward | By Craig Smith | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/viewpoints-choices-for-the-clinton-era-i-get-social-security-ill.html | Viewpoints Choices for the Clinton EraI Get Social Security Ill Sacrifice Too | By Loren Dunton | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/viewpoints-choices-for-the-clinton-era-time-for-fairness-on-health.html | Viewpoints Choices for the Clinton EraTime for Fairness on Health Premiums | By Dave Durenberger | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/wall-street-cisco-s-stunning-rise-puts-it-in-the-big-leagues.html | Wall Street Ciscos Stunning Rise Puts It in the Big Leagues | By Allen R Myerson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/wall-street-some-dissatisfaction-in-disneyland.html | Wall Street Some Dissatisfaction in Disneyland | By Kenneth N Gilpin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/when-prenuptial-pacts-dont-count.html | When Prenuptial Pacts Dont Count | By Mary Rowland | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/world-markets-loading-up-on-latin-american-debt.html | World Markets Loading Up on Latin American Debt | By Nathaniel C Nash | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-own-account-the-tricky-terrain-of-457-plans.html | Your Own AccountThe Tricky Terrain of 457 Plans | By Mary Rowland | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-a-trap-to-avoid-alternative-tax.html | YOUR TAXES A Trap to Avoid Alternative Tax | By Jan M Rosen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-by-any-name-they-still-set-off-those-bells-and-whistles.html | YOUR TAXES By Any Name They Still Set Off Those Bells and Whistles | By Edwin McDowell | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-caught-between-homes.html | YOUR TAXES Caught Between Homes | By Alan S Oser | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-cheer-up-it-could-be-worse.html | YOUR TAXES Cheer Up It Could Be Worse | By Robert D Hershey Jr | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-figuring-taxes-on-investments-is-not-an-easy-exercise.html | YOUR TAXES Figuring Taxes on Investments Is Not an Easy Exercise | By Carole Gould | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-for-each-transgression-the-irs-has-a-penalty.html | YOUR TAXES For Each Transgression the IRS Has a Penalty | By Allen R Myerson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-home-offices-tough-not-impossible.html | YOUR TAXES Home Offices Tough Not Impossible | By Leonard Sloane | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-making-the-many-weather-disasters-of-92-deductible.html | YOUR TAXESMaking the Many Weather Disasters of 92 Deductible | By Diana Shaman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-many-tax-issues-loom-as-retirement-approaches.html | YOUR TAXESMany Tax Issues Loom As Retirement Approaches | By Mary Rowland | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-paper-chase-may-find-hidden-deductions.html | YOUR TAXES Paper Chase May Find Hidden Deductions | By Jan M Rosen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-software-as-accountant.html | YOUR TAXES Software as Accountant | By Jan M Rosen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-straight-to-the-source-for-help.html | YOUR TAXES Straight to the Source for Help | By Leonard Sloane | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-the-annual-look-back-making-it-work-for-you.html | YOUR TAXES The Annual Look Back Making It Work for You | By John H Cushman Jr | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-the-latest-pitch-1040pc-and-the-promise-of-a-speedy-refund.html | YOUR TAXES The Latest Pitch 1040PC and the Promise of a Speedy Refund | By Matthew L Wald | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/business/your-taxes-the-tricky-details-of-refinancing.html | YOUR TAXES The Tricky Details of Refinancing | By Adam Bryant | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/about-men-mountain-manners.html | ABOUT MEN Mountain Manners | By Anthony Depalma | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/design-estate-of-the-art.html | DESIGN Estate of the Art | By Julie V Iovine | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/endpaper-public-stages-the-chelsea-show.html | ENDPAPER Public Stages The Chelsea Show | By Frank Rich | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/fashion-a-man-for-this-season.html | FASHION A Man For This Season | By Carrie Donovan | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/food-chili-country.html | FOOD Chili Country | By Molly ONeill | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/how-jack-kemp-lost-the-war-on-poverty.html | How Jack Kemp Lost the War on Poverty | By Jason Deparle | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/on-language-a-heads-up-on-fulsome.html | ON LANGUAGE A Heads Up on Fulsome | By William Safire | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/the-art-world-bust.html | THE ART WORLD BUST | By Deborah Solomon | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/magazine/the-jackpot-in-television-s-future.html | The Jackpot in Televisions Future | By Peter Carlin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-after-40-years-in-films-piper-laurie-is-still-here.html | FILM After 40 Years in Films Piper Laurie Is Still Here | By Bernard Weinraub | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-kong-and-wray-60-years-of-love.html | FILM Kong and Wray 60 Years of Love | By Aljean Harmetz | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-the-rise-and-fall-of-the-killer-b-s.html | FILM The Rise and Fall of the Killer Bs | By Neal Koch | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/film-view-poverty-becomes-oh-so-chic.html | FILM VIEW Poverty Becomes Oh So Chic | By Caryn James | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/from-visions-of-paradise-to-hell-on-earth.html | From Visions of Paradise to Hell on Earth | By Jeffrey Schmalz | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/photography-view-still-photos-trace-the-moving-image-of-blacks.html | PHOTOGRAPHY VIEW Still Photos Trace The Moving Image Of Blacks | By Vicki Goldberg | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/television-do-it-yourself-autobiography-ready-for-prime-time.html | TELEVISION DoItYourself Autobiography Ready for Prime Time | By Alexis Jetter | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/movies/television-view-turn-up-the-amps-and-pass-the-maalox.html | TELEVISION VIEW Turn Up the Amps and Pass the Maalox | By Janet Maslin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/2-counties-press-their-cases-against-mandates.html | 2 Counties Press Their Cases Against Mandates | By John Rather | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-dancer-dances-against-all-odds.html | A Dancer Dances Against All Odds | By Jack Cavanaugh | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-day-with-a-supervisor-of-released-prisoners.html | A Day With a Supervisor of Released Prisoners | By Erlinda V Kravetz | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-la-carte-uncorking-facts-about-island-wines.html | A la Carte Uncorking Facts About Island Wines | By Richard Jay Scholem | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-school-s-role-in-getting-students-to-the-stage.html | A Schools Role in Getting Students to the Stage | By Roberta Hershenson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Michael Norman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/a-teacher-tries-to-free-intuitive-spirits.html | A Teacher Tries to Free Intuitive Spirits | By Abby Margolis Newman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/about-long-island-at-your-front-door-a-remnant-of-50-s-era-medicine.html | ABOUT LONG ISLAND At Your Front Door a Remnant of 50sEra Medicine | By Diane Ketcham | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/allendale-journal-canada-geese-a-long-search-for-a-solution.html | Allendale JournalCanada Geese A Long Search for a Solution | By Linda Lynwander | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/alternative-magazine-changes-with-the-times.html | Alternative Magazine Changes With the Times | By Steven Hart | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/art-dancing-shiva-wood-sculptures-and-three-years-acquisitions.html | ARTDancing Shiva Wood Sculptures and Three Years Acquisitions | By William Zimmer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/art-private-visions-dare-the-public-eye-to-see.html | ARTPrivate Visions Dare The Public Eye to See | By William Zimmer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/art-works-that-take-humanity-as-it-comes.html | ART Works That Take Humanity as It Comes | By Vivien Raynor | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/as-housing-slump-lingers-suppliers-feel-the-pain.html | As Housing Slump Lingers Suppliers Feel the Pain | By James Lomuscio | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/battered-women-how-pictures-speak.html | Battered Women How Pictures Speak | By Marjorie Kaufman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/cable-rates-rising-choices-to-multiply.html | Cable Rates Rising Choices to Multiply | By Lisa Beth Pulitzer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/caught-in-tale-of-revenge-and-death.html | Caught in Tale of Revenge and Death | By David Gonzalez | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/charting-the-lands-as-europeans-settled-into-the-new-world.html | Charting the Lands As Europeans Settled Into the New World | By Alberta Eiseman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/connecticut-guide-574393.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/connecticut-q-a-george-e-chartier-when-audience-and-actors-are-neighbors.html | Connecticut QA George E Chartier When Audience and Actors Are Neighbors | By Robert A Hamilton | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/county-guide-for-the-compleat-environmentalist.html | County Guide for the Compleat Environmentalist | By Tessa Melvin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/county-weighs-3-plans-to-handle-sludge.html | County Weighs 3 Plans to Handle Sludge | By Tessa Melvin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/crafts-splendors-of-imperial-pasts-with-a-modern-point-of-view.html | CRAFTS Splendors of Imperial Pasts With a Modern Point of View | By Patricia Malarcher | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/cuny-reorganization-unites-students-and-faculty-in-anger.html | CUNY Reorganization Unites Students and Faculty in Anger | By Maria Newman | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dance-troupe-with-a-smooth-and-breezy-style.html | DANCETroupe With a Smooth and Breezy Style | By Barbara Gilford | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dance-troupe-with-a-smooth-and-breezy-style.html | DANCETroupe With a Smooth and Breezy Style | By Barbara Gilford | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dance-troupe-with-a-smooth-and-breezy-style.html | DANCETroupe With a Smooth and Breezy Style | By Barbara Gilford | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-200-year-old-tavern-offers-improved-menu.html | DINING OUT 200YearOld Tavern Offers Improved Menu | By Patricia Brooks | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-eating-trattoria-style-in-white-plains.html | DINING OUTEating Trattoria Style in White Plains | By M H Reed | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-on-the-upgrade-of-the-dining-slope.html | DINING OUT On the Upgrade of the Dining Slope | By Joanne Starkey | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/dining-out-the-atmosphere-of-a-milan-trattoria.html | DINING OUTThe Atmosphere of a Milan Trattoria | By Valerie Sinclair | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/ex-officer-guilty-in-sale-of-information-to-gotti.html | ExOfficer Guilty in Sale of Information to Gotti | By Joseph P Fried | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-at-the-twin-towers-the-towers-flaws-in-emergency-systems-exposed.html | EXPLOSION AT THE TWIN TOWERS The Towers Flaws in Emergency Systems Exposed | By James Bennet | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-background-long-list-possible-suspects-inquiry-into.html | EXPLOSION AT THE TWIN TOWERS The Background A Long List of Possible Suspects as Inquiry Into the Bombing Begins | By Douglas Jehl | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-dead-casual-choices-workday-prove-fatal-5-disaster.html | EXPLOSION AT THE TWIN TOWERS The Dead Casual Choices of Workday Prove Fatal to 5 at Disaster | By N R Kleinfield | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-heroes-many-dramas-one-story-only-details-differ.html | EXPLOSION AT THE TWIN TOWERS The Heroes Many Dramas One Story Only the Details Differ | By Lynette Holloway | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-investigation-bomb-definite-answer-but-all-else-mystery.html | EXPLOSION AT THE TWIN TOWERS The Investigation Bomb Is Definite Answer But All Else Is Mystery | By Ralph Blumenthal | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-mayor-dinkins-arrives-japan-views-damage.html | EXPLOSION AT THE TWIN TOWERS The Mayor Dinkins Arrives From Japan and Views Damage | By James C McKinley Jr | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-overview-inquiry-into-explosion-widens-trade-center-shut.html | EXPLOSION AT THE TWIN TOWERS The Overview INQUIRY INTO EXPLOSION WIDENS TRADE CENTER SHUT FOR REPAIRS | By Robert D McFadden | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-precautions-with-talk-bomb-security-tightens.html | EXPLOSION AT THE TWIN TOWERS The Precautions With Talk of a Bomb Security Tightens | By Catherine S Manegold | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-scene-underground-crater-filled-twisted-debris.html | EXPLOSION AT THE TWIN TOWERS The Scene An Underground Crater Filled by Twisted Debris | By Steven Lee Myers | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/explosion-twin-towers-tenants-explosion-displaces-hundreds-business.html | EXPLOSION AT THE TWIN TOWERS The Tenants Explosion Displaces Hundreds of Business | By Lindsey Gruson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/florio-gains-in-popularity-new-poll-says.html | Florio Gains In Popularity New Poll Says | By Jerry Gray | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/food-making-soups-and-stews-with-seafood.html | FOOD Making Soups and Stews With Seafood | By Moira Hodgson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/gardening-weeds-nutrient-vegetable-or-nuisance.html | GARDENING Weeds Nutrient Vegetable or Nuisance | By Joan Lee Faust | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/getting-a-custom-house-from-a-factory.html | Getting a Custom House From a Factory | By Penny Singer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/helping-children-start-a-healthy-life.html | Helping Children Start A Healthy Life | By Elsa Brenner | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/home-clinic-2-ways-to-install-sinks-freestanding-or-vanity.html | HOME CLINIC 2 Ways to Install Sinks Freestanding or Vanity | By John Warde | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/how-to-age-gracefully-an-89-year-old-s-primer.html | How to Age Gracefully An 89YearOlds Primer | By Ruth Robinson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/independent-with-national-reach.html | Independent With National Reach | By Paul Helou | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/independents-find-niches-in-world-of-records.html | Independents Find Niches in World of Records | By Paul Helou | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/indians-in-county-on-a-spiritual-quest.html | Indians in County on a Spiritual Quest | By Merri Rosenberg | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/long-island-journal-701093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/making-healthful-meals-that-taste-good.html | Making Healthful Meals That Taste Good | By Lynne Ames | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/music-a-series-seeks-to-woo-audience-of-the-future.html | MUSICA Series Seeks to Woo Audience of the Future | By Rena Fruchter | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/music-dancers-stepping-out-mexican-and-modern.html | MUSIC Dancers Stepping Out Mexican and Modern | By Robert Sherman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/music-hartford-benefit-for-people-with-aids.html | MUSIC Hartford Benefit for People With AIDS | By Robert Sherman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-jersey-q-a-dr-james-w-hughes-watching-yuppies-become-grumpies.html | New Jersey Q  A Dr James W HughesWatching Yuppies Become Grumpies | By Annette Wexler | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-jerseys-trappers-are-an-endangered-species.html | New Jerseys Trappers Are an Endangered Species | By Paul Conlow | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/new-look-in-car-tags-to-aid-wildlife.html | New Look In Car Tags To Aid Wildlife | By Daniel Hays | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/nra-makes-beating-florio-its-prime-issue.html | NRA Makes Beating Florio Its Prime Issue | By Jerry Gray | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/on-long-island-with-rising-tide-a-new-wave-of-food-a-dash-of-the.html | On Long Island With Rising TideA New Wave of Food a Dash of the 60s | By Cathy Singer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/on-sunday-cost-effective-can-t-measure-babies-lives.html | On Sunday CostEffective Cant Measure Babies Lives | By Michael Winerip | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/political-notes-judge-delays-challenge-to-congressional-districts.html | POLITICAL NOTES Judge Delays Challenge to Congressional Districts | By Todd S Purdum | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/prison-release-effort-under-fire.html | Prison Release Effort Under Fire | By Erlinda V Kravetz | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/recruiting-the-elderly-to-help-others.html | Recruiting the Elderly to Help Others | By Felice Buckvar | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/silence-after-slaying-stuns-officer-pleas-victim-later-police-brought-no.html | Silence After Slaying Stuns Officer Pleas of Victim and Later of Police Brought No Assistance | By Iver Peterson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/small-college-builds-a-team-dynasty.html | Small College Builds a Team Dynasty | By Jack Cavanaugh | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/state-s-case-links-poverty-to-students-performance.html | States Case Links Poverty to Students Performance | By George Judson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/state-tries-to-weed-out-offcolor-vanity-plates.html | State Tries to Weed Out OffColor Vanity Plates | By Daniel Hayes | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/taking-cues-japanese-polite-country-polite-dinkins-proves-he-s-not-bush.html | Taking Cues From the Japanese In a Polite Country a Polite Dinkins Proves Hes Not Bush | By David E Sanger | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/tardiness-pays-off-for-a-jazz-quartet.html | Tardiness Pays Off for a Jazz Quartet | By Joanne Furio | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-guide-811493.html | THE GUIDE | By Eleanor Charles | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-view-from-bethel-art-films-are-coming-attraction-in-new-theater.html | The View From BethelArt Films Are Coming Attraction in New Theater | By Milena Jovanovitch | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-view-from-bronxville-at-an-early-age-deciding-to-do-something.html | The View From BronxvilleAt an Early Age Deciding to Do Something About Politics | By Lynne Ames | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/the-women-who-volunteer-for-a-cancerprevention-study.html | The Women Who Volunteer for a CancerPrevention Study | By Sally Friedman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/theater-dread-days-in-american-history.html | THEATER Dread Days in American History | By Alvin Klein | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/theater-neil-simon-faces-humor-s-hurtful-side.html | THEATER Neil Simon Faces Humors Hurtful Side | By Alvin Klein | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/theater-review-the-terrors-of-being-abused-by-a-cult.html | THEATER REVIEW The Terrors of Being Abused by a Cult | By Leah D Frank | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/wall-street-s-rivalries-yield-in-drive-to-help-neediest-cases.html | Wall Streets Rivalries Yield in Drive to Help Neediest Cases | By Clifford J Levy | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/westchester-qa-sister-miriam-therese-peppin-sponsoring-activities.html | Westchester QA Sister Miriam Therese PeppinSponsoring Activities to Help the Elderly | By Donna Greene | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/nyregion/young-acting-program-comes-of-age.html | Young Acting Program Comes of Age | By Roberta Hershenson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/editorial-notebook-the-roots-of-bosnia-s-anguish.html | Editorial Notebook The Roots of Bosnias Anguish | By Karl E Meyer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/foreign-affairs-balkan-strategy-part-ii.html | Foreign Affairs Balkan Strategy Part II | By Leslie H Gelb | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/national-service-now.html | National Service  Now | By Bill Clinton | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/opinion/public-private-let-s-anita-hill-this.html | Public  Private Lets Anita Hill This | By Anna Quindlen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/commercial-property-prebuilding-small-space-move-shape-rents-slow-market.html | Commercial Property Prebuilding Small Space in MoveIn Shape Rents in Slow Market | CLAUDIA H DEUTSCH | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/focus-anguilla-tiny-isle-bucks-caribbean-hotel-ebbtide.html | Focus AnguillaTiny Isle Bucks Caribbean Hotel Ebbtide | By Robert P Walzer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/focus-tiny-anguilla-bucking-the-caribbean-hotel-ebbtide.html | FOCUSTiny Anguilla Bucking the Caribbean Hotel Ebbtide | By Robert P Walzer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/have-suburban-prices-hit-the-bottom.html | Have Suburban Prices Hit the Bottom | By Nick Ravo | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/if-you-re-thinking-of-living-in-byram.html | If Youre Thinking of Living in Byram | By Eleanor Charles | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-connecticut-a-new-train-station-for-south-norwalk.html | In the Region Connecticut A New Train Station for South Norwalk | By Eleanor Charles | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-long-island-life-in-the-rural-north-fork.html | In the Region Long IslandLife in the Rural North Fork Alternative | By Diana Shaman | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/in-the-region-new-jersey-new-state-rules-for-affordable-housing.html | In the Region New JerseyNew State Rules for Affordable Housing | By Rachelle Garbarine | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/northeast-notebook-bristol-ri-state-s-first-law-school.html | NORTHEAST NOTEBOOK Bristol RI States First Law School | By Elizabeth Abbott | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/northeast-notebook-dummerston-vt-a-kipling-restoration.html | NORTHEAST NOTEBOOK Dummerston VtA Kipling Restoration | By Phoebe Mace | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/northeast-notebook-newry-me-sunday-river-condo-hotel.html | NORTHEAST NOTEBOOK Newry MeSunday River Condo Hotel | By Jeffrey L Smith | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/perspectives-park-slope-condominiums-finding-the-iron-hot-young-buyers-strike.html | Perspectives Park Slope Condominiums Finding the Iron Hot Young Buyers Strike | By Alan S Oser | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/postings-library-buys-piece-of-altmans.html | POSTINGS Library Buys Piece Of Altmans | By David W Dunlap | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/streetscapes-central-park-west-lampposts-a-tree-lined-street-gets-new-old-look.html | Streetscapes Central Park West Lampposts A TreeLined Street Gets New Old Look | By Christopher Gray | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/realestate/talking-appraisals-getting-around-the-evaluation.html | Talking Appraisals Getting Around the Evaluation | By Andree Brooks | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/about-cars-subaru-introduces-a-new-subcompact.html | ABOUT CARS Subaru Introduces a New Subcompact | By Marshall Schuon | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/backtalk-how-far-can-a-coach-go-not-as-far-as-he-thinks.html | BACKTALKHow Far Can a Coach Go Not as Far as He Thinks | By Frank McLaughlin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-charlie-hustle-s-2d-chance.html | BASEBALL Charlie Hustles 2d Chance | By Ira Berkow | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-michael-is-taking-the-return-in-stride.html | BASEBALL Michael Is Taking the Return in Stride | By Jack Curry | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-pitchers-hope-for-breaks-and-slides-under-the-sun.html | BASEBALL Pitchers Hope for Breaks and Slides Under the Sun | By Joe Sexton | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/baseball-steinbrenner-is-back-with-his-old-pitches.html | BASEBALL Steinbrenner Is Back With His Old Pitches | By Richard Sandomir | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/college-basketball-heels-look-out-for-no-1-as-reese-eases-the-pain.html | COLLEGE BASKETBALL Heels Look Out for No 1 As Reese Eases the Pain | MALCOLM MORAN | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/college-basketball-redmen-focusing-on-last-2.html | COLLEGE BASKETBALL Redmen Focusing On Last 2 | By William C Rhoden | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/college-basketball-take-that-a-19-0-run-propels-hall.html | COLLEGE BASKETBALL Take That A 190 Run Propels Hall | By William N Wallace | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/golf-you-can-t-take-the-hackensack-out-of-this-guy.html | GOLF You Cant Take the Hackensack Out of This Guy | By Tom Friend | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/hockey-semak-and-the-devils-slam-door-on-senators.html | HOCKEY Semak and the Devils Slam Door on Senators | By Alex Yannis | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/horse-racing-eighteen-is-a-crowd-and-two-are-winners.html | HORSE RACING Eighteen Is a Crowd And Two Are Winners | By Joseph Durso | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/notebook-with-the-1993-athletics-introductions-are-the-order-of-the-day.html | NOTEBOOK With the 1993 Athletics Introductions Are the Order of the Day | By Murray Chass | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/on-pro-hockey-eagleson-stopped-in-fbi-net-blames-it-on-orr-s-shots.html | ON PRO HOCKEY Eagleson Stopped in FBI Net Blames It on Orrs Shots | By Joe Lapointe | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/outdoors-you-can-escape-to-the-outdoors-while-staying-inside.html | OUTDOORS You Can Escape to the Outdoors While Staying Inside | By Nelson Bryant | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-basketball-february-can-be-the-coolest-month.html | PRO BASKETBALL February Can Be the Coolest Month | By Clifton Brown | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-basketball-nowadays-nets-can-t-shoot-and-can-t-beat-anybody.html | PRO BASKETBALL Nowadays Nets Cant Shoot And Cant Beat Anybody | By Al Harvin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-football-335-await-the-signal-to-sign-elsewhere.html | PRO FOOTBALL 335 Await The Signal To Sign Elsewhere | By Gerald Eskenazi | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-football-attention-free-agents-sky-seems-to-be-limit-for-jets.html | PRO FOOTBALL Attention Free Agents Sky Seems to Be Limit for Jets | By Timothy W Smith | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/pro-football-say-goodbye-to-hostetler-and-say-hello-to-whom.html | PRO FOOTBALL Say Goodbye to Hostetler and Say Hello to Whom | By Frank Litsky | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-of-the-times-giants-will-keep-simms-let-hoss-go.html | Sports of The Times Giants Will Keep Simms Let Hoss Go | By Dave Anderson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/sports-of-the-times-mets-young-shrugs-at-streak.html | Sports of the Times Mets Young Shrugs At Streak | By George Vecsey | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/sports/track-field-support-runs-second-as-meet-at-garden-winds-up.html | TRACK  FIELD Support Runs Second as Meet at Garden Winds Up | By Filip Bondy | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/bridge-when-the-ludicrous-becomes-the-inspired.html | BRIDGE When the Ludicrous Becomes the Inspired | By Alan Truscott | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/camera-programs-that-teach-students-the-basics.html | CAMERA Programs That Teach Students the Basics | By John Durniak | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/chess-an-offbeat-play-is-nicely-repulsed.html | CHESS An Offbeat Play Is Nicely Repulsed | By Robert Byrne | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/coins-mementos-of-stress-in-the-1860-s-economy.html | COINS Mementos of Stress In the 1860s Economy | By Jed Stevenson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/cuttings-for-shrubs-god-is-in-the-pruning.html | CUTTINGS For Shrubs God Is in the Pruning | By Anne Raver | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/does-she-or-doesn-t-he.html | Does She Or Doesnt He | By Ann Powers | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-a-master-of-modern-hair.html | EGOS  IDS A Master Of Modern Hair | By Degen Pener | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-courting-a-monster-star-in-hopes-of-a-monster-film.html | EGOS  IDS Courting a Monster Star In Hopes of a Monster Film | By Degen Pener | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-fitness-gets-a-new-face.html | EGOS  IDS Fitness Gets a New Face | By Degen Pener | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-no-substitutions-for-her.html | EGOS  IDS No Substitutions for Her | By Degen Pener | TX 3-502-345 | 1993-03-08 |

| | | | | |
|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/foraging-where-nearly-10000-exotica-contend.html | FORAGING Where Nearly 10000 Exotica Contend | By Cara Greenberg | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/how-did-i-get-to-be-so-rich.html | How Did I Get to Be So Rich | By Roger Cohen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/out-there-tokyo-moose-hunting-in-japan.html | OUT THERE TOKYO MooseHunting in Japan | By James Sterngold | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/the-night-royal-at-last-3-2-1-smile.html | THE NIGHT Royal at Last 321 Smile | By Bob Morris | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/thing-the-rope.html | THING The Rope | By Rick Marin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/to-make-his-own-marc.html | To Make His Own Marc | By Dan Shaw | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/style/vows-cheryl-lee-terry-and-gerard-potier.html | VOWS Cheryl Lee Terry and Gerard Potier | By Lois Smith Brady | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/theater/sunday-view-opposites-attract-when-one-actor-shows-two-sides.html | SUNDAY VIEW Opposites Attract When One Actor Shows Two Sides | By David Richards | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/theater/theater-a-jaunty-jester-finds-a-new-voice-on-broadway.html | THEATER A Jaunty Jester Finds a New Voice on Broadway | By Bruce Weber | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/a-fabled-city-from-chinas-past.html | A Fabled City From Chinas Past | By Fergus M Bordewich | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/a-museum-about-things-comestible.html | A Museum About Things Comestible | By Israel Shenker | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/on-the-trail-of-the-pioneers-in-oregon.html | On the Trail of the Pioneers in Oregon | By Susan G Hauser | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/practical-traveler-airline-and-hotel-discounts-for-seniors.html | PRACTICAL TRAVELER Airline and Hotel Discounts for Seniors | By Betsy Wade | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/q-and-a-881993.html | Q and A | By Paul Freireich | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/taking-a-chance-on-cairo.html | Taking a Chance on Cairo | By Anne Bernays and Justin Kaplan | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/the-500-weekend-a-cultural-feast-in-washington.html | THE 500 WEEKEND A Cultural Feast in Washington | By Janet Piorko | TX 3-502-345 | 1993-03-08 |

| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/the-500-weekend-in-tireless-pursuit-of-key-west.html | THE 500 WEEKEND In Tireless Pursuit of Key West | By Sarah Ferrell | TX 3-502-345 | 1993-03-08 |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/the-500-weekend-montreal-follows-the-script.html | THE 500 WEEKENDMontreal Follows the Script | By Katherine Ashenburg | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-air-security-little-changed-in-frankfurt.html | TRAVEL ADVISORYAir Security Little Changed In Frankfurt | By Ferdinand Protzman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/travel-advisory-raid-poses-risks-at-angkor.html | TRAVEL ADVISORY Raid Poses Risks at Angkor | By Philip Shenon | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN Mexico City | By Tim Golden | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/where-the-trail-began-3-river-towns.html | Where the Trail Began 3 River Towns | By Mark Ciabattari | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/where-the-trail-began-3-river-towns.html | Where the Trail Began 3 River Towns | By Mark Ciabattari | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/travel/where-the-trail-began-3-river-towns.html | Where the Trail Began 3 River Towns | By Mark Ciabattari | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/around-new-england-main-street-faces-peril.html | Around New England Main Street Faces Peril | By Sara Rimer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/churchgoing-affects-office-ethics-but-few-are-truly-saints.html | Churchgoing Affects Office Ethics but Few Are Truly Saints | By Peter Steinfels | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/clinton-delays-naming-aids-czar.html | Clinton Delays Naming AIDS Czar | By Richard L Berke | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/colleges-luring-black-students-with-incentives.html | Colleges Luring Black Students With Incentives | By Fox Butterfield | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/congress-hears-the-public-and-moves-behind-clinton.html | Congress Hears the Public And Moves Behind Clinton | By David E Rosenbaum | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/corps-of-engineers-looking-warily-for-new-role.html | Corps of Engineers Looking Warily for New Role | By Jon Nordheimer | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/deadly-nuclear-waste-seems-to-have-leaked-in-washington-state.html | Deadly Nuclear Waste Seems to Have Leaked in Washington State | By Matthew L Wald | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/economic-pulse-florida-florida-is-acting-like-a-sunbelt-economy-again.html | ECONOMIC PULSE Florida Florida Is Acting Like a Sunbelt Economy Again | By Larry Rohter | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/fletcher-knebel-writer-81-dies-co-author-of-seven-days-in-may.html | Fletcher Knebel Writer 81 Dies CoAuthor of Seven Days in May | By Bruce Lambert | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/lawmaker-s-trial-is-entwined-with-racial-issues.html | Lawmakers Trial Is Entwined With Racial Issues | By Ronald Smothers | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/washington-has-an-oval-office-that-s-decidedly-not-square.html | Washington Has an Oval Office Thats Decidedly Not Square | By Karen de Witt | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/us/weather-disruption-to-last-a-while-data-show.html | Weather Disruption to Last a While Data Show | By William K Stevens | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/a-black-cemetery-takes-its-place-in-history.html | A Black Cemetery Takes Its Place in History | By David W Dunlap | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/conversations-clarissa-pinkola-estes-message-for-all-women-run-free-wild-like.html | ConversationsClarissa Pinkola Estes A Message for All Women Run Free and Wild Like the Wolf | By Dirk Johnson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-anti-american-riots-hunger-pangs-withdrawal-pains-still-violent.html | FEB 2127 AntiAmerican Riots From Hunger Pangs To Withdrawal Pains In StillViolent Somalia | By Diana Jean Schemo | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-hair-gone-heart-to-follow.html | FEB 2127 Hair Gone Heart to Follow | By Lawrence K Altman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-in-in-seoul-kim-vows-to-ride-tiger-to-reform-in-south-korea.html | FEB 2127 In in Seoul Kim Vows to Ride Tiger To Reform in South Korea | By James Sterngold | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-out-in-ottawa-mulroney-s-tough-love-goes-unrequited-in-canada.html | FEB 2127 Out in Ottawa Mulroneys Tough Love Goes Unrequited in Canada | By Clyde H Farnsworth | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-out-of-the-mountains.html | FEB 2127 Out of the Mountains | By Dirk Johnson | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-penny-wise-pentagon-defense-chief-casualty-retreat-profligacy.html | FEB 2127 PennyWise at the Pentagon Defense Chief a Casualty In Retreat From Profligacy | By Eric Schmitt | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/feb-21-27-the-middle-east-christopher-may-do-more-than-just-listen-well.html | FEB 2127 The Middle East Christopher May Do More Than Just Listen Well | By Elaine Sciolino | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/ideas-trends-rethinking-the-statistics-of-epidemic-breast-cancer.html | IDEAS  TRENDS Rethinking The Statistics Of Epidemic Breast Cancer | By Gina Kolata | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/ideas-trends-the-nation-s-library-for-a-fee-and-a-modem.html | IDEAS  TRENDS The Nations Library for a Fee and a Modem | By Karen de Witt | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/leading-the-us-into-the-balkans-on-tiptoes.html | Leading the US Into the Balkans on Tiptoes | By Thomas L Friedman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-nation-campaign-reform-an-idea-whose-time-drags-on.html | THE NATION Campaign Reform An Idea Whose Time Drags On | By Richard L Berke | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-nation-this-california-dream-is-all-about-auto-insurance.html | THE NATION This California Dream Is All About Auto Insurance | By Peter Passell | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-risky-allure-of-strategic-trade.html | The Risky Allure of Strategic Trade | By Sylvia Nasar | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-struggle-for-freedom-and-a-proper-burial.html | The Struggle for Freedom and a Proper Burial | By Annie Cronin | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-world-finally-someplace-fed-up-enough-to-stop-fighting.html | THE WORLD Finally Someplace Fed Up Enough To Stop Fighting | By Bill Keller | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/weekinreview/the-world-in-india-nationhood-rips-along-old-seams.html | THE WORLD In India Nationhood Rips Along Old Seams | By Edward A Gargan | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/beleaguered-bosnian-president-meets-with-gore.html | Beleaguered Bosnian President Meets With Gore | By David Binder | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/chinese-suffer-from-rising-pollution-as-byproduct-of-the-industrial-boom.html | Chinese Suffer From Rising Pollution As Byproduct of the Industrial Boom | By Sheryl Wudunn | TX 3-502-345 | 1993-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/comes-revolution-apt-26-special-report-moscow-privatization-yields-privacy.html | Comes the Revolution in Apt 26  A special report Moscow Privatization Yields Privacy and Problems | By Celestine Bohlen | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/cuts-set-off-a-fight-for-federal-broadcasting.html | Cuts Set Off a Fight for Federal Broadcasting | By Steven A Holmes | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/defense-aide-a-favorite-to-succeed-mulroney.html | Defense Aide a Favorite to Succeed Mulroney | By Clyde H Farnsworth | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/hunger-strike-declared-in-ivan-the-terrible-case.html | Hunger Strike Declared in Ivan the Terrible Case | By Clyde Haberman | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/illness-that-killed-63-in-france-is-traced-to-pork.html | Illness That Killed 63 in France Is Traced to Pork | By Alan Riding | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/is-it-britain-s-day-of-rising-anguish.html | IS IT BRITAINS DAY OF RISING ANGUISH | By William E Schmidt | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/kohl-in-japan-appeals-for-more-aid-for-russia.html | Kohl in Japan Appeals for More Aid for Russia | By Andrew Pollack | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/new-book-says-us-plotted-to-kill-top-nazi-scientist.html | New Book Says US Plotted To Kill Top Nazi Scientist | By William J Broad | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/plight-of-muslims-reported-to-ease-in-bosnia-area-set-for-us-airdrops.html | Plight of Muslims Reported to Ease In Bosnia Area Set for US Airdrops | By John F Burns | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/us-urges-nations-to-speed-growth.html | US URGES NATIONS TO SPEED GROWTH | By Richard Stevenson | TX 3-502-345 | 1993-03-08 |
| 1993-02-28 | https://www.nytimes.com/1993/02/28/world/white-south-african-party-seeks-black-maids-votes.html | White South African Party Seeks Black Maids Votes | By Bill Keller | TX 3-502-345 | 1993-03-08 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-music-rameau-s-wild-exclamations-punctuating-castor-et-pollux.html | ReviewMusic Rameaus Wild Exclamations Punctuating Castor et Pollux | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/obituaries/pat-nappi-olympic-coach-75.html | Pat Nappi Olympic Coach 75 | SYRACUSE Feb 28 | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-calling-all-yankee-fans-i-m-boss-and-i-m-baaack.html | BASEBALL Calling All Yankee Fans Im Boss and Im Baaack | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |

Page 11261 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-01 | https://www.nytimes.com/1993/03/01/theater/review-theater-long-ago-far-away-ragtime-s-flowering.html | ReviewTheater Long Ago Far Away Ragtimes Flowering | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-waiting-line-tenants-escorted-back-into-offices.html | CRISIS AT THE TWIN TOWERS The Waiting Line Tenants Escorted Back Into Offices | By Shawn G Kennedy | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-television-calling-this-family-dysfunctional-is-a-compliment.html | ReviewTelevision Calling This Family Dysfunctional Is a Compliment | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-music-surrealism-translated-into-mistaken-identity.html | ReviewMusic Surrealism Translated Into Mistaken Identity | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-dance-the-dancers-at-purchase-in-an-annual-spring-rite.html | ReviewDance The Dancers at Purchase In an Annual Spring Rite | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-aftershock-trying-to-relieve-trauma-and-stress.html | CRISIS AT THE TWIN TOWERS The Aftershock Trying to Relieve Trauma and Stress | By Barbara Presley Noble | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/books/books-of-the-times-battles-lost-in-a-war-that-is-far-from-over.html | Books of The Times Battles Lost in a War That Is Far From Over | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-rangers-receive-a-body-blow-as-messier-injures-ribs.html | HOCKEY Rangers Receive a Body Blow as Messier Injures Ribs | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/on-college-basketball-hurley-s-day-is-one-for-us-all.html | ON COLLEGE BASKETBALL Hurleys Day Is One for Us All | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/doubts-mar-pbs-film-of-black-army-unit.html | Doubts Mar PBS Film of Black Army Unit | By Richard Bernstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-for-a-game-stastny-fills-nicholls-void-nicely.html | HOCKEY For a Game Stastny Fills Nicholls Void Nicely | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/pro-football-reeves-will-talk-with-simms-then-pick-no-1-quarterback.html | PRO FOOTBALL Reeves Will Talk With Simms Then Pick No 1 Quarterback | FRANK LITSKY | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-pop-at-ice-cube-rap-concert-everyone-goes-to-a-party.html | ReviewPop At Ice Cube Rap Concert Everyone Goes to a Party | By Peter Watrous | TX 3-562-085 | 1993-05-03 |

| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/college-basketball-dehere-is-only-28-points-from-the-peak.html | COLLEGE BASKETBALL Dehere Is Only 28 Points From the Peak | By William N Wallace | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-puzzle-lack-definitive-claim-for-attack-baffles-officials.html | CRISIS AT THE TWIN TOWERS The Puzzle A Lack of Definitive Claim For Attack Baffles Officials | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/pro-basketball-dudley-takes-anger-out-on-knicks.html | PRO BASKETBALL Dudley Takes Anger Out On Knicks | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/cracow-philharmonic-as-an-orchestra-in-painful-transition.html | Cracow Philharmonic As an Orchestra In Painful Transition | By John Rockwell | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-dance-sitting-back-and-enjoying-what-can-t-be-understood.html | ReviewDance Sitting Back and Enjoying What Cant Be Understood | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/chronicle-013793.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/movies/lillian-gish-99-a-movie-star-since-movies-began-is-dead.html | Lillian Gish 99 a Movie Star Since Movies Began is Dead | By Albin Krebs | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/michael-f-adubato-58-ex-new-jersey-legislator.html | Michael F Adubato 58 ExNew Jersey Legislator | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/golf-tom-kite-1-hackensack-cc-0.html | GOLF Tom Kite 1 Hackensack CC 0 | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/on-pro-basketball-starks-s-voice-is-loud-but-can-t-carry-team.html | ON PRO BASKETBALL Starkss Voice Is Loud But Cant Carry Team | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/pro-football-white-has-a-home-what-he-wants-is-the-ball.html | PRO FOOTBALL White Has a Home What He Wants Is the Ball | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/bridge-611393.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-mets-have-a-headache-it-s-kent-s-right-shoulder.html | BASEBALL Mets Have a Headache Its Kents Right Shoulder | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-good-news-office-suppliers-see-silver-lining.html | CRISIS AT THE TWIN TOWERS The Good News Office Suppliers See Silver Lining | By Saul Hansell | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-businesses-plan-to-carry-on-after-explosion.html | CRISIS AT THE TWIN TOWERS Businesses Plan to Carry On After Explosion | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-building-repair-crews-struggling-revive-vital-systems.html | CRISIS AT THE TWIN TOWERS The Building Repair Crews Struggling To Revive Vital Systems | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-the-braves-can-brag-not-one-stiff-on-the-staff.html | BASEBALL The Braves Can Brag Not One Stiff on the Staff | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/hockey-hockey-s-red-hot-buffalo-wing-is-a-sharpshooter-from-siberia.html | HOCKEY Hockeys RedHot Buffalo Wing Is a Sharpshooter From Siberia | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/ruby-keeler-tap-dancing-actress-is-dead-at-82.html | Ruby Keeler TapDancing Actress Is Dead at 82 | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-explosion-officials-studying-bomb-clues-seek-several-for.html | CRISIS AT THE TWIN TOWERS The Explosion OFFICIALS STUDYING BOMB CLUES SEEK SEVERAL FOR QUESTIONING | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/pressure-mounts-to-keep-psychiatric-centers-open.html | Pressure Mounts to Keep Psychiatric Centers Open | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/horse-racing-losses-hurt-reputation-of-5-horses.html | HORSE RACING Losses Hurt Reputation Of 5 Horses | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/another-irish-parade-sequel.html | Another Irish Parade Sequel | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/metro-matters-renter-to-owner-ratio-shifts-and-with-it-the-political-climate.html | METRO MATTERS RentertoOwner Ratio Shifts and With It the Political Climate | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/sports-of-the-times-mcgirt-and-his-obstacles-one-savvy-boxer-one-sore-shoulder.html | Sports of The Times McGirt and His Obstacles One Savvy Boxer One Sore Shoulder | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/sports/baseball-today-s-forecast-hurricane-george.html | BASEBALL Todays Forecast Hurricane George | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/books/book-critics-honor-all-the-pretty-horses-in-fiction.html | Book Critics Honor All the Pretty Horses in Fiction | By Esther B Fein | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-director-port-authoritys-chief-takes-blast-personally.html | CRISIS AT THE TWIN TOWERS The Director Port Authoritys Chief Takes Blast Personally | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-twin-towers-garage-panel-warned-1985-vulnerability-center-s-parking.html | CRISIS AT THE TWIN TOWERS The Garage Panel Warned in 1985 of Vulnerability of Centers Parking to Bombing | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-merchants-dip-in-sales-is-expected.html | CRISIS AT THE TWIN TOWERS The Merchants Dip in Sales Is Expected | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/new-york-sets-rules-to-curb-auditors-zeal.html | New York Sets Rules to Curb Auditors Zeal | By Steven Prokesch | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/gambler-bets-drinks-loses-and-then-sues.html | Gambler Bets Drinks Loses and Then Sues | By Francis X Clines | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-television-a-thriving-black-neighborhood-in-1920-s-tulsa.html | ReviewTelevision A Thriving Black Neighborhood in 1920s Tulsa | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/crisis-at-the-twin-towers-the-commute-path-and-subway-service-is-being-restored.html | CRISIS AT THE TWIN TOWERS The Commute PATH and Subway Service Is Being Restored | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/arts/review-dance-contemplating-the-pebble-as-it-drops-into-water.html | ReviewDance Contemplating the Pebble as It Drops Into Water | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-01 | https://www.nytimes.com/1993/03/01/nyregion/chronicle-014593.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/north-ponders-a-senate-run-in-virginia.html | North Ponders a Senate Run in Virginia | By B Drummond Ayres Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/classical-music-in-review-852993.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/credit-markets-us-plans-no-big-borrowing-shift.html | CREDIT MARKETS US Plans No Big Borrowing Shift | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/theater/softening-the-blow-of-a-star-s-departure.html | Softening the Blow Of a Stars Departure | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/review-music-stripping-the-action-but-not-the-brio.html | ReviewMusic Stripping The Action But Not The Brio | By James R Oestreich | TX 3-562-085 | 1993-05-03 |

| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-cost-cutter-lifts-ax-over-gm-plants.html | COMPANY NEWS Cost Cutter Lifts Ax Over GM Plants | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/health-secretary-meets-with-makers-of-vaccine.html | Health Secretary Meets With Makers of Vaccine | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/classical-music-in-review-853793.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/media-business-advertising-twa-amtrak-emphasize-creature-comforts-not-prices.html | THE MEDIA BUSINESS ADVERTISING TWA and Amtrak emphasize creature comforts not prices | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/mother-in-girl-s-kidnapping-case-faces-legal-troubles-over-son.html | Mother in Girls Kidnapping Case Faces Legal Troubles Over Son | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/sports-of-the-times-the-big-man-basically-low-keys-it.html | Sports of The Times The Big Man Basically LowKeys It | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/moon-may-save-earth-from-chaotic-tilting-of-other-planets.html | Moon May Save Earth From Chaotic Tilting of Other Planets | By John Noble Wilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-maxwell-s-overseer-finds-profit-for-1991-was-inflated.html | THE MEDIA BUSINESS Maxwells Overseer Finds Profit for 1991 Was Inflated | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/20-years-later-iraqi-faces-trial-in-case-of-3-bombings-that-fizzled.html | 20 Years Later Iraqi Faces Trial in Case of 3 Bombings That Fizzled | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/the-doctor-s-world-treating-aspin-s-heart-condition.html | THE DOCTORS WORLD Treating Aspins Heart Condition | By Lawrence K Altman Md | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/a-legal-threshold-is-crossed-by-gay-couples-in-new-york.html | A Legal Threshold Is Crossed By Gay Couples in New York | By Jonathan P Hicks | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-pepsi-tries-new-diet-cola-abroad.html | COMPANY NEWS Pepsi Tries New Diet Cola Abroad | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/books/books-of-the-times-from-macho-mambo-world-to-a-softer-one-of-sisters.html | Books of The Times From Macho Mambo World to a Softer One of Sisters | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/style/chronicle-828693.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |

| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-basketball-knicks-sentence-3-hours-hard-labor-on-floor.html | PRO BASKETBALL Knicks Sentence 3 Hours Hard Labor on Floor | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-overview-inquiry-pressed-cause-blast-trade-center.html | CRISIS AT THE TWIN TOWERS The Overview INQUIRY IS PRESSED ON CAUSE OF BLAST AT TRADE CENTER | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/sex-trial-defense-objects-to-a-singing-summation.html | SexTrial Defense Objects To a Singing Summation | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/baseball-optimism-riding-on-kent-s-shoulder.html | BASEBALL Optimism Riding on Kents Shoulder | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-port-authority-complex-insurance-issues-aftermath-explosion.html | CRISIS AT THE TWIN TOWERS The Port Authority Complex Insurance Issues In Aftermath of Explosion | By Jon Nordheimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/usa-today-says-photograph-on-gangs-was-misleading.html | USA Today Says Photograph On Gangs Was Misleading | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-other-cities-every-hub-skyscraper-edgy-guards-endless-drills.html | CRISIS AT THE TWIN TOWERS Other Cities In Every Hub and Skyscraper Edgy Guards and Endless Drills | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/critic-s-notebook-playing-games-tv-s-cops-robbers-new-climate-cynicism.html | Critics Notebook Playing the Games of TVs Cops and Robbers in a New Climate of Cynicism | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/gay-group-plans-protest-on-irish-parade-route.html | Gay Group Plans Protest On Irish Parade Route | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/our-towns-grappling-with-fear-of-magnetic-fields.html | OUR TOWNS Grappling With Fear Of Magnetic Fields | By George Judson | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/fewer-stories-and-more-sky-on-upper-east-side.html | Fewer Stories and More Sky on Upper East Side | By David W Dunlap | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/restoring-an-ancient-landscape-an-innovative-plan-for-the-midwest.html | Restoring an Ancient Landscape An Innovative Plan for the Midwest | By William K Stevens | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-japan-rebuffs-us-and-cray-on-computer.html | COMPANY NEWS Japan Rebuffs US and Cray On Computer | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/baseball-just-like-that-it-s-monday-in-park-with-george.html | BASEBALL Just Like That Its Monday in Park With George | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/horse-racing-kentucky-derby-93-running-no-limping-louisville-gilded-time.html | HORSE RACING KENTUCKY DERBY 93 In the Running No Limping to Louisville Gilded Time Is Withdrawn | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-innovator-quits-kidder-to-head-a-new-venture.html | COMPANY NEWS Innovator Quits Kidder To Head a New Venture | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/tv-sports-irresistible-events-immovable-networks.html | TV SPORTS Irresistible Events Immovable Networks | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-repairs-damage-world-trade-center-called-limited.html | CRISIS AT THE TWIN TOWERS Repairs Damage to the World Trade Center Is Called Limited | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/on-baseball-the-bitter-memories-remain-for-winfield.html | ON BASEBALL The Bitter Memories Remain for Winfield | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/news/a-catalogue-user-turns-dealer.html | A Catalogue User Turns Dealer | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/guilty-of-fraud-try-using-too-frequent-flier-defense.html | Guilty of Fraud Try Using TooFrequentFlier Defense | By Alison Leigh Cowan | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-basketball-petrovic-s-fluency-goes-beyond-1-2-3.html | PRO BASKETBALL Petrovics Fluency Goes Beyond 123 | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/review-dance-a-reawakening-for-onegin.html | ReviewDance A Reawakening for Onegin | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/concern-over-post-s-mortgage-postpones-completion-of-sale.html | Concern Over Posts Mortgage Postpones Completion of Sale | By Arnold H Lubasch | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/style/by-design-shielding-the-sheer.html | By Design Shielding the Sheer | By Carrie Donovan | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/cyclicals-fall-as-dow-slips-15.40-to-3355.41.html | Cyclicals Fall as Dow Slips 1540 to 335541 | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/court-orders-confinement-of-drug-user.html | Court Orders Confinement Of Drug User | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |

| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-at-the-twin-towers-vignettes-going-back-to-work-or-then-again-maybe-not.html | CRISIS AT THE TWIN TOWERS Vignettes Going Back to Work or Then Again Maybe Not | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/recipients-named-for-the-polk-awards.html | Recipients Named For the Polk Awards | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/news/review-fashion-at-10-anne-klein-ii-has-an-edge.html | ReviewFashion At 10 Anne Klein II Has an Edge | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/teen-agers-called-shrewd-judges-of-risk.html | TeenAgers Called Shrewd Judges of Risk | By Daniel Goleman | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-advertising-addenda-cbs-ties-promotion-to-miller-draft-beer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS Ties Promotion To Miller Draft Beer | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/social-investment-programs-comparing-the-past-with-the-promised-payoff.html | Social Investment Programs Comparing the Past With the Promised Payoff | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/personal-computers-trackballs-a-range-of-choices.html | PERSONAL COMPUTERSTrackballs A Range Of Choices | By Joshua Mills | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/style/chronicle-826093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/classical-music-in-review-851093.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/college-basketball-no-names-from-queens-still-alive.html | COLLEGE BASKETBALL NoNames From Queens Still Alive | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-children-blast-trauma-lingers-but-mostly-for-parents.html | CRISIS AT THE TWIN TOWERS The Children Blast Trauma Lingers but Mostly for Parents | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/shootout-in-texas-after-gunfire-dies-down-questions-arise-on-newspaper-s-role.html | SHOOTOUT IN TEXAS After Gunfire Dies Down Questions Arise on Newspapers Role | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/style/chronicle-827893.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/states-have-problem-with-sin-revenue-there-s-less-sinning.html | States Have Problem With Sin Revenue Theres Less Sinning | By Jerry Gray | TX 3-562-085 | 1993-05-03 |

| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/bridge-430293.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/baseball-man-of-steel-and-plastic.html | BASEBALL Man of Steel and Plastic | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/crisis-twin-towers-relocation-displaced-brokers-find-cooperation-jungle.html | CRISIS AT THE TWIN TOWERS Relocation Displaced Brokers Find Cooperation in the Jungle | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/company-news-digital-to-show-new-pc-s-expanding-a-product-line.html | COMPANY NEWS Digital to Show New PCs Expanding a Product Line | By Glenn Rifkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-football-agents-and-players-group-huddle-on-free-agency.html | PRO FOOTBALL Agents and Players Group Huddle on Free Agency | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/miami-journal-dissenting-voice-fights-to-stay-on-air.html | Miami Journal Dissenting Voice Fights to Stay on Air | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/more-money-found-in-coffers-of-li-armored-car-company.html | More Money Found In Coffers Of LI Armored Car Company | By Jonathan Rabinovitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/district-bars-aids-curriculum.html | District Bars AIDS Curriculum | By Sam Dillon | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/q-a-584893.html | QA | By C Claiborne Ray | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-basketball-broken-wrist-sidelines-anderson-and-angers-nets.html | PRO BASKETBALL Broken Wrist Sidelines Anderson and Angers Nets | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/pro-football-no-matter-what-the-decision-hasty-is-in-win-win-situation.html | PRO FOOTBALL No Matter What the Decision Hasty Is in WinWin Situation | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/a-former-ballerina-breathes-life-into-a-youthful-bavarian-troupe.html | A Former Ballerina Breathes Life Into a Youthful Bavarian Troupe | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/mystery-surrounds-global-decline-of-flying-robin-size-predators.html | Mystery Surrounds Global Decline Of Flying RobinSize Predators | By Carol Kaesuk Yoon | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/when-an-accent-becomes-issue-immigrants-turn-speech-classes-reduce-sting-bias.html | When an Accent Becomes an Issue Immigrants Turn to Speech Classes to Reduce Sting of Bias | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/shootout-in-texas-bloody-sunday-s-roots-in-deep-religious-soil.html | SHOOTOUT IN TEXAS Bloody Sundays Roots In Deep Religious Soil | By Peter Applebome | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/suddenly-america-is-a-world-trade-center.html | Suddenly America Is a World Trade Center | By Mark D W Edington | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/review-television-the-impetus-for-havoc-in-apartheid-s-demise.html | ReviewTelevision The Impetus for Havoc in Apartheids Demise | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/peripherals-where-mice-fear-to-go.html | PERIPHERALS Where Mice Fear to Go | By L R Shannon | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/the-media-business-advertising-addenda-guerlain-beginning-an-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guerlain Beginning An Account Review | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/gop-struggles-to-unify-attack-on-clinton-plan.html | GOP Struggles To Unify Attack On Clinton Plan | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/nyregion/nassau-county-asks-to-truck-sludge-to-west-virginia.html | Nassau County Asks to Truck Sludge to West Virginia | By Jonathan Rabinovitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/arts/chess-427293.html | Chess | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/science/multiple-sclerosis-vaccine-shows-early-promise.html | Multiple Sclerosis Vaccine Shows Early Promise | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/sports/hockey-miami-anaheim-in-debut-next-fall.html | HOCKEY Miami Anaheim In Debut Next Fall | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/supreme-court-roundup-justices-decide-if-psychological-injury-needed-prove-sex.html | Supreme Court Roundup Justices to Decide if Psychological Injury Is Needed to Prove Sex Harassment | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/us/clinton-offers-tuition-aid-linked-to-national-service.html | Clinton Offers Tuition Aid Linked to National Service | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/new-york-car-theft-capital-of-the-world.html | New York Car Theft Capital of the World | By Lucy S Danziger | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/on-my-mind-the-alchemists-of-murder.html | On My Mind The Alchemists Of Murder | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/news/patterns-504093.html | Patterns | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-02 | https://www.nytimes.com/1993/03/02/business/market-place-investors-look-beyond-the-near-term-and-bid-up.html | Market PlaceInvestors look beyond the near term and bid up DaimlerBenz | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-02 | https://www.nytimes.com/1993/03/02/opinion/observer-fork-in-the-logic.html | Observer Fork In the Logic | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/business-technology-going-beyond-batteries-to-power-electric-cars.html | BUSINESS TECHNOLOGY Going Beyond Batteries to Power Electric Cars | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/dialogue-no-such-thing-as-free-radio.html | DIALOGUENo Such Thing as Free Radio | By Barry D Wood | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/a-lifeline-over-a-mountain-of-death.html | A Lifeline Over a Mountain of Death | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/hockey-turgeon-lifts-islanders-into-tie-for-4th.html | HOCKEY Turgeon Lifts Islanders Into Tie for 4th | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/enclave-in-bosnia-reported-to-fall-after-us-airdrop.html | ENCLAVE IN BOSNIA REPORTED TO FALL AFTER US AIRDROP | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-texaco-promotes-official-to-vice-chairman.html | COMPANY NEWS Texaco Promotes Official to Vice Chairman | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-the-investigation-after-frenzy-agents-turn-to-methodical-routine.html | THE TWIN TOWERS The Investigation After Frenzy Agents Turn To Methodical Routine | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-it-s-back-to-the-future-for-mets-johnson.html | BASEBALL Its Back to the Future for Mets Johnson | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/twin-towers-bomb-threats-delicate-art-deciding-when-scare-just-that.html | THE TWIN TOWERS Bomb Threats The Delicate Art of Deciding When a Scare Is Just That | By Lindsey Gruson | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/boxing-pound-for-pound-who-s-the-best.html | Boxing Pound for Pound Whos the Best | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/plain-and-simple-chinese-ingredients-in-mexican-wrappers.html | PLAIN AND SIMPLE Chinese Ingredients In Mexican Wrappers | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/layoffs-and-factory-closings-shaking-the-japanese-psyche.html | Layoffs and Factory Closings Shaking the Japanese Psyche | By David E Sanger | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/siege-in-texas-promise-of-the-millenium-has-long-driven-cults.html | SIEGE IN TEXAS Promise of the Millenium Has Long Driven Cults | By Peter Steinfels | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-cellular-telephone-industry-counts-11-million-customers.html | COMPANY NEWS Cellular Telephone Industry Counts 11 Million Customers | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/web-scandal-special-report-broad-bribery-investigation-ensnaring-elite-italy.html | Web of Scandal A special report Broad Bribery Investigation Is Ensnaring the Elite of Italy | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/cd-s-and-money-market-accounts-lower.html | CDs and Money Market Accounts Lower | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/un-authority-says-it-has-found-few-hanoi-soldiers-in-cambodia.html | UN Authority Says It Has Found Few Hanoi Soldiers in Cambodia | By Henry Kamm | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/hockey-after-a-long-two-months-lemieux-returns-with-style.html | HOCKEY After a Long Two Months Lemieux Returns With Style | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-nets-shatter-backboard-but-find-bulls-tougher.html | PRO BASKETBALL Nets Shatter Backboard but Find Bulls Tougher | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-the-cleanup-repair-and-investigation-dual-tasks-in-conflict.html | THE TWIN TOWERS The Cleanup Repair and Investigation Dual Tasks in Conflict | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-football-what-s-white-worth-eagles-to-fight-it-out.html | PRO FOOTBALL Whats White Worth Eagles to Fight It Out | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-day-2-a-time-for-quiet-discussion.html | BASEBALL Day 2 A Time For Quiet Discussion | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/citrus-glut-leaves-growers-gloomy.html | Citrus Glut Leaves Growers Gloomy | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/defectors-stall-bid-to-repeal-weapons-ban.html | Defectors Stall Bid to Repeal Weapons Ban | By Wayne King | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/russia-declares-it-plans-to-join-bosnia-airdrop.html | Russia Declares It Plans to Join Bosnia Airdrop | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/neediest-cases-drive-ends-with-surge.html | Neediest Cases Drive Ends With Surge | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |

| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/messiah-fond-of-bible-rock-and-women.html | Messiah Fond of Bible Rock and Women | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/60-minute-gourmet-128293.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/on-pro-basketball-front-office-to-blame-for-nets-instability.html | ON PRO BASKETBALL Front Office to Blame For Nets Instability | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/siege-in-texas-standoff-in-texas-goes-on-after-cult-chief-s-broadcast.html | SIEGE IN TEXAS Standoff in Texas Goes On After Cult Chiefs Broadcast | By Don Terry | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/the-pop-life-nbc-drops-rapper-and-he-recants.html | The Pop Life NBC Drops Rapper and He Recants | By Sheila Rule | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/review-music-casting-a-new-mold-for-the-philadelphia.html | ReviewMusic Casting a New Mold For the Philadelphia | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/ex-legislator-joins-governor-race-in-trenton.html | ExLegislator Joins Governor Race in Trenton | By Wayne King | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-starks-is-fined-but-isn-t-banned.html | PRO BASKETBALL Starks Is Fined But Isnt Banned | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-opening-of-towers-unlikely-to-occur-until-next-month.html | THE TWIN TOWERS OPENING OF TOWERS UNLIKELY TO OCCUR UNTIL NEXT MONTH | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/chronicle-338293.html | CHRONICLE | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/books/books-of-the-times-where-terror-is-total-betrayal-has-many-facets.html | Books of The Times Where Terror Is Total Betrayal Has Many Facets | By Herbert Mitgang | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-nutrition-campaign-draws-a-complaint.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nutrition Campaign Draws a Complaint | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/court-backs-minority-voting-districts.html | Court Backs Minority Voting Districts | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/senators-hear-retirees-whose-health-benefits-were-cut.html | Senators Hear Retirees Whose Health Benefits Were Cut | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/police-kill-doctor-and-inquiry-begins.html | Police Kill Doctor and Inquiry Begins | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-03 | https://www.nytimes.com/1993/03/03/education/national-service-ideal-vs-reality.html | National Service Ideal vs Reality | By Susan Chira | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/the-nonstick-kitchenware-trick.html | The Nonstick Kitchenware Trick | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/food-notes-079093.html | FOOD NOTES | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/public-private-threshold-of-pain.html | Public  Private Threshold of Pain | By Anna Quindlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/carter-brown-to-ovation-new-arts-cable-network.html | Carter Brown to Ovation New Arts Cable Network | By Carol Vogel | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-disaster-relief-recovery-aid-is-offered-but-not-all-may-qualify.html | THE TWIN TOWERS Disaster Relief Recovery Aid Is Offered But Not All May Qualify | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/bridge-487593.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-rjr-to-issue-1.5-billion-in-new-stock.html | COMPANY NEWS RJR to Issue 15 Billion In New Stock | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/eating-well-agriculture-dept-policy-blamed-for-tainted-food.html | EATING WELL Agriculture Dept Policy Blamed for Tainted Food | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/news/parents-face-questions-on-vaccinating-infants-for-hepatitis-b.html | Parents Face Questions on Vaccinating Infants for Hepatitis B | By Elisabeth Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/2-key-reports-show-economy-losing-momentum.html | 2 Key Reports Show Economy Losing Momentum | By Robert D Hershey Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/market-place-rayonier-timberland-lp-offers-a-dividend-play-that-isn-t.html | Market Place Rayonier Timberland LP offers a dividend play that isnt | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/movies/review-film-a-humane-story-of-lost-children.html | ReviewFilm A Humane Story of Lost Children | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/arts/review-television-night-of-stars-on-different-channels.html | ReviewTelevision Night of Stars on Different Channels | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/siege-in-texas-agents-advice-attack-on-a-sunday.html | SIEGE IN TEXAS Agents Advice Attack on a Sunday | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/tennis-reneberg-upsets-edberg-and-builds-confidence.html | TENNIS Reneberg Upsets Edberg And Builds Confidence | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/what-no-food-fights-thats-etiquette.html | What No Food Fights Thats Etiquette | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/burglars-take-islamic-art-from-a-manhattan-gallery.html | Burglars Take Islamic Art From a Manhattan Gallery | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-morgan-stanley-changing-its-leadership.html | COMPANY NEWS Morgan Stanley Changing Its Leadership | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/education/traditionalist-scholars-plan-to-rate-liberal-arts-colleges.html | Traditionalist Scholars Plan To Rate Liberal Arts Colleges | By Anthony Depalma | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/real-estate-philadelphia-s-new-convention-center-draws-hotel-chains-interest.html | Real Estate Philadelphias new convention center draws hotel chains interest | By David J Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/court-is-asked-to-back-haitians-return.html | Court Is Asked to Back Haitians Return | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/nbc-news-chief-stepping-down-amid-troubles.html | NBC News Chief Stepping Down Amid Troubles | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/style/creative-chef-given-3-stars-by-michelin.html | Creative Chef Given 3 Stars By Michelin | PARIS March 2 | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/perot-continues-his-campaign-on-capitol-hill.html | Perot Continues His Campaign On Capitol Hill | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/escobar-says-he-ll-surrender-if-us-protects-family.html | Escobar Says Hell Surrender if US Protects Family | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/2-israelis-urge-consideration-of-gaza-pullout.html | 2 Israelis Urge Consideration of Gaza Pullout | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/prof-philip-klein-83-historian-who-wrote-on-james-buchanan.html | Prof Philip Klein 83 Historian Who Wrote on James Buchanan | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/russia-leaders-said-to-have-exaggerated-inflation.html | Russia Leaders Said to Have Exaggerated Inflation | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/at-the-un-hopes-fade-for-an-early-cease-fire.html | At the UN Hopes Fade For an Early CeaseFire | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/gop-serves-clinton-familiar-doubts.html | GOP Serves Clinton Familiar Doubts | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/obituaries/franco-brusati-italian-director-of-movies-and-plays-dies-at-66.html | Franco Brusati Italian Director Of Movies and Plays Dies at 66 | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/alabama-releases-man-held-on-death-row-for-six-years.html | Alabama Releases Man Held On Death Row for Six Years | By Peter Applebome | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-movie-promotion-to-soar-into-space.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Movie Promotion To Soar Into Space | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/albany-at-odds-over-revenue-figures.html | Albany at Odds Over Revenue Figures | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/in-barrage-of-ads-stein-strives-for-surge-in-polls.html | In Barrage of Ads Stein Strives for Surge in Polls | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/defining-suburban-borders-global-village-fight-for-soul-fairfield-county-turns.html | Defining the Suburban Borders of the Global Village A Fight for the Soul of Fairfield County Turns on Whats on the Cable Television Dial | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/at-the-gym-with-bill-irwin-just-clowning-around-with-intellect.html | AT THE GYM WITH  Bill Irwin Just Clowning Around With Intellect | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/the-media-business-advertising-addenda-accounts-336693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-three-way-pact-for-fiber-test.html | COMPANY NEWS ThreeWay Pact for Fiber Test | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/company-news-allied-signal-has-new-converter.html | COMPANY NEWS Allied Signal Has New Converter | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |

| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/chronicle-339093.html | CHRONICLE | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/movies/with-falling-down-director-savors-a-new-success.html | With Falling Down Director Savors A New Success | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/12-charged-with-stealing-10-million.html | 12 Charged With Stealing 10 Million | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/wine-talk-102993.html | Wine Talk | By Frank J Prial | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/with-a-few-tricks-viola-the-low-fat-kitchen.html | With A Few Tricks Viola The LowFat Kitchen | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/media-business-advertising-watch-two-new-ads-note-similarities-just-try.html | THE MEDIA BUSINESS  ADVERTISING Watch two new ads Note similarities Just try to understand them | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/credit-markets-no-letup-in-new-municipal-issues.html | CREDIT MARKETS No Letup in New Municipal Issues | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/late-rally-sends-dow-up-by-45.12.html | Late Rally Sends Dow Up by 4512 | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/books/book-notes-532593.html | Book Notes | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/dialogue-id-hate-to-see-them-go.html | DIALOGUEId Hate To See Them Go | By Czeslaw Milosz | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/with-full-agenda-fdic-is-shorthanded.html | With Full Agenda FDIC Is Shorthanded | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/sports-of-the-times-hard-fouls-how-about-hard-time.html | Sports of The Times Hard Fouls How About Hard Time | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/style/buy-fish-in-chinatown-only-if-you-want-choice-and-savings.html | Buy Fish in Chinatown Only if You Want Choice and Savings | By Mark Bittman | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/about-new-york-sociological-musings-on-some-women-s-search-for-fellowship.html | ABOUT NEW YORK Sociological Musings on Some Womens Search for Fellowship | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/board-fails-to-charge-principal.html | Board Fails To Charge Principal | By Josh Barbanel | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/a-plant-too-big-for-germany-to-close.html | A Plant Too Big for Germany to Close | By Roger Cohen | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/pro-basketball-ewing-gets-knicks-offense-humming.html | PRO BASKETBALL Ewing Gets Knicks Offense Humming | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/dublin-journal-on-the-kingmaker-s-agenda-ulster-looms-large.html | Dublin Journal On the Kingmakers Agenda Ulster Looms Large | By James F Clarity | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/for-schwarzenegger-a-defusing.html | For Schwarzenegger a Defusing | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/us/personal-health-009093.html | Personal Health | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/garden/metropolitan-diary-096093.html | Metropolitan Diary | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/the-twin-towers-funerals-survivors-remember-the-victims-of-randomness.html | THE TWIN TOWERS Funerals Survivors Remember the Victims of Randomness | By Douglas Martin | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/opinion/the-immunity-myth.html | The Immunity Myth | By Robin Marantz Henig | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/sports/baseball-motivation-upon-arrival-for-henderson.html | BASEBALL Motivation Upon Arrival for Henderson | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/nyregion/chronicle-340493.html | CHRONICLE | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/business-technology-radio-frequencies-bill-advances.html | BUSINESS TECHNOLOGY RadioFrequencies Bill Advances | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/world/us-envoy-to-somalia-says-american-mission-has-been-achieved.html | US Envoy to Somalia Says American Mission Has Been Achieved | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-03 | https://www.nytimes.com/1993/03/03/business/food-and-design-magazines-are-bought-by-conde-nast.html | Food and Design Magazines Are Bought by Conde Nast | By Deirdre Carmody | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/northeast-leads-other-regions-of-us-in-home-foreclosures.html | Northeast Leads Other Regions of US in Home Foreclosures | By Kirk Johnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-vehicle-sales-rise-9-but-annual-rate-dips.html | COMPANY NEWS Vehicle Sales Rise 9 But Annual Rate Dips | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-ballet-bavarian-troupe-tilting-at-spanish-windmills.html | ReviewBallet Bavarian Troupe Tilting At Spanish Windmills | By Jack Anderson | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/theater/an-uneasy-broadway-battles-a-case-of-the-spring-yawns.html | An Uneasy Broadway Battles a Case of the Spring Yawns | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/pop-and-jazz-in-review-280293.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/where-fire-raged-architecture-blooms.html | Where Fire Raged Architecture Blooms | By Trip Gabriel | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-and-you-hate-doing-the-wash.html | CURRENTS And You Hate Doing the Wash | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/un-boycott-has-belgrade-angry-at-us.html | UN Boycott Has Belgrade Angry at US | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/hockey-rangers-missing-messier-also-miss-a-victory.html | HOCKEY Rangers Missing Messier Also Miss a Victory | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/turning-the-desktop-pc-into-a-talk-radio-medium.html | Turning the Desktop PC Into a Talk Radio Medium | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/in-a-victory-for-clinton-the-senate-votes-to-extend-jobless-benefits.html | In a Victory for Clinton the Senate Votes to Extend Jobless Benefits | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/police-commissioner-to-march-in-irish-parade.html | Police Commissioner to March in Irish Parade | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/defense-may-see-evidence-found-in-katie-beers-case.html | Defense May See Evidence Found in Katie Beers Case | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/spring-training-report.html | Spring Training Report | By Robert Mcg Thomas Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-in-the-balkans-policy-s-limits-in-bosnia.html | CONFLICT IN THE BALKANS Policys Limits in Bosnia | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-music-sacre-du-printemps-at-80-thunders-with-youth.html | ReviewMusic Sacre du Printemps at 80 Thunders With Youth | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/pop-and-jazz-in-review-281093.html | Pop and Jazz in Review | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/conservative-foe-challenges-giuliani.html | Conservative Foe Challenges Giuliani | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/cuomo-proposes-increasing-the-salaries-of-judges.html | Cuomo Proposes Increasing the Salaries of Judges | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/ama-is-softening-stand-on-changes-in-health-system.html | AMA IS SOFTENING STAND ON CHANGES IN HEALTH SYSTEM | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/bridge-906293.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/hockey-devils-start-slowly-then-it-s-a-runaway.html | HOCKEY Devils Start Slowly Then Its a Runaway | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/macchiarola-to-lead-panel-on-chancellor.html | Macchiarola To Lead Panel On Chancellor | By Josh Barbanel | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/in-philadelphia-a-scottish-spring.html | In Philadelphia A Scottish Spring | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-nationsbank-lending-plan.html | COMPANY NEWSNationsbank Lending Plan | By Jerry Schwartz | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/authorities-plan-to-wait-for-end-of-cult-standoff.html | Authorities Plan To Wait for End Of Cult Standoff | By Don Terry | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/scientists-find-long-sought-gene-that-causes-lou-gehrig-s-disease.html | Scientists Find LongSought Gene That Causes Lou Gehrigs Disease | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-can-tartabull-carry-weight-of-a-smile.html | BASEBALL Can Tartabull Carry Weight of a Smile | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-choice-of-commissioner-moves-to-back-burner.html | BASEBALL Choice of Commissioner Moves to Back Burner | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/the-media-business-advertising-addenda-peter-rogers-to-close-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peter Rogers To Close Agency | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/pemex-mexico-s-hesitant-oil-giant.html | Pemex Mexicos Hesitant Oil Giant | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/jaruzelski-is-now-sorry-he-ordered-martial-law.html | Jaruzelski Is Now Sorry He Ordered Martial Law | By John Darnton | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/on-the-set-with-arnold-schwarzenegger-big-guy-big-star-big-deal-baby.html | ON THE SET WITH  Arnold Schwarzenegger Big Guy Big Star Big Deal Baby | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/dow-gains-3.51-points-to-3404.04.html | Dow Gains 351 Points To 340404 | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-dance-feld-opens-season-with-show-of-stamina.html | ReviewDance Feld Opens Season With Show of Stamina | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/bronx-board-is-removed-in-rape-case.html | Bronx Board Is Removed in Rape Case | By Sam Dillon | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/reworking-products-ingeniously.html | Reworking Products Ingeniously | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/clinton-who-opposed-soft-money-got-plenty.html | Clinton Who Opposed Soft Money Got Plenty | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/credit-markets-bond-rates-fall-again-to-lows.html | CREDIT MARKETS Bond Rates Fall Again To Lows | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/new-york-trial-postponed-for-clifford-in-bcci-case.html | New York Trial Postponed For Clifford in BCCI Case | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-port-authority-is-unaffected-in-bond-sale.html | THE TWIN TOWERS Port Authority Is Unaffected In Bond Sale | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/college-basketball-seton-hall-clinches-piece-of-the-crown.html | COLLEGE BASKETBALL Seton Hall Clinches Piece Of the Crown | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/boxing-notebook-2-managers-could-learn-from-fighters.html | BOXING NOTEBOOK 2 Managers Could Learn From Fighters | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/old-drug-allies-terrorizing-escobar.html | Old Drug Allies Terrorizing Escobar | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/the-media-business-advertising-addenda-creative-shuffle-at-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Shuffle At Lowe Partners | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/flintstones-and-programs-like-it-aren-t-educational-fcc-says.html | Flintstones and Programs Like It Arent Educational FCC Says | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/william-bohus-57-witness-for-warmus-and-glove-executive.html | William Bohus 57 Witness for Warmus And Glove Executive | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/korean-populist-withdraws-charges.html | Korean Populist Withdraws Charges | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-mazda-ends-idea-of-a-ford-pact-for-europe.html | COMPANY NEWS Mazda Ends Idea of a Ford Pact for Europe | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/tennis-rosset-shows-agassi-a-3-set-early-exit.html | Tennis Rosset Shows Agassi a 3Set Early Exit | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-not-just-scratching-veneer-s-surface.html | CURRENTS Not Just Scratching Veneers Surface | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-a-wordsmith-with-a-touch-of-barnum.html | BASEBALL A Wordsmith With a Touch of Barnum | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-merchants-ask-for-aid-to-regain-trade.html | THE TWIN TOWERS Merchants Ask for Aid to Regain Trade | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-pop-a-man-belonging-to-his-fans.html | ReviewPop A Man Belonging To His Fans | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/saved-from-extinction-agency-faces-new-peril.html | Saved From Extinction Agency Faces New Peril | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/albert-sabin-polio-researcher-86-dies.html | Albert Sabin Polio Researcher 86 Dies | By Harold M Schmeck Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/high-court-limits-conduct-of-advisers-to-rico-claims.html | High Court Limits Conduct Of Advisers to RICO Claims | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/luis-kutner-lawyer-who-fought-for-human-rights-is-dead-at-84.html | Luis Kutner Lawyer Who Fought For Human Rights Is Dead at 84 | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-pop-first-things-first-in-90-s-style-protests.html | ReviewPop First Things First in 90s Style Protests | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/hark-mellifl-ous-viols-play.html | Hark Melliflous Viols Play | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/thats-not-a-horse-thats-a-cheval-mirror.html | Thats Not a Horse Thats a Cheval Mirror | By Michael Varese | TX 3-562-085 | 1993-05-03 |

| 1993-03-04 | https://www.nytimes.com/1993/03/04/movies/home-video-058393.html | Home Video | By Peter M Nichols | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-celebrating-an-unavoidable-art.html | CURRENTS Celebrating an Unavoidable Art | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-these-lights-just-string-you-along.html | CURRENTS These Lights Just String You Along | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-balkans-waiting-gorazde-hope-rises-but-rations-fall-one-slice-bread-day.html | CONFLICT IN THE BALKANS Waiting in Gorazde Hope Rises but Rations Fall to One Slice of Bread a Day | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/consumer-rates-money-fund-yields-mixed-as-assets-shrink-for-week.html | CONSUMER RATES Money Fund Yields Mixed As Assets Shrink for Week | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/sec-adds-post-to-lawsuit-against-hoffenberg.html | SEC Adds Post to Lawsuit Against Hoffenberg | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/the-twin-towers-explosion-may-yield-new-building-codes.html | THE TWIN TOWERS Explosion May Yield New Building Codes | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/florida-approves-measure-on-right-to-breast-feed-in-public.html | Florida Approves Measure on Right to BreastFeed in Public | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/pop-and-jazz-in-review-282993.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-jazz-marcus-roberts-s-piano-dissection-and-renewal.html | ReviewJazz Marcus Robertss Piano Dissection and Renewal | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/san-salvador-journal-as-workplace-buddies-wartime-foes-forge-peace.html | San Salvador Journal As Workplace Buddies Wartime Foes Forge Peace | By Shirley Christian | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/books/books-of-the-times-of-a-roth-within-a-roth-within-a-roth.html | Books of The Times Of a Roth Within a Roth Within a Roth | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/airbus-s-latest-flies-into-the-storm.html | Airbuss Latest Flies Into the Storm | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-music-the-chilingirian-quartet.html | ReviewMusic The Chilingirian Quartet | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/movies/review-film-8-hour-nomadic-trip-in-mongolia.html | ReviewFilm 8Hour Nomadic Trip in Mongolia | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/pro-football-reggie-white-s-tour-plans-stop-on-jets-pad.html | PRO FOOTBALL Reggie Whites Tour Plans Stop on Jets Pad | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/prosecution-is-complete-in-sex-case.html | Prosecution Is Complete In Sex Case | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/sports-of-the-times-the-meaning-of-the-boss-is-back.html | Sports of The Times The Meaning Of the Boss Is Back | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/pension-fund-sues-sec.html | Pension Fund Sues SEC | By Barbara Presley Noble | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/golf-for-kite-success-is-finally-knocking.html | GOLF For Kite Success Is Finally Knocking | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/rape-incest-case-in-ireland-provokes-furor.html | RapeIncest Case in Ireland Provokes Furor | By James F Clarity | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-in-the-balkans-bosnian-muslims-fleeing-villages-under-shellfire.html | CONFLICT IN THE BALKANS BOSNIAN MUSLIMS FLEEING VILLAGES UNDER SHELLFIRE | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/conflict-in-the-balkans-un-report-sees-massacre-by-serbs.html | CONFLICT IN THE BALKANS UN Report Sees Massacre by Serbs | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/us-upset-with-japan-on-chip-pact.html | US Upset With Japan On Chip Pact | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-leading-bomb-specialists-sift-explosion-aftermath.html | THE TWIN TOWERS Leading Bomb Specialists Sift Explosion Aftermath | By Joseph B Treaster | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/economic-scene-a-btu-tax-would-do-the-job-but-there-are-still-some-problems.html | Economic Scene A BTU tax would do the job but there are still some problems | By Peter Passell | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/7-percent-pentagon-solution.html | 7 Percent Pentagon Solution | By Jerome Wiesner and Kosta Tsipis | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/hatch-act-overhaul-advances.html | Hatch Act Overhaul Advances | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/news/review-television-dear-camcorder-diary-memoirs-from-all-over.html | ReviewTelevision Dear Camcorder Diary Memoirs From All Over | By Walter Goodman | TX 3-562-085 | 1993-05-03 |

| 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/new-barbarians.html | New Barbarians | By Robert Stone | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/chronicle-237393.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/pro-basketball-smith-helps-riley-get-off-hook.html | PRO BASKETBALL Smith Helps Riley Get Off Hook | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/essay-the-tax-and-cut-movement.html | Essay The TaxAndCut Movement | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/baseball-jobless-dick-williams-talks-to-steinbrenner.html | BASEBALL Jobless Dick Williams Talks to Steinbrenner | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/the-media-business-advertising-addenda-accounts-289693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/opinion/foreign-affairs-assad-s-surprise.html | Foreign Affairs Assads Surprise | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/world/germans-sentence-anti-foreign-rioter-to-2-12-years.html | Germans Sentence AntiForeign Rioter to 2 12 Years | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/connecticut-cable-company-is-refusing-to-pay-tv-stations.html | Connecticut Cable Company Is Refusing to Pay TV Stations | By George Judson | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/selfcentered-with-gadgets.html | SelfCentered With Gadgets | By Joyce Stewart | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/media-business-advertising-epistemological-approach-that-elusive-marketing.html | THE MEDIA BUSINESS  ADVERTISING An epistemological approach to that elusive marketing phenomenon known as dry beer | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/chronicle-236593.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/tough-job-done-nbc-is-looking-ahead.html | Tough Job Done NBC Is Looking Ahead | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-3-potential-tenants-reconsidering-move-to-the-trade-center.html | THE TWIN TOWERS 3 Potential Tenants Reconsidering Move To the Trade Center | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/if-you-re-shopping-for-a-crib-take-along-a-few-lullabies.html | If Youre Shopping for a Crib Take Along a Few Lullabies | By Janet Elder | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/olympics-new-negative-for-johnson-drug-test-is-positive.html | OLYMPICS New Negative For Johnson Drug Test Is Positive | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-photos-show-bomb-s-heat-and-force.html | THE TWIN TOWERS Photos Show Bombs Heat And Force | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/dr-judah-zizmor-83-a-pioneer-in-head-and-neck-radiology-dies.html | Dr Judah Zizmor 83 a Pioneer In Head and Neck Radiology Dies | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/pro-basketball-unhealthy-specter-for-ailing-nets.html | PRO BASKETBALL Unhealthy Specter for Ailing Nets | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/sports/skiing-geronimo-slopes-are-deceptive-at-any-gradient.html | SKIING Geronimo Slopes Are Deceptive at Any Gradient | By Janet Nelson | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/garden/currents-maybe-the-jungle-is-more-civilized.html | CURRENTS Maybe the Jungle Is More Civilized | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-a-top-post-is-filled-at-drug-maker.html | COMPANY NEWS A Top Post Is Filled at Drug Maker | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/market-place-in-a-long-shot-an-indictment-actually-benefits-a-gaming-stock.html | Market Place In a long shot an indictment actually benefits a gaming stock | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/reviews-music-from-two-american-composers.html | ReviewsMusic From Two American Composers | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/out-of-sight-out-of-mind-suburbs-hidden-homeless.html | Out of Sight Out of Mind Suburbs Hidden Homeless | By Melinda Henneberger | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/business/company-news-despite-hurricane-andrew-prudential-reports-92-gain.html | COMPANY NEWS Despite Hurricane Andrew Prudential Reports 92 Gain | By Jan M Rosen | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/nyregion/the-twin-towers-unit-is-oldest-and-largest.html | THE TWIN TOWERS Unit Is Oldest and Largest | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-04 | https://www.nytimes.com/1993/03/04/arts/review-blues-longtime-pianists-with-a-firm-grip-on-the-past.html | ReviewBlues Longtime Pianists With a Firm Grip on the Past | By Jon Pareles | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-04 | https://www.nytimes.com/1993/03/04/us/passage-of-health-care-bill-seen-as-unlikely-this-year.html | Passage of HealthCare Bill Seen as Unlikely This Year | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/boxing-mcgirt-jab-stings-but-how-about-left-hook.html | BOXING McGirt Jab Stings but How About Left Hook | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-crime-comedy-and-of-course-love.html | ReviewFilm Crime Comedy and of Course Love | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-2-executives-indicted-in-trade-secret-theft.html | COMPANY NEWS 2 Executives Indicted In TradeSecret Theft | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-sect-suspect-bombing-linked-sect-with-violent-voice.html | THE TWIN TOWERS The Sect Suspect in Bombing Is Linked To Sect With a Violent Voice | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/horse-racing-notebook-a-little-gulfstream-race-is-now-big.html | HORSE RACING NOTEBOOK A Little Gulfstream Race Is Now Big | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/basketball-the-nets-keep-o-neal-at-bay.html | BASKETBALL The Nets Keep ONeal at Bay | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/poll-finds-an-even-split-on-homosexuality-s-cause.html | Poll Finds an Even Split on Homosexualitys Cause | By Jeffrey Schmalz | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-role-models-for-the-ghetto.html | ReviewFilm Role Models for the Ghetto | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/on-my-mind-hindus-against-hindus.html | On My Mind Hindus Against Hindus | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/abroad-at-home-on-bended-knee.html | Abroad at Home On Bended Knee | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-ketchum-sets-up-media-buying-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Sets Up Media Buying Unit | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/attention-the-boss-is-yesteryear-s-news.html | Attention The Boss Is Yesteryears News | By Robert Lipsyte | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/us-opposes-court-interference-in-gay-troop-ban.html | US Opposes Court Interference in Gay Troop Ban | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/art-in-review-697893.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/jury-gets-case-against-4-men-in-glen-ridge.html | Jury Gets Case Against 4 Men In Glen Ridge | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/us-hints-plea-bargain-is-possible-for-wachtler.html | US Hints Plea Bargain Is Possible for Wachtler | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/pepsi-plans-750-million-for-mexican-expansion.html | Pepsi Plans 750 Million For Mexican Expansion | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/art-in-review-348093.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/hockey-the-rangers-are-happy-to-see-lemieux-for-once.html | HOCKEY The Rangers Are Happy To See Lemieux for Once | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/media-business-advertising-business-station-does-battle-for-hearts-ears-new-york.html | THE MEDIA BUSINESS ADVERTISING Businessnews station does battle for hearts and ears of New York | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/sounds-around-town-628593.html | Sounds Around Town | By John S Wilson | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-overview-jersey-city-man-charged-bombing-trade-center-after-rented.html | THE TWIN TOWERS The Overview JERSEY CITY MAN IS CHARGED IN BOMBING OF TRADE CENTER AFTER RENTED VAN IS TRACED | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/in-israeli-s-unusually-brutal-death-usual-lessons.html | In Israelis Unusually Brutal Death Usual Lessons | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-accounts-607293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/salomon-says-it-lost-250-million-in-trading.html | Salomon Says It Lost 250 Million in Trading | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-boeing-sees-plane-orders-increasing.html | COMPANY NEWS Boeing Sees Plane Orders Increasing | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-sending-up-both-blacks-and-whites.html | ReviewFilm Sending Up Both Blacks and Whites | By Vincent Canby | TX 3-562-085 | 1993-05-03 |

| 1993-03-05 | https://www.nytimes.com/1993/03/05/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/books/books-of-the-times-how-do-you-fight-the-mob-get-a-lawyer.html | BOOKS OF THE TIMES How Do You Fight the Mob Get a Lawyer | By Christopher LehmannHaupt the Client By John Grisham 422 Pages Doubleday 2350 the Opening of John GrishamS Latest Legal Thriller the Client Is Irresistible ElevenYearOld Mark Sway Is Leading His 8YearOld Brother Ricky Into the Woods Near Their TrailerPark Home In Memphis Tenn To Give Him His First Cigarette While the Boys Are Lighting Up Behind Some Bushes A Long Black Shiny Lincoln Comes Rolling Up A Dirt Road Close By and Pulls To A Stop A Chubby Man In A Black Suit Climbs Out Removes A Water Hose From the Trunk Attaches One End To the Exhaust Pipe Slides the Other End Through the Partly Open Left Rear Window Climbs Back Into the Car and Starts the Engine | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-clues-vital-evidence-towers-bombing-found-early-investigation.html | THE TWIN TOWERS The Clues Vital Evidence in Towers Bombing Found Early in the Investigation | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/serbs-reported-willing-to-allow-muslims-to-leave-overrun-area.html | Serbs Reported Willing to Allow Muslims to Leave Overrun Area | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-some-war-weary-serbs-ask-us-and-russia-to-impose-peace.html | CONFLICT IN THE BALKANS Some WarWeary Serbs Ask US and Russia to Impose Peace | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-jazz-in-nazi-germany-youthful-resistance.html | ReviewFilm Jazz in Nazi Germany Youthful Resistance | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/news/tvweekend-a-series-that-just-might-be-for-real.html | TVWeekend A Series That Just Might Be for Real | By John J OConnor | TX 3-562-085 | 1993-05-03 |

| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/golf-star-studded-opener-at-the-doral.html | GOLF StarStudded Opener at the Doral | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/where-stardust-dreams-are-always.html | Where Stardust Dreams Are Always | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-suspect-polite-prayed-a-lot-a-neighbor-says.html | THE TWIN TOWERS The Suspect Polite Prayed a Lot a Neighbor Says | By Richard Bernstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/study-links-heart-disease-to-margarine.html | Study Links Heart Disease to Margarine | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/fda-to-toughen-testing-of-devices.html | FDA TO TOUGHEN TESTING OF DEVICES | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-fbi-variations-on-a-theme-of-no-comment.html | THE TWIN TOWERS The FBI Variations on a Theme of No Comment | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-about-a-life-after-wife-experience.html | ReviewFilm About a LifeAfterWife Experience | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/art-in-review-703693.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/hispanic-voters-and-the-politics-of-sludge.html | Hispanic Voters and the Politics of Sludge | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/movies/review-film-maturing-in-canada-s-far-north.html | ReviewFilm Maturing In Canadas Far North | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-owners-favor-realignment-more-playoffs.html | BASEBALL Owners Favor Realignment More Playoffs | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/growing-sorority-in-congress-edges-into-the-ol-boys-club.html | Growing Sorority in Congress Edges Into the Ol Boys Club | By Maureen Dowd | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/credit-markets-long-bond-s-yield-down-to-6.73.html | CREDIT MARKETS Long Bonds Yield Down to 673 | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/two-european-giants-fail-to-stop-their-slides.html | Two European Giants Fail to Stop Their Slides | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/style/chronicle-522093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |

| 1993-03-05 | https://www.nytimes.com/1993/03/05/style/chronicle-529793.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-more-reports-of-suffering.html | CONFLICT IN THE BALKANS More Reports of Suffering | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/carlos-montoya-89-flamenco-guitarist-is-dead.html | Carlos Montoya 89 Flamenco Guitarist Is Dead | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/as-expected-retailers-post-slow-february-sales.html | As Expected Retailers Post Slow February Sales | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-former-salomon-executive-is-hired-by-mexican-firm.html | COMPANY NEWS Former Salomon Executive Is Hired by Mexican Firm | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/storm-knocks-out-electricity-to-several-thousand-houses.html | Storm Knocks Out Electricity To Several Thousand Houses | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/theater/review-theater-how-far-two-good-sports-will-go.html | ReviewTheater How Far Two Good Sports Will Go | By Frank Rich | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/rome-journal-scandal-produces-a-hero-or-is-it-an-inquisitor.html | Rome Journal Scandal Produces a Hero Or Is It an Inquisitor | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/haitian-leader-calls-on-clinton-to-set-a-deadline-for-his-return.html | Haitian Leader Calls on Clinton To Set a Deadline for His Return | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/company-news-undemanding-watchdog-a-very-modest-auditing-proposal.html | COMPANY NEWS Undemanding Watchdog A Very Modest Auditing Proposal | By Alison Leigh Cowan | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-balkans-bosnian-serb-leader-says-his-people-fight-fear-self-defense.html | CONFLICT IN THE BALKANS Bosnian Serb Leader Says His People Fight Out of Fear and in SelfDefense | By David Binder | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-new-executive-at-abc-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executive At ABC Marketing | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/about-real-estate-condos-in-mamaroneck-to-be-sold-at-auction.html | About Real EstateCondos in Mamaroneck To Be Sold at Auction | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/theater/pop-jazz-some-postcards-from-planet-duplex.html | PopJazz Some Postcards From Planet Duplex | By Ann Powers | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/a-model-for-a-us-high-tech-network-try-iowa.html | A Model for a US HighTech Network Try Iowa | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/gymnastics-gymnast-s-tough-test-helping-deliver-baby.html | GYMNASTICS Gymnasts Tough Test Helping Deliver Baby | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/age-aids-sex-clubs-proliferate-again-unable-eliminate-high-risk-activities-new.html | In the Age of AIDS Sex Clubs Proliferate Again Unable to Eliminate HighRisk Activities New York City Considers Closer Monitoring | By Mireya Navarro | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/marines-begin-somali-shooting-inquiry.html | Marines Begin Somali Shooting Inquiry | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/at-the-whitney-a-biennial-with-a-social-conscience.html | AT THE WHITNEY A BIENNIAL WITH A SOCIAL CONSCIENCE | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/review-dance-from-tensely-tethered-to-gloriously-free.html | ReviewDance From Tensely Tethered To Gloriously Free | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/article-326093-no-title.html | Article 326093  No Title | By Eric Asimov | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/football-reeves-makes-the-call-simms-at-quarterback.html | FOOTBALL Reeves Makes the Call Simms at Quarterback | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/prudential-reported-to-seek-a-settlement-with-sec.html | Prudential Reported to Seek A Settlement With SEC | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/san-francisco-journal-soap-opera-by-the-bay-tales-of-sex-and-politics.html | San Francisco Journal Soap Opera by the Bay Tales of Sex and Politics | By Jane Gross | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/group-warns-of-transit-fare-increase.html | Group Warns of Transit Fare Increase | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/sounds-around-town-295693.html | Sounds Around Town | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/stocks-gain-allure-as-bonds-lose-their-luster.html | Stocks Gain Allure as Bonds Lose Their Luster | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/news/beating-case-prosecutors-2-styles-focus-as-one.html | Beating Case Prosecutors 2 Styles Focus as One | By Seth Mydans | TX 3-562-085 | 1993-05-03 |

| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/market-place-pension-funds-tell-paramount-it-s-time-to-take-some-action.html | Market Place Pension funds tell Paramount its time to take some action | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/tennis-sampras-s-game-is-cooled-by-volkov.html | TENNIS Samprass Game Is Cooled by Volkov | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/overhaul-set-for-domestic-help-rules.html | Overhaul Set for DomesticHelp Rules | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/with-plenty-of-food-water-and-bibles-texas-cult-can-hold-out-for-a-while.html | With Plenty of Food Water and Bibles Texas Cult Can Hold Out for a While | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/twin-towers-investigation-insistence-refund-for-truck-results-arrest-explosion.html | THE TWIN TOWERS The Investigation Insistence on Refund for a Truck Results in an Arrest in Explosion | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/stocks-fall-on-signs-of-weaker-economy.html | Stocks Fall on Signs of Weaker Economy | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-ddb-needham-quits-sears-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Quits Sears Review | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/our-towns-mr-lizzard-following-his-dream.html | OUR TOWNS Mr Lizzard Following His Dream | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-franco-hopes-patience-makes-perfect.html | BASEBALL Franco Hopes Patience Makes Perfect | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/editorial-notebook-general-jaruzelski-regrets.html | Editorial Notebook General Jaruzelski Regrets | By David C Unger | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/baseball-taylor-shows-his-fastball-not-nerves.html | BASEBALL Taylor Shows His Fastball Not Nerves | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/review-art-some-japanese-rarities-of-buddhist-culture.html | ReviewArt Some Japanese Rarities Of Buddhist Culture | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/sports-of-the-times-can-anyone-save-the-big-east.html | Sports of The Times Can Anyone Save the Big East | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |

| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/chemists-find-way-to-make-an-impossible-compound.html | Chemists Find Way to Make An Impossible Compound | By Malcolm W Browne | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/gao-says-big-farmers-profiteer-off-peanut-quotas.html | GAO Says Big Farmers Profiteer Off Peanut Quotas | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/cult-frees-another-child-raising-hopes-in-standoff.html | Cult Frees Another Child Raising Hopes in Standoff | By Don Terry | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/sports/basketball-starks-becomes-show-stopping-phantom-of-the-garden.html | BASKETBALL Starks Becomes ShowStopping Phantom of the Garden | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/review-music-a-pianist-reads-between-the-notes.html | ReviewMusic A Pianist Reads Between The Notes | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/business/the-media-business-advertising-addenda-people-606493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/news/bar-some-prisoners-see-sol-wachtler-case-ray-hope-for-their-petitions.html | At the Bar Some prisoners see the Sol Wachtler case as a ray of hope for their petitions | By David Margolick | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/white-house-shuns-bigger-ama-voice-in-health-changes.html | WHITE HOUSE SHUNS BIGGER AMA VOICE IN HEALTH CHANGES | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/paying-tribute-to-hanya-holm-modern-dance-choreographer.html | Paying Tribute to Hanya Holm ModernDance Choreographer | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/reporter-asserts-elysee-palace-tapped-his-phone.html | Reporter Asserts Elysee Palace Tapped His Phone | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/arts/restaurants-164093.html | Restaurants | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/if-the-past-is-prologue-hong-kong-take-heed.html | If the Past Is Prologue Hong Kong Take Heed | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/us/candidates-for-congress-spent-record-678-million-a-52-jump.html | Candidates for Congress Spent Record 678 Million a 52 Jump | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/world/conflict-in-the-balkans-muslims-reported-ready-to-approve-bosnia-map.html | CONFLICT IN THE BALKANS Muslims Reported Ready to Approve Bosnia Map | By Paul Lewis | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/the-twin-towers-the-scene-surprises-in-a-crowded-courtroom.html | THE TWIN TOWERS The Scene Surprises in a Crowded Courtroom | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/opinion/clinton-s-greatest-challenge.html | Clintons Greatest Challenge | By Richard Nixon | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/nyregion/judge-opens-trial-of-plo-official-in-1973-bomb-plot.html | Judge Opens Trial of PLO Official in 1973 Bomb Plot | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-05 | https://www.nytimes.com/1993/03/05/style/chronicle-526293.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-deutsche-bank-subsidiary-acquires-banco-de-madrid.html | COMPANY NEWSDeutsche Bank Subsidiary Acquires Banco de Madrid | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-974393.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/tadao-kashio-75-co-founded-and-led-casio-computer-co.html | Tadao Kashio 75 Cofounded and Led Casio Computer Co | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/judge-approves-trial-runs-for-waste-incinerator.html | Judge Approves Trial Runs for Waste Incinerator | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/news/funds-watch-in-the-stock-market-but-not-too-deeply.html | FUNDS WATCH In the Stock Market but Not Too Deeply | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-british-sell-computer-to-us-lab.html | COMPANY NEWS British Sell Computer To US Lab | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-dance-quixote-as-showcase-for-bavarian-troupe.html | ReviewDance Quixote as Showcase for Bavarian Troupe | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/a-believer-says-cult-in-texas-is-peaceful-despite-shootout.html | A Believer Says Cult in Texas Is Peaceful Despite Shootout | By Michael Decourcy Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-hillary-fills-a-void.html | Woman of Steel Women of HopeHillary Fills a Void | By Diana Tuite | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/archives/the-practical-part-of-living-together.html | The Practical Part of Living Together | By Susan Scherreik | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/poles-get-lessons-with-their-loans.html | Poles Get Lessons With Their Loans | By Jane Perlez | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/dispute-over-insurance-imperils-a-barnes-show.html | Dispute Over Insurance Imperils a Barnes Show | By William H Honan | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/the-twin-towers-the-overview-agents-step-up-search-for-bombing-suspect-s-links.html | THE TWIN TOWERS The Overview Agents Step Up Search for Bombing Suspects Links | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/news/savings-bonds-lower-rates-but-still-safe.html | Savings Bonds Lower Rates but Still Safe | By Leonard Sloane | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/hockey-messier-decides-ice-is-best-remedy-for-sore-ribs.html | HOCKEY Messier Decides Ice Is Best Remedy for Sore Ribs | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/bonds-recover-after-a-jolt-from-the-big-jump-in-jobs.html | Bonds Recover After a Jolt From the Big Jump in Jobs | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/archives/estates-living-trusts-vs-wills-the-choice-isnt-simple.html | ESTATESLiving Trusts vs Wills The Choice Isnt Simple | By Susan Scherreik | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-silence-and-a-sweet-self.html | Woman of Steel Women of HopeSilence and A Sweet Self | By Nathifa H Walker | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/theater/review-theater-looking-back-on-the-bronx-and-dr-king-from-prosperity.html | ReviewTheater Looking Back on the Bronx and Dr King From Prosperity | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/storm-causes-accidents-and-2-deaths.html | Storm Causes Accidents and 2 Deaths | By Evelyn Nieves | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-dance-moore-troupe-makes-a-point-on-popular-black-culture.html | ReviewDance Moore Troupe Makes a Point On Popular Black Culture | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/college-basketball-so-who-owns-big-east-new-york-or-new-jersey.html | COLLEGE BASKETBALL So Who Owns Big East New York or New Jersey | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-when-faith-has-a-voice.html | Woman of Steel Women of HopeWhen Faith has a Voice | By Petrina Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/unemployment-declines-to-7-in-payroll-rise.html | Unemployment Declines to 7 In Payroll Rise | By Robert D Hershey Jr | TX 3-562-085 | 1993-05-03 |

Page 11297 of 33266

| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-football-byrd-continues-to-exceed-expectations.html | PRO FOOTBALL Byrd Continues to Exceed Expectations | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/claim-on-russia-s-matisses-is-rejected.html | Claim on Russias Matisses Is Rejected | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/washington-memo-the-clinton-stake-in-rostenkowski-s-fate.html | Washington Memo The Clinton Stake in Rostenkowskis Fate | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-in-the-balkans-aircrew-hopes-for-best-on-its-mission-of-mercy.html | CONFLICT IN THE BALKANS Aircrew Hopes for Best On Its Mission of Mercy | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/hillary-clinton-s-health-role-disputed.html | Hillary Clintons Health Role Disputed | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/q-a-556093.html | Q  A | By Leonard Sloane | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/the-twin-towers-the-suspect-more-light-is-shed-on-a-shadowy-life.html | THE TWIN TOWERS The Suspect More Light Is Shed On a Shadowy Life | By N R Kleinfield | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/style/chronicle-051293.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/unemployment-at-11.3-as-new-york-city-gains.html | Unemployment at 113 As New York City Gains | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/twin-towers-investigation-fbi-inquiry-failed-detect-any-sign-attack.html | THE TWIN TOWERS The Investigation FBI Inquiry Failed to Detect Any Sign of Attack | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/editorial-notebook-escape-from-new-york.html | Editorial Notebook Escape From New York | By Joyce Purnick | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/style/chronicle-052093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/bridge-558693.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/bentsen-son-s-tie-to-bailout-is-questioned.html | Bentsen Sons Tie to Bailout Is Questioned | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-new-yorks-everywoman.html | Woman of Steel Women of HopeNew Yorks Everywoman | By Sara Georgini | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-balkans-clinton-defends-bosnia-airdrops-vows-tighter-sanctions.html | CONFLICT IN THE BALKANS Clinton Defends Bosnia Airdrops and Vows Tighter Sanctions | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/germans-cut-a-shortterm-rate-and-hint-at-more.html | Germans Cut a ShortTerm Rate and Hint at More | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-dance-the-feld-shows-off-its-young-pupils-with-a-gala.html | ReviewDance The Feld Shows Off Its Young Pupils With a Gala | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-opera-a-vixen-with-more-than-foxes-and-forest.html | ReviewOpera A Vixen With More Than Foxes and Forest | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/company-news-american-express-to-sell-bulk-of-first-data-stake.html | COMPANY NEWS American Express to Sell Bulk of First Data Stake | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/hockey-devils-pick-up-intensity-and-1-point.html | HOCKEY Devils Pick Up Intensity and 1 Point | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/diverse-rivals-gather-for-parley-on-south-africa.html | Diverse Rivals Gather for Parley on South Africa | By Bill Keller | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-music-tanzanian-folk-songs-meet-american-jazz.html | ReviewMusic Tanzanian Folk Songs Meet American Jazz | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/track-field-johnson-banned-for-life-after-testing-positive-for-drugs-2d-time.html | TRACK AND FIELD Johnson Is Banned for Life After Testing Positive for Drugs a 2d Time | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/managua-journal-post-war-refrain-give-the-lady-her-house.html | Managua Journal PostWar Refrain Give the Lady Her House | By Shirley Christian | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/review-pop-celebrating-merengue-and-dominicans-pride.html | ReviewPop Celebrating Merengue And Dominicans Pride | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-five-new-words-at-a-time.html | Woman of Steel Women of HopeFive New Words At a Time | By YuLan Ying MARY | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/mayor-offers-panel-to-select-a-chancellor.html | Mayor Offers Panel to Select A Chancellor | By Josh Barbanel | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/beliefs-212993.html | Beliefs | By Peter Steinfels | TX 3-562-085 | 1993-05-03 |

| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-in-the-balkans-un-general-tries-to-reach-trapped-muslims-in-bosnia.html | CONFLICT IN THE BALKANS UN General Tries to Reach Trapped Muslims in Bosnia | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-975193.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/news/investing-tax-free-bond-funds-producing-lower-yields.html | INVESTING TaxFree Bond Funds Producing Lower Yields | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-976093.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/boxing-a-masterpiece-on-canvas-with-mcgirt-and-whitaker.html | BOXING A Masterpiece On Canvas With McGirt And Whitaker | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-basketball-knicks-campbell-slips-time-s-arrow.html | PRO BASKETBALL Knicks Campbell Slips Times Arrow | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/gen-george-j-keegan-72-dies-warned-us-about-soviet-arms.html | Gen George J Keegan 72 Dies Warned US About Soviet Arms | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/classical-music-in-review-973593.html | Classical Music in Review | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/conflict-in-the-balkans-bosnia-talks-to-continue-today.html | CONFLICT IN THE BALKANS Bosnia Talks to Continue Today | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/golf-azinger-and-norman-share-doral-open-lead.html | GOLF Azinger and Norman Share Doral Open Lead | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/the-twin-towers-prevention-authority-chose-access-over-tighter-security.html | THE TWIN TOWERS Prevention Authority Chose Access Over Tighter Security | By Iver Peterson | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/hong-kong-citing-hope-for-talks-delays-plans-opposed-by-beijing.html | Hong Kong Citing Hope for Talks Delays Plans Opposed by Beijing | By Barbara Basler | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/news/strategies-low-interest-on-margin-loans-makes-them-attractive.html | STRATEGIES Low Interest on Margin Loans Makes Them Attractive | By Andree Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/twin-towers-vigil-family-worker-missing-since-explosion-waits-for.html | THE TWIN TOWERS The Vigil Family of a Worker Missing Since Explosion Waits for News | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/twin-towers-terrorism-throughout-arab-world-20-years-growth-islamic-terror.html | THE TWIN TOWERS Terrorism Throughout Arab World 20 Years Of Growth of Islamic Terror Groups | By Youssef M Ibrahim | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/lonely-life-one-parish-one-priest.html | Lonely Life One Parish One Priest | By Joseph F Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/haitian-refugees-find-welcome-wears-thin.html | Haitian Refugees Find Welcome Wears Thin | By Garry PierrePierre | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/reporter-s-notebook-the-siege-waco-points-out-isn-t-exactly-in-waco.html | Reporters Notebook The Siege Waco Points Out Isnt Exactly in Waco | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/abortion-clinics-said-to-be-in-peril.html | ABORTION CLINICS SAID TO BE IN PERIL | By Felicity Barringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/business/cyclical-stocks-lifted-by-employment-report.html | Cyclical Stocks Lifted By Employment Report | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/football-for-joe-gibbs-greatest-pain-is-in-leaving-the-redskins.html | FOOTBALL For Joe Gibbs Greatest Pain Is in Leaving The Redskins | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/russian-congress-will-meet-for-showdown-with-yeltsin.html | Russian Congress Will Meet For Showdown With Yeltsin | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/art-hodes-a-pianist-known-for-the-blues-in-the-old-style-88.html | Art Hodes a Pianist Known for the Blues In the Old Style 88 | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/observer-must-be-hillary-s-fault.html | Observer Must Be Hillarys Fault | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/abuse-trial-testimony-reviewed.html | Abuse Trial Testimony Reviewed | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-football-simms-signs-on-hostetler-signs-off.html | PRO FOOTBALL Simms Signs On Hostetler Signs Off | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/about-new-york-the-maze-of-alternative-medicine.html | ABOUT NEW YORK The Maze of Alternative Medicine | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/opinion/woman-of-steel-women-of-hope-reclaiming-life-after-a-death.html | Woman of Steel Women of HopeReclaiming Life After a Death | By Charo Boudier | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/arts/critic-s-notebook-silent-partner-emerging-in-policy-councils-tv.html | Critics Notebook Silent Partner Emerging In Policy Councils TV | By Walter Goodman | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/baseball-first-pitch-of-spring-is-made-by-saberhagen-s-agent.html | BASEBALL First Pitch of Spring Is Made by Saberhagens Agent | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/world/us-planning-aid-to-help-shore-up-yeltsin-s-position.html | US PLANNING AID TO HELP SHORE UP YELTSINS POSITION | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/pro-basketball-westward-oh-nets-play-one-for-the-road.html | PRO BASKETBALL Westward Oh Nets Play One for the Road | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/us/some-senate-democrats-push-more-spending-cuts.html | Some Senate Democrats Push More Spending Cuts | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/nyregion/o-rourke-rejects-offer-of-judicial-bid.html | ORourke Rejects Offer of Judicial Bid | By Joseph Berger | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/baseball-nokes-s-3d-inning-follies.html | BASEBALL Nokess 3dInning Follies | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-06 | https://www.nytimes.com/1993/03/06/sports/sports-of-the-times-just-a-guy-who-wanted-to-do-well.html | Sports of The Times Just a Guy Who Wanted To Do Well | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/addicts-use-a-change-in-law-to-buy-needles-at-pharmacies.html | Addicts Use a Change in Law To Buy Needles at Pharmacies | By Mireya Navarro | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-besieged-muslims-place-their-dignity-over-life.html | THE WORLD Besieged Muslims Place Their Dignity Over Life | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/movies/film-the-name-is-barrymore-but-the-style-is-all-drew-s.html | FILM The Name Is Barrymore But the Style Is All Drews | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/television-a-soap-actress-days-of-her-life.html | TELEVISION A Soap Actress Days of Her Life | By Jill Gerston | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/viewpoints-drugs-must-be-made-affordable-but-dont-kill-the-golden.html | ViewpointsDrugs Must Be Made Affordable But Dont Kill the Golden Goose | By L John Wilkerson and Robert Easton | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/dutch-do-the-unthinkable-sea-is-let-in.html | Dutch Do the Unthinkable Sea Is Let In | By Marlise Simons | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-social-juggling-in-washington.html | EGOS  IDS Social Juggling in Washington | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/theater/theater-will-tomorrow-come-for-annie-warbucks.html | THEATER Will Tomorrow Come for Annie Warbucks | By William Grimes | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/the-executive-computer-owners-love-the-powerbook-but-also-have-complaints.html | The Executive Computer Owners Love the Powerbook but Also Have Complaints | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/shoppers-world-many-new-stops-on-kenyas-crafts-circuit.html | SHOPPERS WORLDMany New Stops on Kenyas Crafts Circuit | By Ettagale Blauer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/baseball-yankees-get-plenty-of-distractions-to-go-with-game.html | BASEBALL Yankees Get Plenty of Distractions to Go With Game | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-noto-an-older-quieter-japan.html | NOSTALGIA EXPRESS Noto An Older Quieter Japan | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/tennis-courier-continues-march-through-the-desert.html | TENNIS Courier Continues March Through the Desert | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/a-sojourn-on-cape-fear.html | A Sojourn On Cape Fear | By Francine Prose | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/wall-street-where-low-is-high-the-long-bond.html | Wall Street Where Low Is High the Long Bond | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/awaiting-compensation-for-vaccines-that-injure.html | Awaiting Compensation For Vaccines That Injure | By States News Service | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-fiesta-in-search-of-global-community.html | A Fiesta in Search of Global Community | By Merri Rosenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/foreign-affairs-yeltsin-as-monroe.html | Foreign Affairs Yeltsin as Monroe | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/south-african-parties-agree-to-resume-talks.html | South African Parties Agree to Resume Talks | By Bill Keller | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/douglas-marland-58-a-recipient-of-emmies-for-television-writing.html | Douglas Marland 58 a Recipient of Emmies for Television Writing | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-of-the-times-heretical-baseball-confession.html | Sports of The Times Heretical Baseball Confession | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-africa-from-the-cold-war-to-cold-shoulders.html | THE WORLD Africa From The Cold War To Cold Shoulders | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/riding-with-the-royal-mail.html | Riding With the Royal Mail | By Suzanne Cassidy | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/goethe-had-a-life-jacket.html | Goethe Had a Life Jacket | By Paul West | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/a-downhill-battle.html | A Downhill Battle | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-the-rivalry-animus-surfaces-between-rival-agencies.html | THE TWIN TOWERS The Rivalry Animus Surfaces Between Rival Agencies | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/profile-josephine-chaus-a-survivor-for-seventh-ave.html | ProfileJosephine Chaus A Survivor for Seventh Ave | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/northeast-notebook-providence-ri-a-plan-to-open-the-waterfront.html | NORTHEAST NOTEBOOK Providence RI A Plan to Open The Waterfront | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/bracing-for-message-from-glen-ridge-jury.html | Bracing for Message From Glen Ridge Jury | By Catherine S Manegold | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/at-work-the-struggle-for-minority-managers.html | At Work The Struggle for Minority Managers | By Veronica Byrd | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/world-markets-bears-still-circle-edper-bronfman.html | World Markets Bears Still Circle Edper Bronfman | By Clyde H Farnsworth | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-colombia-hunted-drug-lord-seems-near-the-end-of-the-line.html | FEB 28  MARCH 6 Colombia Hunted Drug Lord Seems Near the End of the Line | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/wall-street-mediocrity-and-the-market-timers.html | Wall Street Mediocrity and the Market Timers | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/vows-margo-krody-and-mitchell-blutt.html | VOWS Margo Krody and Mitchell Blutt | By Lois Smith Brady | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/regents-plan-would-benefit-poor-school-districts.html | Regents Plan Would Benefit Poor School Districts | By James Dao | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-a-remembrance-of-saigon-days.html | NOSTALGIA EXPRESS A Remembrance of Saigon Days | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/westchester-qa-cindy-l-beale-effect-of-taxes-on-politicians-and.html | Westchester QA Cindy L BealeEffect of Taxes on Politicians and Others | By Donna Greene | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction-221793.html | IN SHORT NONFICTION | By Steven Coates | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/college-basketball-finis-for-fordham-late-rally-falls-short-against-holy-cross.html | COLLEGE BASKETBALL Finis for Fordham Late Rally Falls Short Against Holy Cross | By Jack Cavanaugh | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/cambodia-arms-flow-back-to-thailand.html | Cambodia Arms Flow Back to Thailand | By Philip Shenon | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/baseball-battered-city-gets-visitor-baseball.html | BASEBALL Battered City Gets Visitor Baseball | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/viewpoints-clinton-on-trade-the-labels-dont-fit.html | ViewpointsClinton on Trade The Labels Dont Fit | By Steve Dryden | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/a-bit-of-jewish-mischief.html | A Bit of Jewish Mischief | By Philip Roth | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/going-to-school-in-harlem-to-live.html | Going to School in Harlem  To Live | By Alan S Oser | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-white-crested-british-raconteur.html | The WhiteCrested British Raconteur | By Diane Ackerman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-sicily-in-youth-and-springtime.html | NOSTALGIA EXPRESS Sicily in Youth and Springtime | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-festively-pampering-patrons-palates.html | DINING OUT Festively Pampering Patrons Palates | By Joanne Starkey | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/your-own-account-playing-by-the-brain-and-the-gut.html | Your Own AccountPlaying by the Brain and the Gut | By Mary Rowland | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/viewpoints-drugs-must-be-made-affordable.html | ViewpointsDrugs Must Be Made Affordable | By David Pryor | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-the-overview-inquiry-traces-suspect-to-occupied-territories.html | THE TWIN TOWERS The Overview Inquiry Traces Suspect To Occupied Territories | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/six-convicted-in-mob-case-despite-fear-of-tampering.html | Six Convicted in Mob Case Despite Fear of Tampering | By Evelyn Nieves | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-steps-to-protect-women-from-violence.html | New Steps to Protect Women From Violence | By Jacqueline Shaheen | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/recordings-view-sting-plays-a-modern-day-chaucer.html | RECORDINGS VIEW Sting Plays a ModernDay Chaucer | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/tv-sports-for-cbs-a-case-of-hoya-paranoia.html | TV SPORTS For CBS a Case of Hoya Paranoia | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/argentina-gives-missile-parts-to-us-for-disposal.html | Argentina Gives Missile Parts to US for Disposal | By Nathaniel C Nash | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/cuts-threaten-investigations-of-campaigns.html | Cuts Threaten Investigations Of Campaigns | By Jon Nordheimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/president-asserts-his-opponents-lack-the-vision-on-the-economy.html | President Asserts His Opponents Lack the Vision on the Economy | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/right-next-door-but-worlds-apart.html | Right Next Door But Worlds Apart | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/russian-gives-us-challenge-on-aid.html | RUSSIAN GIVES US CHALLENGE ON AID | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/london-for-ladies-and-gents.html | London For Ladies And Gents | By Penelope Lively | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/pro-basketball-suddenly-the-doc-is-in-for-the-knicks.html | PRO BASKETBALL Suddenly the Doc Is In for the Knicks | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/making-hay-on-insurance-settlements.html | Making Hay On Insurance Settlements | By Ruth Bonapace | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-age-of-sail-in-salem-mass.html | TRAVEL ADVISORY Age of Sail In Salem Mass | By William H Honan | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/face-to-face-with-his-double.html | Face to Face With His Double | By D M Thomas | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/chess-hospitality-exerts-a-pull-on-players.html | CHESS Hospitality Exerts A Pull on Players | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-erasing-the-ethnic-lines-at-a-show-of-black-artists.html | ART Erasing the Ethnic Lines At a Show of Black Artists | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/teenagers-offer-some-help-on-aids.html | TeenAgers Offer Some Help on AIDS | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-italian-classics-and-some-innovations.html | DINING OUTItalian Classics and Some Innovations | By M H Reed | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/doctor-in-abortion-case-to-appeal-assault-count.html | Doctor in Abortion Case To Appeal Assault Count | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/a-forest-of-strange-enchantment.html | A Forest Of Strange Enchantment | By Hugh Johnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-new-concept-in-decorating-outlets.html | A New Concept in Decorating Outlets | By Penny Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/hers-going-home.html | HERSGoing Home | By Caitlin Bird Francke | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/gardening-guarding-the-wild-from-underground-markets.html | GARDENING Guarding the Wild From Underground Markets | By Joan Lee Faust | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/invasion-of-the-shopper-snatchers.html | Invasion of the Shopper Snatchers | By Carlotta Gulvas Swarden | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/tranquil-forest-hills-is-pained-by-a-nude-cabaret.html | Tranquil Forest Hills Is Pained by a Nude Cabaret | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-welcomed-back-by-langstrath.html | NOSTALGIA EXPRESS Welcomed Back By Langstrath | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/camera-a-book-of-knowledge-on-the-35-millimeter.html | CAMERA A Book of Knowledge On the 35Millimeter | By John Durniak | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/how-the-foreign-policy-machine-broke-down.html | How the Foreign Policy Machine Broke Down | By Mark Danner | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/baseball-repeat-after-gooden-it-s-only-an-exhibition.html | BASEBALL Repeat After Gooden Its Only an Exhibition | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/how-much-health-care-reform-will-the-patient-go-along-with.html | How Much HealthCare Reform Will the Patient Go Along With | By Robin Toner | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-nation-at-the-whim-of-leader-childhood-in-a-cult.html | THE NATION At the Whim of Leader Childhood in a Cult | By Melinda Henneberger | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/after-a-fireman-dies-questions-about-staffing-and-equipment.html | After a Fireman Dies Questions About Staffing and Equipment | By Elsa Brenner | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/java-journey-from-chaos-to-serenity.html | Java Journey From Chaos To Serenity | By Charles Johnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/theater/sunday-view-two-clown-princes-prove-comedy-king.html | SUNDAY VIEW Two Clown Princes Prove Comedy King | By David Richards | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-rahman-errors-admitted.html | THE TWIN TOWERS Rahman Errors Admitted | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/food-hominy-still-has-its-place-in-american-cooking.html | FOOD Hominy Still Has Its Place in American Cooking | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/israel-set-to-use-us-loan-guarantees.html | Israel Set to Use US Loan Guarantees | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-the-seychelles-golden-strands.html | NOSTALGIA EXPRESS The Seychelles Golden Strands | By Jane Perlez | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/whats-doing-in-baltimore.html | WHATS DOING INBaltimore | BY Susan Katz Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/a-2000horse-town-in-south-carolina.html | A 2000Horse Town in South Carolina | By Margaret Guthrie | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/college-basketball-first-time-in-first-seton-hall-stands-all-alone.html | COLLEGE BASKETBALL First Time in First Seton Hall Stands All Alone | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/divine-dining-chez-boyer.html | Divine Dining Chez Boyer | By Josephine Humphreys | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/commercial-property-marketing-americas-tower-silver-lining-behind-cloud-legal.html | Commercial Property Marketing Americas Tower A Silver Lining Behind the Cloud of Legal Troubles | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/conversations-t-j-rodgers-not-everyone-valley-loves-silicon-friendly-government.html | ConversationsT J Rodgers Not Everyone in the Valley Loves SiliconFriendly Government | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/crime-463693.html | CRIME | By Marilyn Stasio | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dance-choreographing-the-history-of-a-people.html | DANCEChoreographing the History of a People | By Barbara Gilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/children-s-fashion-they-re-all-connected.html | CHILDRENS FASHION Theyre All Connected | By Alison Moore | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/amalienburg-reflections-on-rococo.html | Amalienburg Reflections On Rococo | By Dale Harris | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/scientists-try-to-save-plane-pentagon-wants-to-destroy.html | Scientists Try to Save Plane Pentagon Wants to Destroy | By Warren E Leary | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-new-jersey-siteimprovement-debate-takes-new-turn.html | In the Region New JerseySiteImprovement Debate Takes New Turn | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/postings-bombing-aftermath-2-nearby-hotels-fill-the-vista-vacuum.html | POSTINGS Bombing Aftermath 2 Nearby Hotels Fill The Vista Vacuum | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/for-new-haven-no-more-macy-s-maybe-no-more-hockey.html | For New Haven No More Macys Maybe No More Hockey | By Jack Cavanaugh | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/theater-portraying-seduction-as-a-game.html | THEATER Portraying Seduction As a Game | By Leah D Frank | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/endpaper-life-and-times-supremely-sheltered.html | ENDPAPER Life and Times Supremely Sheltered | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-cuban-exiles-flex-and-falter.html | FEB 28  MARCH 6 Cuban Exiles Flex and Falter | By Larry Rohter | TX 3-562-085 | 1993-05-03 |

| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/political-notes-goodman-obeys-adage-to-vote-early-and-often.html | POLITICAL NOTES Goodman Obeys Adage to Vote Early and Often | By Wayne King | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/music-off-season-offerings-at-caramoor.html | MUSIC OffSeason Offerings at Caramoor | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/boxing-whitaker-is-winner-over-mcgirt.html | BOXING Whitaker Is Winner Over McGirt | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/north-carolinas-cradle-of-the-colonies.html | North Carolinas Cradle of the Colonies | By Joseph Cosco | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/children-s-books-464493.html | CHILDRENS BOOKS | By Liz Rosenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/more-than-magic.html | More Than Magic | By Gloria Hochman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-danish-heroes-of-holocaust-rescues.html | The Danish Heroes of Holocaust Rescues | By Rahel Musleah | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/about-cars-volvo-aims-gasp-at-sports-fans.html | ABOUT CARS Volvo Aims Gasp at Sports Fans | By Marshall Schuon | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/mutual-funds-the-tea-leaves-on-interest-rates.html | Mutual Funds The Tea Leaves on Interest Rates | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/repotted.html | Repotted | By Ian Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/bank-examiners-will-monitor-mortgage-bias.html | Bank Examiners Will Monitor Mortgage Bias | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/editorial-notebook-cults-deconstructed.html | Editorial Notebook Cults Deconstructed | By Karl E Meyer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Lippincott | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/asianamericans-say-they-are-treated-like-foreigners.html | AsianAmericans Say They Are Treated Like Foreigners | By Murray Polner | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/art-view-when-art-takes-wing-the-owners-cross-their-fingers.html | ART VIEW When Art Takes Wing The Owners Cross Their Fingers | By Michael Kimmelman | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/good-writer-perfect-wife.html | Good Writer Perfect Wife | By Lisa Shea | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/a-virtuous-pursuit.html | A Virtuous Pursuit | By Karen Dewitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/where-many-elderly-live-signs-of-the-future.html | Where Many Elderly Live Signs of the Future | By Felicity Barringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-peter-paul-and-mary-blowin-into-the-90-s.html | EGOS  IDS Peter Paul and Mary Blowin Into the 90s | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/preaching-the-dangers-of-lead.html | Preaching the Dangers of Lead | By Clare Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-fiction-220993.html | IN SHORT FICTION | By Fran Handman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/beauty-clearing-the-air.html | BEAUTY Clearing the Air | By Rona Berg | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/bill-comes-due-canada-s-health-care-costs-special-report-now-patients-are-paying.html | The Bill Comes Due Canadas Health Care Costs  A special report Now Patients Are Paying Amid Canadian Cutbacks | By Clyde H Farnsworth | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/americans-feel-terror-s-senseless-logic.html | Americans Feel Terrors Senseless Logic | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/ideas-trends-programs-programs-getcher-photos-of-the-owners.html | IDEAS  TRENDS Programs Programs Getcher Photos Of the Owners | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/the-editor-as-gap-model.html | The Editor as Gap Model | By Walter Kirn | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/students-speak-out-on-racial-discord-in-their-lives.html | Students Speak Out on Racial Discord in Their Lives | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/wipes-dream-away-with-hand.html | Wipes Dream Away With Hand | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-backlash-muslims-united-states-fear-upsurge-hostility.html | The Twin Towers Backlash Muslims in the United States Fear an Upsurge in Hostility | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/music-choral-and-chamber-groups-offer-premiere-day-for-westport-composers.html | MUSIC Choral and Chamber Groups Offer Premiere Day for Westport Composers | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/as-indian-point-ages-regulators-take-pulse.html | As Indian Point Ages Regulators Take Pulse | By Tessa Melvin | TX 3-562-085 | 1993-05-03 |

| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-at-the-whitney-common-objects-in-uncommon-contexts.html | ART At the Whitney Common Objects in Uncommon Contexts | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/focus-seeding-a-huge-chicago-railyard-project.html | FOCUS Seeding a Huge Chicago Railyard Project | By Cheryl Kent | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-just-browsing-just-buy-it.html | EGOS  IDS Just Browsing Just Buy It | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/ripening-in-pennsylvania.html | Ripening in Pennsylvania | By Thomas Mallon | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/notebook-looking-for-a-good-player-the-padres-will-give-him-to-you-wholesale.html | NOTEBOOK Looking for a Good Player The Padres Will Give Him to You Wholesale | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/hockey-taxing-loss-gives-rangers-a-deduction.html | HOCKEY Taxing Loss Gives Rangers a Deduction | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/throughout-bosnia-s-bitter-ordeal-a-muslim-town-holds-on.html | Throughout Bosnias Bitter Ordeal a Muslim Town Holds On | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/talking-accounting-new-rules-sounding-alarums.html | Talking Accounting New Rules Sounding Alarums | By Andree Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-view-from-housatonic-communitytechnical-college-where-works-of.html | The View From Housatonic CommunityTechnical CollegeWhere Works of Art Enhance the Daily Life of a School | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-wages-80-s-milken-leaves-custody-with-cancer-other-burdens.html | FEB 28  MARCH 6 The Wages of the 80s Milken Leaves Custody With Cancer Other Burdens | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/classical-music-a-pianist-who-swallows-composers-whole.html | CLASSICAL MUSIC A Pianist Who Swallows Composers Whole | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/israelis-attack-on-lebanon-coast.html | ISRAELIS ATTACK ON LEBANON COAST | By Ihsan A Hijazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-recent-hijacking-highlights-aeroflot-disarray.html | TRAVEL ADVISORY Recent Hijacking Highlights Aeroflot Disarray | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/design-view-somewhere-under-the-rainbow.html | DESIGN VIEW Somewhere Under The Rainbow | By Herbert Muschamp | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-cost-inching-back-life-trade-center-tallies-cost-businesses.html | The Twin Towers The Cost  Inching Back to Life Trade Center Tallies the Cost Businesses Concerned How Far Insurance Will Cover Them | By Steven Prokesch With Barry Meier | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/out-there-phnom-penh-peace-waits-dinner-doesn-t.html | OUT THERE PHNOM PENH Peace Waits Dinner Doesnt | By Philip Shenon | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/pro-basketball-anyone-here-miss-anderson.html | PRO BASKETBALL Anyone Here Miss Anderson | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/as-new-taxes-hover-the-rich-shrug.html | As New Taxes Hover the Rich Shrug | By Michael Decourcy Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/theater-life-in-a-town-of-picayune-sensibilities.html | THEATER Life in a Town of Picayune Sensibilities | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-an-easefull-family-voyage-up-the-nile.html | NOSTALGIA EXPRESS An Easefull Family Voyage Up the Nile | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/travel-advisory-flooded-park-in-kenya-reopens.html | TRAVEL ADVISORY Flooded Park In Kenya Reopens | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-sephardic-past-is-affirmed-after-five-centuries-of-secrets.html | A Sephardic Past Is Affirmed After Five Centuries of Secrets | By Ina Aronow | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/stamps-a-cinderella-story-of-a-foreign-aid-effort.html | STAMPS A Cinderella Story Of a ForeignAid Effort | By Barth Healey | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/long-island-q-diane-waldman-good-art-often-takes-least-20-years-be-appreciated.html | Long Island QA Diane Waldman Good Art Often Takes at Least 20 Years to Be Appreciated | By Carol Strickland | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/holding-on-and-letting-go.html | Holding On and Letting Go | By Helen Epstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/classical-music-once-the-voice-was-melody-itself-in-fact-it-still-is.html | CLASSICAL MUSIC Once the Voice Was Melody Itself In Fact It Still Is | By Will Crutchfield | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-the-israel-arab-soap-opera-actors-change-plots-don-t.html | THE WORLD The IsraelArab Soap Opera Actors Change Plots Dont | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/the-new-tatterdemalions.html | The New Tatterdemalions | By Jill Robinson | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/un-general-visits-besieged-bosnians.html | UN GENERAL VISITS BESIEGED BOSNIANS | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-nonfiction-consenting-adults.html | IN SHORT NONFICTION Consenting Adults | By Sarah Boxer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/for-gay-people-a-time-of-triumph-and-fear.html | For Gay People a Time of Triumph and Fear | By Jeffrey Schmalz | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-rich-above-the-mud-below.html | The Rich Above the Mud Below | By Nell Irvin Painter | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-form-and-function-in-african-works.html | ARTForm and Function in African Works | By William Zimmer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/wisconsin-three-visions-attained.html | Wisconsin Three Visions Attained | By Jane Smiley | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/playing-a-drive-by-ear.html | Playing a Drive by Ear | By Robert D Hershey Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/theater/theater-almost-literally-reborn-a-director-finds-his-play.html | THEATER Almost Literally Reborn a Director Finds His Play | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-under-the-spell-of-borneo-s-majestic-rivers.html | NOSTALGIA EXPRESS Under the Spell Of Borneos Majestic Rivers | By Barbara Crossette | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realestate/in-the-region-westchester-despite-market-condos-still-being-built.html | In the Region Westchester Despite Market Condos Still Being Built | By Mary McAleer Vizard | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/arrest-is-shaking-japanese-leaders.html | ARREST IS SHAKING JAPANESE LEADERS | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/the-world-the-airdrops-begin-but-below-the-c-130-s-the-sieges-intensify.html | THE WORLD The Airdrops Begin but Below the C130s the Sieges Intensify | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/on-the-fast-track-from-the-courtroom-to-death-row.html | On the Fast Track From the Courtroom to Death Row | By Peter Applebome | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/targeting-urged-in-attack-on-aids.html | TARGETING URGED IN ATTACK ON AIDS | By Gina Kolata | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/pop-view-here-come-the-nerds-again.html | POP VIEW Here Come The Nerds Again | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/music-jewish-concert-pieces.html | MUSICJewish Concert Pieces | By Rena Fruchter | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/mutual-funds-the-new-allure-of-the-long-term.html | Mutual Funds The New Allure of the Long Term | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/egos-ids-rocking-for-the-rain-forest.html | EGOS  IDS Rocking for the Rain Forest | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-twin-towers-the-bomb-stored-chemicals-were-blast-waiting-to-happen.html | THE TWIN TOWERS The Bomb Stored Chemicals Were Blast Waiting to Happen | By Joseph B Treaster | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/colleges-fight-over-aviation-center.html | Colleges Fight Over Aviation Center | By Stewart Ain | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/tech-notes-a-computer-cum-printer.html | Tech Notes A Computer Cum Printer | By Robert E Calem | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/the-politics-of-silence.html | The Politics of Silence | By Paul Monette | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-holy-grail-of-physics.html | The Holy Grail of Physics | By Paul Davies | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/a-scene-of-ancient-fame.html | A Scene of Ancient Fame | By Shirley Hazzard | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/coast-repairs-may-be-paid-by-imposing-a-new-tax.html | Coast Repairs May Be Paid By Imposing A New Tax | By John Rather | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-lou-gehrig-s-disease-discovery-of-a-gene-may-speed-treatment.html | FEB 28  MARCH 6 Lou Gehrigs Disease Discovery of a Gene May Speed Treatment | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/on-language-dog-s-breakfast.html | ON LANGUAGE Dogs Breakfast | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/dance-merce-at-work-and-thinking-aloud.html | DANCE Merce at Work And Thinking Aloud | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/the-man-who-charged-up-mastercard.html | The Man Who Charged Up Mastercard | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/long-island-journal-458993.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/nostalgia-express-guatemala-1969-the-stillness-of-lake-atitlan.html | NOSTALGIA EXPRESS Guatemala 1969 The Stillness Of Lake Atitlan | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/nostalgia-express-on-the-red-sea-a-taste-of-paradisio.html | NOSTALGIA EXPRESSOn the Red Sea A Taste Of Paradisio | By Youssef M Ibrahim | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realest ate/northeast-notebook-rutland-vt-a-swap-to-gain-mall-approvals.html | NORTHEAST NOTEBOOK Rutland VtA Swap to Gain Mall Approvals | By Richard Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realest ate/northeast-notebook-lenox-mass-music-center-in-the-works.html | NORTHEAST NOTEBOOK Lenox MassMusic Center in the Works | By Linda Appleton | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/ italy-chief-tries-political-solution-to-scandal.html | Italy Chief Tries Political Solution to Scandal | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/art s-artifacts-taking-the-trip-from-drawing-board-to-fruition.html | ARTSARTIFACTS Taking the Trip From Drawing Board to Fruition | By Rita Reif | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weeki nreview/feb-28-march-6-nbc-cuts-top-president-resigns-budget-morale-drop.html | FEB 28  MARCH 6 NBC Cuts From the Top News President Resigns As Budget and Morale Drop | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/ in-big-sur-a-spa-for-the-psyche.html | In Big Sur a Spa for the Psyche | By Alex Witchel | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realest ate/if-you-re-thinking-of-living-in-north-tarrytown.html | If Youre Thinking of Living in North Tarrytown | By Tessa Melvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realest ate/focus-chicago-seeding-a-huge-project-on-an-old-railyard.html | Focus Chicago Seeding a Huge Project on an Old Railyard | By Cheryl Kent | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magaz ine/hers-going-home.html | HERSGoing Home | By Caitlin Bird Francke | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/busine ss/how-gm-is-losing-its-hold-on-the-crucial-family-sedan.html | How GM Is Losing Its Hold on the Crucial Family Sedan | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/t hing-odd-birds-in-the-nest.html | THINGOdd Birds In the Nest | By Carol Kramer | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realest ate/streetscapes-readers-questions-american-academy-and-70-west-45th-st.html | Streetscapes Readers Questions American Academy and 70 West 45th St | By Christopher Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/realest ate/in-the-region-long-island-the-redevelopment-of-northern-boulevard.html | In the Region Long IslandThe Redevelopment of Northern Boulevard | By Diana Shaman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/opinio n/we-are-like-poets.html | We Are Like Poets | By Jim Frederick | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregi on/new-works-ranging-from-abstractions-to-dada-inspirations.html | New Works Ranging From Abstractions to Dada Inspirations | By Helen A Harrison | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/on-sunday-when-men-hit-the-women-they-love.html | On Sunday When Men Hit the Women They Love | By Michael Winerip | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/shaky-after-100-million-years.html | Shaky After 100 Million Years | By David Rains Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/q-and-a-111293.html | Q and A | By Carl Sommers | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/market-watch-a-good-deal-for-kkr-but-will-it-sell.html | MARKET WATCH A Good Deal For KKR But Will It Sell | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/bridge-too-tricky-a-lead-can-hurt-the-opener.html | BRIDGE TooTricky a Lead Can Hurt the Opener | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/blood-on-the-syllabus.html | Blood on the Syllabus | By Edward Hower | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/the-executive-life-democrat-days-in-silicon-valley.html | The Executive Life Democrat Days In Silicon Valley | By Michael S Malone | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/a-homey-hacienda-in-the-sky.html | A Homey Hacienda In the Sky | By Mac Griswold | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/t-magazine/on-batman-a-scream-a-second.html | On Batman A Scream A Second | By Tim McLaurin | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/recordings-view-musical-personality-of-a-less-vivid-sort.html | RECORDINGS VIEW Musical Personality Of a Less Vivid Sort | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/gymnastics-shcherbo-and-miller-do-not-disappoint.html | GYMNASTICS Shcherbo And Miller Do Not Disappoint | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/fishing-a-far-north-wilderness.html | Fishing A Far North Wilderness | By Howard Frank Mosher | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/horse-racing-alydeed-outsprints-fly-so-free.html | HORSE RACING Alydeed Outsprints Fly So Free | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/outdoors-icefishing-devotees-savor-the-solitude-and-contemplation.html | OUTDOORSIceFishing Devotees Savor the Solitude and Contemplation | By Pete Bodo | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/haitian-dissident-loses-plea-for-us-refugee-visa.html | Haitian Dissident Loses Plea for US Refugee Visa | By Howard W French | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/the-view-from-new-rochelle-a-diner-that-blends-old-and-new-to-serve.html | The View From New RochelleA Diner That Blends Old and New to Serve as a Public Forum | By Lynne Ames | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/opinion/public-private-it-s-a-girlcott.html | Public  Private Its A Girlcott | By Anna Quindlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-review-spanning-the-centuries-starting-with-an-eakins-portrait.html | ART REVIEWSpanning the Centuries Starting With an Eakins Portrait | By Phyllis Braff | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/interfaith-marriage-a-test-of-respect.html | Interfaith Marriage A Test of Respect | By Barbara Delatiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-suspect-suspect-s-origins-bring-turmoil-west-bank-into-investigation.html | THE TWIN TOWERS The Suspect Suspects Origins Bring Turmoil of West Bank Into Investigation | By N R Kleinfield | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/california-s-secret-heart.html | Californias Secret Heart | By Robert Stone | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-fiction-219593.html | IN SHORT FICTION | By Karen Ray | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/children-s-choirs-are-flourishing-in-county-churches.html | Childrens Choirs Are Flourishing In County Churches | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/not-a-lot-of-choice-but-the-cow-is-chatty.html | Not a Lot of Choice but the Cow Is Chatty | By Richard Weizel | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/april-15-alert-more-taxpayers-owe-the-state.html | April 15 Alert More Taxpayers Owe the State | By Robert A Hamilton | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/summit-journal-town-takes-an-amateur-playhouse-to-its-heart.html | Summit Journal Town Takes an Amateur Playhouse to Its Heart | By Elisabeth Ginsburg | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-fcc-flunks-fred-flintstone.html | FEB 28  MARCH 6 FCC Flunks Fred Flintstone | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/business-diary-december-20-25.html | Business DiaryDecember 2025 | By Jack Lynch | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/holtzman-after-the-flood-trying-to-heal-the-wounds-from-her-own-attack.html | Holtzman After the Flood Trying to Heal the Wounds From Her Own Attack | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/westchester-guide-568293.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |

| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/better-above-than-below.html | Better Above Than Below | By Ellen Chesler | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/home-clinic-wall-mountings-require-precision.html | HOME CLINIC Wall Mountings Require Precision | By John Warde | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-piquant-dishes-turquoise-and-pink-decor.html | DINING OUT Piquant Dishes Turquoise and Pink Decor | By Patricia Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/jerome-a-ambro-64-a-leader-in-curbing-house-seniority-dies.html | Jerome A Ambro 64 a Leader In Curbing House Seniority Dies | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/auction-will-aid-art-show.html | Auction Will Aid Art Show | By Lynne Ames | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/horse-racing-sir-beaufort-tops-a-longshot-sweep.html | HORSE RACINGSir Beaufort Tops a LongShot Sweep | By Jay Privman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/redrawing-new-rochelles-districts.html | Redrawing New Rochelles Districts | By Ina Aronow | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/the-campus-crime-wave.html | The Campus Crime Wave | By Anne Matthews | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/the-night-the-message-good-question.html | THE NIGHT The Message Good Question | By Dan Shaw | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/with-un-role-new-faces-for-remote-cambodia.html | With UN Role New Faces for Remote Cambodia | By Henry Kamm | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/new-jersey-q-a-thomas-gagliano-a-battler-for-funds-to-protect-the.html | New Jersey Q  A Thomas GaglianoA Battler for Funds to Protect the Shore | By Rebecca Reisner | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/club-scene-is-booming-in-bergen-county-area.html | Club Scene Is Booming In Bergen County Area | By Jay Romano | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/home-entertainment-into-grad-school-with-camcorders.html | HOME ENTERTAINMENT Into Grad School With Camcorders | By Hans Fantel | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/ideas-trends-the-scythe-of-aids-leaves-a-generation-of-orphans.html | IDEAS  TRENDS The Scythe of AIDS Leaves A Generation of Orphans | By Felicia R Lee | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/sound-bytes-becoming-washingtons-policy-wonk-on-technology.html | Sound Bytes Becoming Washingtons Policy Wonk on Technology | By John Markoff | TX 3-562-085 | 1993-05-03 |

| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/evolution-between-the-ears.html | Evolution Between the Ears | By Stuart Sutherland | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/business/technology-vcr-s-are-facing-two-revolutions.html | TECHNOLOGY VCRs Are Facing Two Revolutions | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/food-sorcery-on-the-side.html | FOOD Sorcery on the Side | By Molly ONeill | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/archives/film-view-british-movies-home-alone-honors-abroad.html | FILM VIEWBritish Movies Home Alone Honors Abroad | By Derek Malcolm | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/archives/art-if-its-not-popular-thats-just-too-bad.html | ARTIf Its Not Popular Thats Just Too Bad | By Lee Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/travel/practical-traveler-a-us-hotel-list-notes-fire-safety.html | PRACTICAL TRAVELER A US Hotel List Notes Fire Safety | By Betsy Wade | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/dining-out-where-soups-are-a-kitchens-strength.html | DINING OUTWhere Soups Are a Kitchens Strength | By Anne Semmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/to-be-drunk-and-not-young-is-terrible.html | To Be Drunk and Not Young Is Terrible | By Shelby Hearon | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/arts/pop-music-digable-planets-jazzy-raps.html | POP MUSIC Digable Planets Jazzy Raps | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/westminster-choir-college-a-merger-s-new-challenges.html | Westminster Choir College A Mergers New Challenges | By Elisabeth Ginsburg | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/weekinreview/feb-28-march-6-haitian-refugees-clinton-defends-bush-policy-supreme-court-public.html | FEB 28  MARCH 6 Haitian Refugees Clinton Defends Bush Policy To the Supreme Court And the Public | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/sports-of-the-times-whitaker-to-test-robinson-s-legacy.html | Sports of the Times Whitaker to Test Robinsons Legacy | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/the-economic-czar-behind-the-economic-czars.html | The Economic Czar Behind the Economic Czars | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/magazine/american-knowhow-and-russian-oil.html | American KnowHow and Russian Oil | By Ann Imse | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/connecticut-qa-karen-a-kangas-a-private-struggle-shapes-a-public.html | Connecticut QA Karen A KangasA Private Struggle Shapes a Public View | By R Leonard Felson | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/shuffleboard-but-without-the-deck-chairs.html | Shuffleboard but Without the Deck Chairs | By Frances Chamberlain | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-bowling-film-shatters-illusions.html | A Bowling Film Shatters Illusions | By Marjorie Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/world/bosnian-peace-talks-recess-for-leaders-to-return-home.html | Bosnian Peace Talks Recess For Leaders to Return Home | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-show-that-makes-a-case-for-ornament-in-architecture.html | A Show That Makes a Case For Ornament in Architecture | By Bess Liebenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/us-pleads-with-cult-leader-to-let-his-followers-go.html | US Pleads With Cult Leader to Let His Followers Go | By Michael Decoury Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-southern-strategist.html | The Southern Strategist | By Nicholas Lemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/foraging-90000-miles-2500-and-it-runs.html | FORAGING 90000 Miles 2500 and It Runs | By Cara Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/connecticut-guide-360493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/a-la-carte-a-mix-of-tuxedoed-musicians-and-coffee-served-in-mugs.html | A la Carte A Mix of Tuxedoed Musicians and Coffee Served in Mugs | By Richard Jay Scholem | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-restaurant-windows-world-where-hundreds-would-dine-silence.html | THE TWIN TOWERS The Restaurant Windows on the World Where Hundreds Would Dine Silence | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/art-a-hudson-river-school-but-kinder-and-gentler.html | ART A Hudson River School But Kinder and Gentler | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/theater-a-st-joan-among-the-meatpackers.html | THEATER A St Joan Among the Meatpackers | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/on-baseball-haverford-s-ill-fated-proposal.html | ON BASEBALL Haverfords IllFated Proposal | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/golf-with-a-62-norman-ties-mark-to-lead-by-6-strokes.html | GOLF With a 62 Norman Ties Mark to Lead by 6 Strokes | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/notebook-skater-impatient-with-reaction-to-aids.html | NOTEBOOK Skater Impatient With Reaction to AIDS | By Filip Bondy | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/the-other-israel.html | The Other Israel | By Robin Wright | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/us/aspin-is-preparing-a-broad-new-plan-for-base-closings.html | ASPIN IS PREPARING A BROAD NEW PLAN FOR BASE CLOSINGS | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/books/in-short-fiction.html | IN SHORT FICTION | By Jon Elsen | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/nyregion/twin-towers-terrorism-blast-shatters-illusion-that-us-soil-immune-assault.html | THE TWIN TOWERS Terrorism Blast Shatters the Illusion That US Soil Is Immune From Assault | By Richard Bernstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/sports/backtalk-golfs-broad-canvas-is-ready-for-a-master-stroke.html | BACKTALKGolfs Broad Canvas Is Ready for a Master Stroke | By Johnny Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/movies/film-view-some-holes-don-t-come-from-bullets.html | FILM VIEW Some Holes Dont Come From Bullets | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-07 | https://www.nytimes.com/1993/03/07/style/cuttings-what-a-little-chicken-breath-can-do.html | CUTTINGS What a Little Chicken Breath Can Do | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/news/review-television-imported-from-britain-a-certain-type-of-humor.html | ReviewTelevision Imported from Britain A Certain Type of Humor | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-religion-and-politics-many-varieties-of-fundamentalism.html | THE TWIN TOWERS Religion and Politics Many Varieties of Fundamentalism | By Peter Steinfels | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/one-german-couple-long-for-the-old-days.html | One German Couple Long for the Old Days | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/israeli-army-says-un-official-failed-to-aid-jew.html | Israeli Army Says UN Official Failed to Aid Jew | By Joel Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/brazil-is-evicting-miners-in-amazon.html | BRAZIL IS EVICTING MINERS IN AMAZON | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/pro-basketball-new-anderson-x-ray-picture-key-to-nets-playoff-picture.html | PRO BASKETBALL New Anderson XRay Picture Key to Nets Playoff Picture | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/music-notes-muti-cancellation-irks-philadelphians.html | Music Notes Muti Cancellation Irks Philadelphians | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/twin-towers-displaced-tenants-landlords-offer-short-term-space-for-low-rental.html | THE TWIN TOWERS Displaced Tenants Landlords Offer ShortTerm Space for Low Rental Rates | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-brewers-are-off-but-will-they-be-running.html | BASEBALL Brewers Are Off but Will They Be Running | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/suburban-superstores-come-to-new-york-city-shoppers.html | Suburban Superstores Come To New York City Shoppers | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-children-s-tv-debate-is-revived.html | THE MEDIA BUSINESS Childrens TV Debate Is Revived | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-how-do-you-say-tough-guy-in-lithuanian.html | HOCKEY How Do You Say Tough Guy in Lithuanian | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-505693.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/douglas-marland-58-a-recipient-of-3-emmies-for-tv-writing-dies.html | Douglas Marland 58 a Recipient Of 3 Emmies for TV Writing Dies | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/violently-drug-trafficking-in-mexico-rebounds.html | Violently Drug Trafficking in Mexico Rebounds | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/rebuffing-premier-china-eases-growth-curbs.html | Rebuffing Premier China Eases Growth Curbs | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-the-suspect-bomb-suspect-s-path-to-piety-and-elusive-dreams.html | The Twin Towers The Suspect Bomb Suspects Path to Piety and Elusive Dreams | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/cuomo-is-dropping-assets-change-for-medicaid.html | Cuomo Is Dropping Assets Change for Medicaid | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-random-house-s-evans-big-spender-big-sales.html | THE MEDIA BUSINESS Random Houses Evans Big Spender Big Sales | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/essay-the-last-new-nixon.html | Essay The Last New Nixon | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/red-tape-thwarts-efforts-to-house-mentally-ill.html | Red Tape Thwarts Efforts to House Mentally Ill | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |

| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/market-place-insurers-of-municipal-bonds-are-riding-high-on-their-popularity.html | Market Place Insurers of municipal bonds are riding high on their popularity | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/specter-of-chavez-is-stalking-whitaker.html | Specter of Chavez Is Stalking Whitaker | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/college-basketball-tar-heels-prove-duke-is-missing-in-action.html | COLLEGE BASKETBALLTar Heels Prove Duke Is Missing in Action | By Barry Jacobs | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/plunging-interest-rates-sow-hope-and-caution.html | Plunging Interest Rates Sow Hope and Caution | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-494793.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-535893.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/cape-town-journal-in-a-wary-land-the-judge-is-trusted-to-a-point.html | Cape Town Journal In a Wary Land the Judge Is Trusted to a Point | By Bill Keller | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-riddick-bowe-on-underwear.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Riddick Bowe On Underwear | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-the-overview-clues-and-tempers-grow-in-widened-bomb-search.html | THE TWIN TOWERS The Overview Clues and Tempers Grow In Widened Bomb Search | By Joseph B Treaster | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/after-3-decades-working-in-senate-kennedy-gets-a-turn-for-his-agenda.html | After 3 Decades Working in Senate Kennedy Gets a Turn for His Agenda | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/japan-debates-broader-power-for-consumers.html | Japan Debates Broader Power for Consumers | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/bridge-429793.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/executive-brief-commerce-department-reason-smile-again-clinton-industrial-policy.html | Executive Brief THE COMMERCE DEPARTMENT Reason to Smile Again Clinton Industrial Policy | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/in-region-of-its-birth-town-meeting-cedes-tradition-to-the-television-age.html | In Region of Its Birth Town Meeting Cedes Tradition to the Television Age | By Sara Rimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/russian-subs-or-cold-war-ghosts.html | Russian Subs or ColdWar Ghosts | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-growing-burden-of-germany-s-unification.html | The Growing Burden of Germanys Unification | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/judge-makes-translations-an-issue-of-trial-rights.html | Judge Makes Translations an Issue of Trial Rights | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/marathon-south-central-la-friendly-place-for-a-run.html | MARATHON SouthCentral LA Friendly Place for a Run | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/the-answer-to-almost-everything.html | The Answer to Almost Everything | By Steven Weinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/abroad-at-home-elements-of-the-cure.html | Abroad at Home Elements of the Cure | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/talks-with-leader-of-sect-have-stalled.html | Talks With Leader of Sect Have Stalled | By Peter Applebome | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/theater/review-theater-correspondence-as-conversation.html | ReviewTheater Correspondence as Conversation | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-accounts-860893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-islanders-knock-a-peg-from-under-capitals.html | HOCKEY Islanders Knock a Peg From Under Capitals | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/dance-in-review-495593.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/compaq-to-show-new-pc-s-and-cut-prices-even-further.html | Compaq to Show New PCs And Cut Prices Even Further | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-the-structure-aided-by-computers-repairs-are-charted.html | THE TWIN TOWERS The Structure Aided by Computers Repairs Are Charted | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/bomb-trial-testimony-impugned.html | Bomb Trial Testimony Impugned | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/henry-giniger-71-correspondent-who-chronicled-postwar-europe.html | Henry Giniger 71 Correspondent Who Chronicled Postwar Europe | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/news/review-television-for-young-audiences-reality-in-the-afternoon.html | ReviewTelevision For Young Audiences Reality in the Afternoon | By John J OConnor | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/un-force-may-compel-bosnia-pact-compliance.html | UN Force May Compel Bosnia Pact Compliance | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/media-business-television-scroll-through-electronic-list-pick-program-you-want.html | THE MEDIA BUSINESS Television Scroll through an electronic list and pick the program you want to watch at this very moment | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/chronicle-422093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-bbdo-promotes-3-on-apple-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Promotes 3 on Apple Account | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/metro-matters-from-a-st-patrick-s-parade-loyalist-support-for-gay-marchers.html | METRO MATTERS From a St Patricks Parade Loyalist Support for Gay Marchers | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/transit-fare-is-outshining-repair-plans.html | Transit Fare Is Outshining Repair Plans | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/reviews-due-on-benefits-for-disability.html | Reviews Due On Benefits For Disability | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-rarefied-billboard-air-of-the-sunset-strip.html | THE MEDIA BUSINESS Rarefied Billboard Air Of the Sunset Strip | By Karen Stabiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/strictly-business-village-gate-struggling-to-avoid-its-last-chorus.html | STRICTLY BUSINESS Village Gate Struggling To Avoid Its Last Chorus | By Douglas Martin | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/golf-great-white-shark-has-his-bite-back.html | GOLF Great White Shark Has His Bite Back | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/florida-officials-scramble-to-save-air-base-damaged-by-hurricane.html | Florida Officials Scramble to Save Air Base Damaged by Hurricane | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/staten-island-puts-feelings-on-parade.html | Staten Island Puts Feelings On Parade | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/credit-markets-traders-say-rally-can-continue.html | CREDIT MARKETS Traders Say Rally Can Continue | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-reporter-s-notebook-delaying-search-for-missing-man.html | THE TWIN TOWERS Reporters Notebook Delaying Search for Missing Man | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/right-wing-gains-in-german-voting.html | RIGHT WING GAINS IN GERMAN VOTING | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/arts/review-dance-pittsburgh-ballet-s-new-direction.html | ReviewDance Pittsburgh Ballets New Direction | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/un-aides-now-pessimistic-about-evacuating-bosnians.html | UN Aides Now Pessimistic About Evacuating Bosnians | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/clinton-may-use-diversity-pledge-to-remake-courts.html | CLINTON MAY USE DIVERSITY PLEDGE TO REMAKE COURTS | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/politics-old-girl-network-state.html | Politics OldGirlNetwork State | By Kirk Johnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/movies/revival-house-revives-the-thalia-to-reopen.html | Revival House Revives The Thalia to Reopen | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-and-then-the-flyer-floodgates-opened.html | HOCKEY And Then The Flyer Floodgates Opened | By Jack Cavanaugh | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/sports-of-the-times-the-electric-mood-and-hair-at-garden.html | Sports of The Times The Electric Mood And Hair at Garden | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/opinion/chrysanthemum-and-sword.html | Chrysanthemum and Sword | By George R Packard | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/news/review-fashion-in-sober-london-plenty-of-spirit.html | ReviewFashion In Sober London Plenty of Spirit | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/patents-387893.html | Patents | By Teresa Riordan | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/white-house-completes-its-team-of-economists.html | White House Completes Its Team of Economists | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/pro-basketball-starks-is-seldom-quiet-before-storm.html | PRO BASKETBALL Starks Is Seldom Quiet Before Storm | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/tennis-a-spotless-courier-dispatches-ferreira.html | TENNIS A Spotless Courier Dispatches Ferreira | By Robin Finn | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/russian-priest-and-his-church-resurrected.html | Russian Priest and His Church Resurrected | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-stanley-s-on-standby-with-a-shoo-in-look.html | BASEBALL Stanleys on Standby With a ShooIn Look | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/hockey-ranger-remedy-for-rout-laugh-a-bit-and-forget-it.html | HOCKEY Ranger Remedy for Rout Laugh a Bit and Forget It | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/the-twin-towers-at-suspect-s-birthplace-shock.html | THE TWIN TOWERS At Suspects Birthplace Shock | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/books/books-of-the-times-did-a-german-scientist-prevent-catastrophe-in-world-war-ii.html | Books of The Times Did a German Scientist Prevent Catastrophe in World War II | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/chronicle-892693.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/boxing-bowe-vs-holyfield-but-first-patience.html | BOXING Bowe vs Holyfield But First Patience | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/theater/ireland-s-national-theater-faces-its-popular-rival.html | Irelands National Theater Faces Its Popular Rival | By James F Clarity | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/nyregion/a-kmart-s-full-aisles-don-t-please-everyone.html | A Kmarts Full Aisles Dont Please Everyone | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/media-business-advertising-testimonials-satisfied-customers-provide-two-agencies.html | THE MEDIA BUSINESS ADVERTISING Testimonials of satisfied customers provide two agencies with a way to reach a skeptical audience | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/business/the-media-business-advertising-addenda-association-pushes-outdoor-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Association Pushes Outdoor Ads | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/in-shadow-of-texas-siege-uncertainty-for-innocents.html | In Shadow of Texas Siege Uncertainty for Innocents | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/baseball-mets-wish-picking-a-lineup-were-as-easy-as-3-4-5.html | BASEBALL Mets Wish Picking a Lineup Were as Easy as 3 4 5 | By Joe Sexton | TX 3-562-085 | 1993-05-03 |

| 1993-03-08 | https://www.nytimes.com/1993/03/08/us/looking-for-alliance-clinton-courts-the-congress-nonstop.html | Looking for Alliance Clinton Courts the Congress Nonstop | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-08 | https://www.nytimes.com/1993/03/08/sports/college-basketball-bubble-could-blow-up-on-big-east.html | COLLEGE BASKETBALL Bubble Could Blow Up on Big East | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-08 | https://www.nytimes.com/1993/03/08/world/british-say-ira-bombing-effort-is-set-back-by-arrest-of-5-suspects.html | British Say IRA Bombing Effort Is Set Back by Arrest of 5 Suspects | By William E Schmidt | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/obituaries/duane-carter-race-car-driver-79.html | Duane Carter Race Car Driver 79 | AP | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/steisel-s-standing-rises-dinkins-s-inner-circle-first-deputy-mayor-s-power-arena.html | Steisels Standing Rises In Dinkinss Inner Circle First Deputy Mayors Power Arena Widens | By Alan Finder | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/bridge-140493.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/zaire-two-leaders-many-problems-few-hopes.html | Zaire Two Leaders Many Problems Few Hopes | By Kenneth B Noble | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/michel-riquet-94-french-jesuit-priest-active-in-resistance.html | Michel Riquet 94 French Jesuit Priest Active in Resistance | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-918993.html | Classical Music in Review | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/white-house-again-defends-bush-s-policy-on-haitians.html | White House Again Defends Bushs Policy on Haitians | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/baseball-mets-are-hoping-jones-will-be-bob-terrific.html | BASEBALL Mets Are Hoping Jones Will Be Bob Terrific | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/izaak-kolthoff-chemist-99-dies-helped-improve-synthetic-rubber.html | Izaak Kolthoff Chemist 99 Dies Helped Improve Synthetic Rubber | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-pet-sells-whitman-s-brand-in-deal-with-russell-stover.html | COMPANY NEWS Pet Sells Whitmans Brand In Deal With Russell Stover | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/market-place-stocks-may-not-reflect-cleanup-liabilities-that-may-come-soon.html | Market Place Stocks may not reflect cleanup liabilities that may come soon | By John Holusha | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/no-more-pesticides-for-dinner.html | No More Pesticides for Dinner | By Al Meyerhoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/new-role-for-white-house-counsel-de-facto-attorney-general.html | New Role for White House Counsel De Facto Attorney General | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-920093.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/barnes-foundation-show-to-open-as-scheduled.html | Barnes Foundation Show To Open as Scheduled | By William H Honan | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-comptronix-in-agreements-with-holders-and-lenders.html | COMPANY NEWS Comptronix in Agreements With Holders and Lenders | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/insurance-group-prods-new-york-state-agency.html | Insurance Group Prods New York State Agency | By Peter Kerr | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/sports-of-the-times-steinberg-opens-fire-on-giants.html | Sports of The Times Steinberg Opens Fire On Giants | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/weprin-urges-a-clinton-style-tax-increase.html | Weprin Urges a ClintonStyle Tax Increase | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/blockbuster-to-get-482-of-spelling-entertainment.html | Blockbuster to Get 482 Of Spelling Entertainment | By Richard Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/clinton-may-seek-lid-on-doctor-fees-and-liability-suits.html | CLINTON MAY SEEK LID ON DOCTOR FEES AND LIABILITY SUITS | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/our-towns-tavern-serves-drinks-and-old-time-ambience.html | OUR TOWNS Tavern Serves Drinks and OldTime Ambience | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-basketball-now-you-see-scott-skiles-and-now-you-still-see-him.html | PRO BASKETBALL Now You See Scott Skiles And Now You Still See Him | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-back-to-work-amid-soot-and-stress.html | THE TWIN TOWERS Back to Work Amid Soot and Stress | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-basketball-fracture-puts-anderson-out-for-the-season.html | PRO BASKETBALL Fracture Puts Anderson Out For the Season | By Al Harvin | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-officials-say-another-major-suspect-emerges.html | THE TWIN TOWERS Officials Say Another Major Suspect Emerges | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-people-174993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | BY Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-917093.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/news/patterns-460893.html | PATTERNS | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/juror-s-remarks-bring-a-caution-in-glen-ridge.html | Jurors Remarks Bring a Caution in Glen Ridge | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/football-a-defensive-rush-jets-land-marshall-and-lott.html | FOOTBALL A Defensive Rush Jets Land Marshall and Lott | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/news/review-fashion-in-milan-sexy-knits-stand-out.html | ReviewFashion In Milan Sexy Knits Stand Out | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/white-house-memo-one-topic-several-agendas-as-clinton-and-nixon-meet.html | White House Memo One Topic Several Agendas As Clinton and Nixon Meet | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/review-piano-a-schubertian-realm-of-simplicity-in-quietude.html | ReviewPiano A Schubertian Realm of Simplicity in Quietude | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/serbs-again-agree-to-allow-evacuation-of-muslims.html | Serbs Again Agree to Allow Evacuation of Muslims | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/classical-music-in-review-919793.html | Classical Music in Review | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/a-financier-s-elusive-paper-trail.html | A Financiers Elusive Paper Trail | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-cahners-president-takes-a-leave.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cahners President Takes a Leave | BY Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/sensing-a-loss-of-control-more-doctors-call-it-quits.html | Sensing a Loss of Control More Doctors Call It Quits | By Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/police-killers-offer-insights-into-victims-fatal-mistakes.html | PoliceKillers Offer Insights Into Victims Fatal Mistakes | By Francis X Clines | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-09 | https://www.nytimes.com/1993/03/09/news/reviews-television-homefront-is-given-new-chance-to-flourish.html | Reviews Television Homefront Is Given New Chance to Flourish | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/trenton-votes-to-control-sex-education.html | Trenton Votes To Control Sex Education | By Jerry Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-marriott-bondholder-accord-seen-as-near.html | COMPANY NEWS MarriottBondholder Accord Seen as Near | By Edwin McDowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/ireland-s-premier-hopeful-on-ulster.html | IRELANDS PREMIER HOPEFUL ON ULSTER | By James F Clarity | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-basketball-knicks-pull-off-big-escape-in-overtime.html | PRO BASKETBALL Knicks Pull Off Big Escape In Overtime | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/low-mexico-jobless-rate-is-deceptive.html | Low Mexico Jobless Rate Is Deceptive | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/movies/the-talk-of-hollywood-warning-this-movie-is-harmful-to-directors.html | The Talk of Hollywood Warning This Movie Is Harmful to Directors | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/japanese-stocks-in-sharp-rise.html | Japanese Stocks in Sharp Rise | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/boxing-notebook.html | BOXING NOTEBOOK | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/observer-the-uncobbod-code.html | Observer The Uncobbod Code | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/billy-eckstine-78-band-leader-and-velvet-voiced-singer-dies.html | Billy Eckstine 78 Band Leader And VelvetVoiced Singer Dies | By Richard Severo | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/movies/examining-mob-specimens.html | Examining Mob Specimens | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/media-business-advertising-addenda-ddb-needham-plans-unbundle-its-services-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham plans to unbundle its services a move others may follow | BY Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-trade-center-bombing-suspect-not-a-patsy-officials-conclude.html | THE TWIN TOWERS Trade Center Bombing Suspect Not a Patsy Officials Conclude | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-accounts-890593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | BY Adam Bryant | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/plo-official-convicted-in-20-year-old-bombing-case.html | PLO Official Convicted in 20YearOld Bombing Case | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/clinton-challenged-on-share-of-us-aid-going-to-israel-and-egypt.html | Clinton Challenged on Share of US Aid Going to Israel and Egypt | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/style/chronicle-844193.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/theater/review-theater-violence-becomes-the-urban-solution.html | ReviewTheater Violence Becomes the Urban Solution | By Frank Rich | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/senate-leader-concedes-on-assault-weapons-law.html | Senate Leader Concedes On Assault Weapons Law | By Wayne King | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/officer-accused-of-greed-in-killing-of-store-owner-in-a-brooklyn-robbery.html | Officer Accused of Greed in Killing of Store Owner in a Brooklyn Robbery | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/pro-football-judge-tells-redskins-marshall-to-sit-tight.html | PRO FOOTBALL Judge Tells Redskins Marshall To Sit Tight | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/credit-markets-yen-bonds-to-be-offered-by-new-york.html | CREDIT MARKETS Yen Bonds To Be Offered By New York | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/in-muslim-town-serbs-pay-the-price.html | In Muslim Town Serbs Pay the Price | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/news/by-design-enter-chinoiserie.html | By Design Enter Chinoiserie | By Carrie Donovan | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/peripherals-the-best-of-all-possible-weddings.html | PERIPHERALS The Best Of All Possible Weddings | By L R Shannon | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/q-a-692993.html | QA | BY C Claiborne Ray | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/hockey-leetch-plays-bully-role-in-effort-to-rejoin-lineup.html | HOCKEY Leetch Plays Bully Role In Effort to Rejoin Lineup | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/sex-activity-by-children-brings-suit-against-home.html | Sex Activity by Children Brings Suit Against Home | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/hearing-focuses-on-school-corruption.html | Hearing Focuses on School Corruption | By Sam Dillon | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/mexican-leader-asks-executives-to-give-party-25-million-each.html | Mexican Leader Asks Executives To Give Party 25 Million Each | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/new-theory-suggests-cell-regulator-may-hold-the-key-to-fighting-aids.html | New Theory Suggests Cell Regulator May Hold the Key to Fighting AIDS | By Gina Kolata | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/chess-143993.html | Chess | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/dow-surges-64.84-to-a-record-high-on-trend-in-rates.html | Dow Surges 6484 To a Record High On Trend In Rates | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/into-the-abyss-new-robots-probe-the-deep.html | Into the Abyss New Robots Probe the Deep | By William J Broad | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/style/chronicle-845093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/opinion/dont-blame-fate-blame-the-italians.html | Dont Blame Fate Blame the Italians | By Enzo Biagi | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-cost-cutter-s-gm-exit-is-reported.html | COMPANY NEWS CostCutters GM Exit Is Reported | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/clinton-and-house-democrats-agree-on-spending-cuts-but-ante-is-raised.html | Clinton and House Democrats Agree On Spending Cuts but Ante Is Raised | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/lh-coleman-96-lawyer-specialized-in-banking-industry.html | LH Coleman 96 Lawyer Specialized In Banking Industry | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/style/chronicle-846893.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/seeking-peace-in-bosnia-skepticism-is-eroding-hope.html | Seeking Peace in Bosnia Skepticism Is Eroding Hope | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/cults-leader-raises-specter-of-fight-to-finish-us-says.html | Cults Leader Raises Specter Of Fight to Finish US Says | By Peter Applebome | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/personal-computers-aids-kit-for-powerbook.html | PERSONAL COMPUTERS Aids Kit for Powerbook | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/debate-arises-on-record-of-justice-dept-nominee.html | Debate Arises on Record Of Justice Dept Nominee | By Larry Rohter | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-a-realignment-at-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Realignment At DDB Needham | BY Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/tv-sports-hard-ball-networks-let-s-play-hard-ball.html | TV SPORTS Hard Ball Networks Lets Play Hard Ball | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/golf-notebook-a-cool-calm-norman-earns-the-right-to-strut.html | GOLF NOTEBOOK A Cool Calm Norman Earns the Right to Strut | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/books/books-of-the-times-linking-great-novels-of-the-west-to-imperialism.html | Books of The Times Linking Great Novels of the West to Imperialism | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/books/philip-roth-sees-double-and-maybe-triple-too.html | Philip Roth Sees Double And Maybe Triple Too | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/like-a-new-drug-social-programs-are-put-to-the-test.html | Like a New Drug Social Programs Are Put to the Test | By Peter Passell | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/sports/baseball-martinez-is-keeping-a-map-of-the-bronx-in-his-pocket.html | BASEBALL Martinez Is Keeping a Map of the Bronx in His Pocket | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/jury-could-hear-rodney-king-today.html | Jury Could Hear Rodney King Today | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/a-year-of-weather-some-of-it-was-strange.html | A Year of Weather Some of It Was Strange | By William K Stevens | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/company-news-two-officers-of-sunbeam-file-lawsuit.html | COMPANY NEWS Two Officers Of Sunbeam File Lawsuit | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/summer-bottleneck-looms-for-trade-pact-in-congress.html | Summer Bottleneck Looms For Trade Pact in Congress | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/business/the-media-business-advertising-addenda-chrysler-narrows-review-on-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler Narrows Review on Account | BY Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/arts/earl-wrightson-77-baritone-sang-leads-in-touring-musicals.html | Earl Wrightson 77 Baritone Sang Leads In Touring Musicals | By Glenn Collins | TX 3-562-085 | 1993-05-03 |

| 1993-03-09 | https://www.nytimes.com/1993/03/09/us/supreme-court-roundup-justices-say-states-may-make-union-only-pacts-public-works.html | Supreme Court Roundup Justices Say States May Make UnionOnly Pacts in PublicWorks Projects | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/science/fungus-is-a-flowerlike-con-artist.html | Fungus Is a Flowerlike Con Artist | By Carol Kaesuk Yoon | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/world/birmingham-journal-fried-and-salty-yessir-matey-but-truly-english.html | Birmingham Journal Fried and Salty Yessir Matey but Truly English | By William E Schmidt | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/the-twin-towers-in-jersey-city-police-shine-in-spotlight.html | THE TWIN TOWERS In Jersey City Police Shine In Spotlight | By Joseph F Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-09 | https://www.nytimes.com/1993/03/09/nyregion/ex-officials-accused-of-armory-rental-fraud.html | ExOfficials Accused of Armory Rental Fraud | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-reports-dell-s-sales-and-profits-doubled-in-fourth-quarter.html | COMPANY REPORTS Dells Sales and Profits Doubled in Fourth Quarter | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/review-jazz-rhythmic-tribute-to-tito-puente.html | ReviewJazz Rhythmic Tribute To Tito Puente | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/rodney-king-testifies-on-beating-i-was-just-trying-to-stay-alive.html | Rodney King Testifies on Beating I Was Just Trying to Stay Alive | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/mci-says-at-t-uses-price-threats-in-800-fight.html | MCI Says AT T Uses Price Threats in 800 Fight | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/3-slain-during-a-robbery-in-a-bronx-restaurant.html | 3 Slain During a Robbery in a Bronx Restaurant | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/review-theater-a-musical-made-of-the-story-of-a-stroke.html | ReviewTheater A Musical Made of the Story of a Stroke | By Frank Rich | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/drug-manufacturers-to-ask-for-antitrust-exemption.html | Drug Manufacturers to Ask for Antitrust Exemption | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-new-editor-is-named-at-barron-s.html | THE MEDIA BUSINESS New Editor Is Named At Barrons | By Deirdre Carmody | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/warning-of-violence-was-unheeded-after-cult-leader-s-gun-battle-in-87.html | Warning of Violence Was Unheeded After Cult Leaders Gun Battle in 87 | By Adam Nossiter | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/article-308993-no-title.html | Article 308993  No Title | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-scouring-the-forest-laundry-detergent-takes-formula-from-nature.html | COMPANY NEWS Scouring the Forest Laundry Detergent Takes Formula From Nature | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/russian-deputies-enter-ring-for-showdown-with-yeltsin.html | Russian Deputies Enter Ring For Showdown With Yeltsin | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/judith-rothschild-71-a-painter-began-foundation-to-help-artists.html | Judith Rothschild 71 a Painter Began Foundation to Help Artists | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/clinton-is-pushing-wealthier-nations-to-bolster-russia.html | CLINTON IS PUSHING WEALTHIER NATIONS TO BOLSTER RUSSIA | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/california-scrambles-to-defends-its-bases-from-pentagon-ax.html | California Scrambles to Defends Its Bases From Pentagon Ax | By Jane Gross | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/archbishop-concedes-he-had-relationships-with-3-women.html | Archbishop Concedes He Had Relationships With 3 Women | By Peter Steinfels | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/wine-talk-863393.html | Wine Talk | By Frank J Prial | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/unofficial-city-hall-candidates-thrust-and-parry.html | Unofficial City Hall Candidates Thrust and Parry | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/salinas-endorses-party-gift-limits.html | SALINAS ENDORSES PARTYGIFT LIMITS | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/news/atlanta-school-ends-policy-of-hiring-christians-only.html | Atlanta School Ends Policy Of Hiring Christians Only | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/new-york-city-to-detain-patients-who-fail-to-finish-tb-treatment.html | New York City to Detain Patients Who Fail to Finish TB Treatment | By Mireya Navarro | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-coke-trims-pay-package-of-chairman.html | COMPANY NEWS Coke Trims Pay Package Of Chairman | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-football-jet-sack-has-4.5-million-for-marshall.html | PRO FOOTBALL Jet Sack Has 45 Million For Marshall | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/worker-peril-seen-in-waste-cleanup.html | WORKER PERIL SEEN IN WASTE CLEANUP | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-advertising-addenda-people-211893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/hockey-leetch-passes-big-test-as-rangers-rally-to-win.html | HOCKEY Leetch Passes Big Test as Rangers Rally to Win | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/style/review-fashion-in-milan-comfort-and-flourishes-for-fall.html | ReviewFashion In Milan Comfort and Flourishes for Fall | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-reluctance-to-begin-rehiring.html | The Reluctance to Begin Rehiring | By Robert D Hershey Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/books/books-of-the-times-the-black-family-s-role-in-society.html | Books of The Times The Black Familys Role in Society | By Herbert Mitgang | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/serbs-militia-still-blocks-un-evacuation-of-muslims.html | Serbs Militia Still Blocks UN Evacuation of Muslims | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/the-pop-life-two-cities-that-want-grammys.html | The Pop Life Two Cities That Want Grammys | By Sheila Rule | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/baseball-mets-notebook-injury-list-for-mets-in-midseason-form.html | BASEBALL METS Notebook Injury List for Mets In Midseason Form | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-advertising-addenda-accounts-212693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/how-to-think-on-your-feet-and-shop-your-mind.html | How to Think on Your Feet and Shop Your Mind | By Trish Hall | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/food-notes-995893.html | Food Notes | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/style/a-little-pasta-with-your-armani-jacket-naturalmente.html | A Little Pasta With Your Armani Jacket Naturalmente | By Nick Ravo | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/17-arrested-in-separate-credit-card-schemes.html | 17 Arrested in Separate Credit Card Schemes | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/bridge-737893.html | Bridge | ByAlan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/review-pop-songs-of-love-and-politics-from-brazil-and-beyond.html | ReviewPop Songs of Love and Politics From Brazil and Beyond | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/real-estate-new-prospects-for-a-greenwich-village-shopping-area.html | Real EstateNew prospects for a Greenwich Village shopping area | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/market-place-accounting-for-the-lofty-share-price-of-anchor-bancorp.html | Market Place Accounting for the lofty share price of Anchor Bancorp | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/russian-chaos-stalls-disarmament-senate-is-told.html | Russian Chaos Stalls Disarmament Senate Is Told | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/theater-in-review-192893.html | Theater in Review | By D J R Bruckner | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/post-suitor-turns-fickle-but-a-new-one-steps-up.html | Post Suitor Turns Fickle But A New One Steps Up | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/concern-mounts-over-closing-of-bases.html | Concern Mounts Over Closing of Bases | By Kirk Johnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/metropolitan-diary-953293.html | Metropolitan Diary | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/media-business-advertising-elsie-family-return-help-revive-borden-s-flagging.html | THE MEDIA BUSINESS  ADVERTISING Elsie and family return to help revive Bordens flagging dairy fortunes | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/news/campus-journal-when-students-try-to-achieve-perfect-balance.html | Campus Journal When Students Try to Achieve Perfect Balance | By Anthony Depalma | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/sports-of-the-times-playoffs-add-energy-to-season.html | Sports of The Times Playoffs Add Energy To Season | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/about-new-york-a-play-about-aids-makes-its-mark.html | ABOUT NEW YORK A Play About AIDS Makes Its Mark | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/business-technology-putting-roaches-in-touch-with-a-foe.html | BUSINESS TECHNOLOGY Putting Roaches in Touch With a Foe | By Barnaby Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/baseball-yanks-ask-o-neill-to-adapt-to-left.html | BASEBALL Yanks Ask ONeill To Adapt To Left | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-the-economist-elevates-business-editor-to-top-post.html | THE MEDIA BUSINESS The Economist Elevates Business Editor to Top Post | By Suzanne Cassidy | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/style/chronicle-213493.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/new-york-hit-by-increases-in-migration.html | New York Hit By Increases In Migration | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/at-lunch-with-betty-rollin-after-first-crying-laughing-at-cancer.html | AT LUNCH WITH  Betty Rollin After First Crying Laughing at Cancer | By Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-labor-tension-at-ge-hungarian-venture.html | COMPANY NEWSLabor Tension at GE Hungarian Venture | By Judith Ingram | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/health/personal-health-908793.html | Personal Health | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/plain-and-simple-mussels-a-belgian-way.html | PLAIN AND SIMPLE Mussels a Belgian Way | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/clinton-hails-congress-on-budget-cut.html | Clinton Hails Congress on Budget Cut | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/public-private-gynocide.html | Public  Private Gynocide | By Anna Quindlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/hockey-islanders-hang-on-for-5th-straight.html | HOCKEY Islanders Hang On for 5th Straight | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/education/nobel-laureate-warns-don-t-learn-too-much.html | Nobel Laureate Warns Dont Learn Too Much | By Felicity Barringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/indonesia-s-suharto-faces-another-election.html | Indonesias Suharto Faces Another Election | By Philip Shenon | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/costly-hotels-for-homeless-still-in-plan.html | Costly Hotels For Homeless Still in Plan | By Celia W Dugger | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/talks-held-on-selling-shearson.html | Talks Held On Selling Shearson | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/the-twin-towers-for-blast-survivors-shock-waves-of-stress.html | THE TWIN TOWERS For Blast Survivors Shock Waves of Stress | By Jon Nordheimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/italian-energy-chief-held-in-scandal.html | Italian Energy Chief Held in Scandal | By John Tagliabue | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/books/book-notes-282693.html | Book Notes | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/news/faith-and-free-speech-wrestle-for-dominance-in-brigham-young-case.html | Faith and Free Speech Wrestle for Dominance In Brigham Young Case | By Anthony Depalma | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-basketball-nets-pack-up-and-take-woes-on-the-road.html | PRO BASKETBALL Nets Pack Up and Take Woes on the Road | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/west-german-economy-shrank-1-last-quarter.html | West German Economy Shrank 1 Last Quarter | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/news/us-panel-backs-testing-all-babies-to-uncover-hearing-losses-early.html | US Panel Backs Testing All Babies To Uncover Hearing Losses Early | By Warren E Leary | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-pepsi-adds-to-stake-in-hungary.html | COMPANY NEWS Pepsi Adds To Stake In Hungary | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/company-news-company-plans-private-bank-deposit-insurance.html | COMPANY NEWS Company Plans Private Bank Deposit Insurance | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/us-seeks-mexican-court-changes-in-trade-pact.html | US Seeks Mexican Court Changes in Trade Pact | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/theres-no-oil-in-bosnia.html | Theres No Oil in Bosnia | By Dimitri K Simes | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/student-body-body-politic-after-high-school-what-s-next-for-one-bronxville-teen.html | From the Student Body to the Body Politic After High School Whats Next For One Bronxville TeenAger Maybe Mayor | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/60-minute-gourmet-990793.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/style/chronicle-214293.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/arts/review-dance-the-pittsburgh-ballet-in-works-created-for-it.html | ReviewDance The Pittsburgh Ballet In Works Created for It | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/theater-in-review-932093.html | Theater in Review | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/theater-in-review-193693.html | Theater in Review | By Wilborn Hampton | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/south-s-emblem-to-be-retained-on-georgia-flag.html | Souths Emblem To Be Retained On Georgia Flag | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/theater/in-europe-musicals-get-varying-reactions.html | In Europe Musicals Get Varying Reactions | By John Rockwell | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/baseball-hayes-sad-over-yankee-affair-will-anchor-rockies.html | BASEBALL Hayes Sad Over Yankee Affair Will Anchor Rockies | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/hope-drops-from-the-sky-to-besieged-bosnia-town.html | Hope Drops From the Sky To Besieged Bosnia Town | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/figure-skating-a-family-separated-not-split-by-skating.html | FIGURE SKATING A Family Separated Not Split By Skating | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/the-twin-towers-fbi-says-suspect-visited-figure-in-kahane-slaying.html | THE TWIN TOWERS FBI Says Suspect Visited Figure in Kahane Slaying | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/the-twin-towers-mayor-fears-bomb-aftermath-may-malign-jersey-city-image.html | THE TWIN TOWERS Mayor Fears Bomb Aftermath May Malign Jersey City Image | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/credit-markets-doubt-on-returns-of-new-york-bonds.html | CREDIT MARKETS Doubt on Returns of New York Bonds | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/business-technology-data-can-move-45000-times-faster-for-a-price.html | BUSINESS TECHNOLOGY Data Can Move 45000 Times Faster for a Price | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/choice-for-justice-is-treated-gently.html | CHOICE FOR JUSTICE IS TREATED GENTLY | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/serbs-militia-still-blocks-un-evacuation-of-muslims-tightening-the-screws.html | Serbs Militia Still Blocks UN Evacuation of Muslims Tightening the Screws | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/solomon-j-buchsbaum-physicist-and-presidential-adviser-63-dies.html | Solomon J Buchsbaum Physicist And Presidential Adviser 63 Dies | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/world/alma-ata-journal-rushing-to-kazakhstan-with-a-gleam-in-the-eye.html | AlmaAta Journal Rushing to Kazakhstan With a Gleam in the Eye | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/a-new-new-deal-for-labor.html | A New New Deal for Labor | By Richard B Freeman and Joel Rogers | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/stock-rise-continues-as-dow-gains-2.70.html | Stock Rise Continues as Dow Gains 270 | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/college-basketball-slump-o-brien-is-asking-what-slump.html | COLLEGE BASKETBALL Slump OBrien Is Asking What Slump | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/pro-basketball-riley-says-oakley-is-solid-as-an-oak.html | PRO BASKETBALL Riley Says Oakley Is Solid as an Oak | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/clinton-plan-would-soften-banking-rules.html | Clinton Plan Would Soften Banking Rules | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/sports/hockey-in-kings-goal-1-man-banks-a-28save-effort.html | HOCKEY In Kings Goal 1 Man Banks a 28Save Effort | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/business/the-media-business-advertising-addenda-pennant-systems-selects-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pennant Systems Selects Korey Kay | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/for-li-family-wondering-ends-with-grief.html | For LI Family Wondering Ends With Grief | By Diana Jean Schemo | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/us/as-texas-siege-creeps-on-fbi-softens-picture-of-bellicose-leader.html | As Texas Siege Creeps On FBI Softens Picture of Bellicose Leader | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-10 | https://www.nytimes.com/1993/03/10/nyregion/katie-beers-makes-appeal-to-be-granted-her-privacy.html | Katie Beers Makes Appeal To Be Granted Her Privacy | By John T McQuiston | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-10 | https://www.nytimes.com/1993/03/10/opinion/hurricane-bill-threatens-san-juan.html | Hurricane Bill Threatens San Juan | By Rafael Hernandez Colon | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/negotiations-with-texas-cult-cover-ever-shifting-ground.html | Negotiations With Texas Cult Cover EverShifting Ground | By Peter Applebome | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-auto-makers-see-troubles-in-energy-tax.html | COMPANY NEWS Auto Makers See Troubles in Energy Tax | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/at-home-with-michael-douglas-angry-everyman-with-reason-to-smile.html | AT HOME WITH  Michael Douglas Angry Everyman With Reason to Smile | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-new-york-lottery-picks-10-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Lottery Picks 10 Finalists | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/bridge-245094.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/two-women-and-a-man-found-slain.html | Two Women And a Man Found Slain | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/schools-managing-of-texts-is-called-inadequate.html | Schools Managing of Texts Is Called Inadequate | By Alan Finder | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/yeltsin-survives-a-vote-in-legislature-on-his-powers-new-embassy-in-doubt.html | Yeltsin Survives a Vote in Legislature on His Powers New Embassy in Doubt | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/pro-football-banks-gets-an-offer-he-can-refuse.html | PRO FOOTBALL Banks Gets An Offer He Can Refuse | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/review-dance-movement-toward-death-if-you-like.html | ReviewDance Movement Toward Death If You Like | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/fatal-dispute-finally-ready-for-trial.html | Fatal Dispute Finally Ready for Trial | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/archives/shopping-for-a-dictionary.html | Shopping for a Dictionary | By Joyce M Stewart | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/un-general-going-to-bosnian-town.html | UN GENERAL GOING TO BOSNIAN TOWN | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/rate-increase-of-5-allowed-for-con-edison.html | Rate Increase Of 5 Allowed For Con Edison | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/debunking-doubts-that-hiv-causes-aids.html | Debunking Doubts That HIV Causes AIDS | By Gina Kolata | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/baseball-abbott-is-prepared-to-wear-out-the-pinstripes.html | BASEBALL Abbott Is Prepared to Wear Out the Pinstripes | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/style/review-fashion-in-milan-a-costume-party.html | ReviewFashion In Milan a Costume Party | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/aspin-may-clash-with-powell-on-long-term-plan.html | Aspin May Clash With Powell on LongTerm Plan | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/doctor-is-slain-during-protest-over-abortions.html | Doctor Is Slain During Protest Over Abortions | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/farm-county-s-4-h-cuts-head-heart-hand-help.html | Farm Countys 4H Cuts Head Heart Hand Help | By Harold Faber | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/sports-of-the-times-manhattan-s-own-shining-moment.html | Sports of The Times Manhattans Own Shining Moment | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/notes-on-a-new-and-improved-era.html | Notes on a New and Improved Era | By Garrison Keillor | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/on-pro-basketball-laker-big-apple-glow-dims-in-knicks-luster.html | ON PRO BASKETBALL Laker Big Apple Glow Dims in Knicks Luster | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/colleagues-recall-a-detective-who-lived-for-street-work.html | Colleagues Recall a Detective Who Lived for Street Work | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/jann-wenner-shifts-focus-to-families.html | Jann Wenner Shifts Focus To Families | By Deirdre Carmody | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/hockey-islanders-take-loss-in-stride.html | HOCKEY Islanders Take Loss in Stride | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/pro-basketball-knicks-finally-break-lakers-spell-at-garden.html | PRO BASKETBALL Knicks Finally Break Lakers Spell at Garden | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/max-a-zorn-86-developed-a-theory-that-changed-math.html | Max A Zorn 86 Developed a Theory That Changed Math | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/senate-needs-open-budget-democrats-say.html | Senate Needs Open Budget Democrats Say | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |

| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/market-place-wall-st-s-optimism-on-primerica.html | Market Place Wall Sts Optimism on Primerica | By Michael Quint | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-accounts-292093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/golf-amateur-is-delighted-taking-long-drives.html | GOLF Amateur Is Delighted Taking Long Drives | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/steel-job-cuts-draw-protest-in-germany.html | Steel Job Cuts Draw Protest In Germany | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/us-pressing-nato-for-a-peace-force-to-patrol-bosnia.html | US PRESSING NATO FOR A PEACE FORCE TO PATROL BOSNIA | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/designed-with-tongue-in-chic.html | Designed With Tongue in Chic | By Suzanne Slesin | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/british-leader-hit-by-tory-rebellion.html | BRITISH LEADER HIT BY TORY REBELLION | By William E Schmidt | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-for-real-cooks-surreal-aprons.html | CURRENTS For Real Cooks Surreal Aprons | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/if-parade-is-religious-it-s-illegal-suit-will-charge.html | If Parade Is Religious Its Illegal Suit Will Charge | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/college-basketball-much-at-stake-in-big-east-tourney.html | COLLEGE BASKETBALL Much At Stake In Big East Tourney | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/for-a-german-gadfly-a-new-play-a-new-furor.html | For a German Gadfly a New Play a New Furor | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/brooklyn-academy-gets-565000-drama-grant.html | Brooklyn Academy Gets 565000 Drama Grant | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-hush-puppies-narrows-review-to-4.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hush Puppies Narrows Review to 4 | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers.html | THE TWIN TOWERS | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-air-force-chief-under-bush-becoming-no-2-at-teledyne.html | COMPANY NEWSAir Force Chief Under Bush Becoming No 2 at Teledyne | By Richard Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/clinton-plan-for-banks-gets-mixed-reception.html | Clinton Plan for Banks Gets Mixed Reception | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-fancy-feet-ouch-through-the-ages.html | CURRENTS Fancy Feet Ouch Through the Ages | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/repertory-counting-absentee-ballots-banter-constant-therein-hangs-margin-city.html | The Repertory of Counting Absentee Ballots The Banter Is Constant and Therein Hangs the Margin in a City Council Election | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/media-business-advertising-saatchi-saatchi-s-turnaround-team-plays-back.html | THE MEDIA BUSINESS ADVERTISING Saatchi  Saatchis turnaround team plays back the highlights | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/medical-stocks-help-lift-the-market.html | Medical Stocks Help Lift the Market | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-275093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/figure-skating-mitchell-receives-a-mark-of-perfection.html | FIGURE SKATING Mitchell Receives a Mark of Perfection | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/news/home-video-171194.html | Home Video | By Peter M Nichols | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-not-for-calorie-counters-miller-maker-lite-promotes-heavier-ale.html | COMPANY NEWS Not for Calorie Counters Miller the Maker of Lite Promotes a Heavier Ale | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/as-naacp-seeks-a-new-leader-the-talk-is-of-jesse-jackson-s-fitness.html | As NAACP Seeks a New Leader The Talk Is of Jesse Jacksons Fitness | By Neil A Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/celebrating-heroines-of-drudgery.html | Celebrating Heroines of Drudgery | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/sarajevo-leader-seeks-change-in-peace-plan.html | Sarajevo Leader Seeks Change in Peace Plan | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/senator-s-transit-plan-differs-from-cuomo-s.html | Senators Transit Plan Differs From Cuomos | By Kevin Sack | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/tough-abortion-law-provokes-dismay-in-poland.html | Tough Abortion Law Provokes Dismay in Poland | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/style/chronicle-347093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/books-of-the-times-riding-the-environmental-waves.html | Books of The TimesRiding the Environmental Waves | By Donella H Meadows | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/clinton-is-seeking-to-soften-the-impact-of-base-closings.html | Clinton Is Seeking to Soften The Impact of Base Closings | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/movies/comical-everyman-of-italian-cinema.html | Comical Everyman Of Italian Cinema | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/breast-feeding-strategies-for-busy-mothers.html | BreastFeeding Strategies for Busy Mothers | By Patricia Leigh Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/obituaries/andrea-boroff-eagan-49-dies-writer-and-women-s-advocate.html | Andrea Boroff Eagan 49 Dies Writer and Womens Advocate | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/new-sex-abuse-charges-revealed-in-katie-beers-case.html | New Sex Abuse Charges Revealed in Katie Beers Case | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/the-media-business-advertising-addenda-frankfurt-gips-undergoes-split.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frankfurt Gips Undergoes Split | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/new-features-next-season-for-chamber-music-society.html | New Features Next Season For Chamber Music Society | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/economic-scene-planting-the-clinton-flag-on-what-might-have-been-bush-s-recovery.html | Economic Scene Planting the Clinton flag on what might have been Bushs recovery | By Peter Passell | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/style/review-fashion-sexy-austerity-from-jil-sander.html | ReviewFashion Sexy Austerity From Jil Sander | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/a-revolution-italian-style.html | A Revolution ItalianStyle | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/bridge-245093.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/berlin-journal-silent-still-the-old-man-who-trafficked-in-secrets.html | Berlin Journal Silent Still the Old Man Who Trafficked in Secrets | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/aid-to-russia-should-yeltsin-be-the-focus.html | Aid to Russia Should Yeltsin Be the Focus | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-reports-paramount-s-net-plunges-95-in-period.html | COMPANY REPORTS Paramounts Net Plunges 95 in Period | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-electric-car-venture-adds-honeywell.html | COMPANY NEWS ElectricCar Venture Adds Honeywell | By Glenn Rifkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/twin-towers-trail-clues-that-was-simple-picking-up-suspect-s-calling-card.html | THE TWIN TOWERS A Trail of Clues That Was as Simple As Picking Up Suspects Calling Card | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/to-clip-perchance-to-file-not-likely.html | To Clip Perchance to File Not Likely | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/news/home-video-171193.html | Home Video | By Peter M Nichols | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/baseball-new-bonilla-but-old-issues-tag-along.html | BASEBALL New Bonilla but Old Issues Tag Along | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-steel-tables-can-look-like-wood.html | CURRENTS Steel Tables Can Look Like Wood | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/review-pop-from-the-past-and-escaping-the-past.html | ReviewPop From the Past and Escaping the Past | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-a-3-d-view-of-architectural-plans.html | CURRENTS A 3D View of Architectural Plans | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/rodney-king-unsure-on-beating-details.html | Rodney King Unsure on Beating Details | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/new-policy-forming-on-asia-trade.html | New Policy Forming on Asia Trade | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/giving-smaller-factories-big-ideas.html | Giving Smaller Factories Big Ideas | By John Holusha | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/director-leaving-disease-centers.html | DIRECTOR LEAVING DISEASE CENTERS | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/news/where-to-find-it-cleaning-upholstry-with-care.html | WHERE TO FIND IT Cleaning Upholstry With Care | By Terry Trucco | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/essay-communostalgia.html | Essay Communostalgia | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/foreign-affairs-where-s-bill.html | Foreign Affairs Wheres Bill | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/style/chronicle-346293.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/super-fast-star-may-leave-galaxy.html | SUPERFAST STAR MAY LEAVE GALAXY | By John Noble Wilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/house-committee-clears-clinton-plan-to-shrink-the-deficit-over-five-years.html | House Committee Clears Clinton Plan To Shrink the Deficit Over Five Years | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers-deadly-bomb-was-cheap-and-easily-made-experts-say.html | THE TWIN TOWERS Deadly Bomb Was Cheap and Easily Made Experts Say | By Joseph B Treaster | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/company-news-coors-spinoff-encounters-snags.html | COMPANY NEWS Coors Spinoff Encounters Snags | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/rebels-in-liberia-reported-to-suffer-setbacks.html | Rebels in Liberia Reported to Suffer Setbacks | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/credit-markets-treasuries-off-in-narrow-trading.html | CREDIT MARKETS Treasuries Off in Narrow Trading | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/tokyo-official-faults-japan-s-technology-industry.html | Tokyo Official Faults Japans Technology Industry | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/the-twin-towers-chemical-engineer-is-held-in-the-trade-center-blast.html | THE TWIN TOWERS CHEMICAL ENGINEER IS HELD IN THE TRADE CENTER BLAST | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/sports/pro-basketball-robinson-big-again-thus-nets-win-again.html | PRO BASKETBALL Robinson Big Again Thus Nets Win Again | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/opinion/more-nurses-better-medicine.html | More Nurses Better Medicine | By Linda Aiken and Claire Fagin | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/suharto-of-indonesia-re-elected-picks-a-deputy.html | Suharto of Indonesia ReElected Picks a Deputy | By Philip Shenon | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/yeltsin-survives-a-vote-in-legislature-on-his-powers.html | Yeltsin Survives a Vote in Legislature on His Powers | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/beijing-goes-all-out-to-get-olympics-in-2000.html | Beijing Goes All Out to Get Olympics in 2000 | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/business/senate-panel-summons-12-from-the-fed.html | Senate Panel Summons 12 From the Fed | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/senate-panel-18-0-backs-attorney-general-nominee.html | Senate Panel 180 Backs Attorney General Nominee | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/dispute-erupts-over-proposal-for-homeless.html | Dispute Erupts Over Proposal For Homeless | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/currents-for-the-modern-seder-modern-seder-plates.html | CURRENTS For the Modern Seder Modern Seder Plates | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-961993.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-276893.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/detective-dies-in-shooting-in-drug-case.html | Detective Dies In Shooting In Drug Case | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/nyregion/accord-signed-for-a-casino-in-new-york-state.html | Accord Signed for a Casino in New York State | By James Dao | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/movies/review-television-teen-agers-at-risk-from-health-or-law.html | ReviewTelevision TeenAgers at Risk From Health or Law | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/theater/review-theater-how-a-labour-of-love-turns-out-well-for-all.html | ReviewTheater How a Labour of Love Turns Out Well for All | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/world/palestinians-reject-invitation-to-new-peace-talks.html | Palestinians Reject Invitation to New Peace Talks | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/judge-puts-limits-on-secret-sessions-for-health.html | JUDGE PUTS LIMITS ON SECRET SESSIONS FOR HEALTH | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/arts/pop-and-jazz-in-review-278493.html | Pop and Jazz in Review | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/11/us/reports-warning-of-hud-problems.html | REPORTS WARNING OF HUD PROBLEMS | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-11 | https://www.nytimes.com/1993/03/12/opinion/abroad-at-home-right-to-life.html | Abroad at Home Right To Life | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-new-gulfstream-official-optimistic-on-sales.html | COMPANY NEWSNew Gulfstream Official Optimistic on Sales | By Jerry Schwartz | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/japan-blames-us-makers-in-chip-feud.html | Japan Blames US Makers In Chip Feud | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/abortion-clinics-preparing-for-more-violence.html | Abortion Clinics Preparing for More Violence | By Felicity Barringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/style/review-fashion-watchwords-of-the-week-cool-basic-and-casual.html | ReviewFashion Watchwords of the Week Cool Basic and Casual | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/style/chronicle-791993.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/market-place-investors-seeking-bargains-are-loading-up-on-s-k-s-stock.html | Market Place Investors seeking bargains are loading up on SKs stock | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/baseball-mum-may-be-the-word-for-bonilla.html | BASEBALL Mum May Be the Word for Bonilla | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-434093.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/performance-art-opens-an-anniversary-season.html | Performance Art Opens An Anniversary Season | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/the-tricks-and-traps-of-the-hunt-for-videos.html | The Tricks And Traps Of the Hunt For Videos | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/figure-skating-canadian-team-mixes-some-more-gold-with-ice.html | FIGURE SKATING Canadian Team Mixes Some More Gold With Ice | By Filip Bondy | TX 3-562-085 | 1993-05-03 |

| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/tv-weekend-priests-celibacy-and-regret.html | TV Weekend Priests Celibacy And Regret | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/pete-hamill-s-dream-meets-gritty-tabloid-reality-post-s-new-editor-sentimental.html | Pete Hamills Dream Meets Gritty Tabloid Reality Posts New Editor Sentimental Lyricist of the Streets Battles Prosaic Balance Sheets | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/review-theater-the-underside-of-auto-mechanics.html | ReviewTheater The Underside of Auto Mechanics | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/how-many-sexes-are-there.html | How Many Sexes Are There | By Anne FaustoSterling | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/sounds-around-town-834693.html | Sounds Around Town | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-reports-semiconductor-s-income-rose-85-in-3d-quarter.html | COMPANY REPORTS Semiconductors Income Rose 85 in 3d Quarter | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/dow-falls-by-21.34-as-profits-are-taken.html | Dow Falls by 2134 as Profits Are Taken | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/for-children.html | For Children | Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/comex-gets-its-second-takeover-bid.html | Comex Gets Its Second Takeover Bid | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/brady-speaks-out-for-florio-s-gun-ban.html | Brady Speaks Out for Florios Gun Ban | By Wayne King | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-football-hostetler-jets-stir-up-crosstown-controversy.html | PRO FOOTBALL Hostetler Jets Stir Up Crosstown Controversy | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/on-college-basketball-agony-and-ecstasy-for-st-john-s-mahoney.html | ON COLLEGE BASKETBALL Agony and Ecstasy For St Johns Mahoney | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-funds-wired-to-suspects-are-traced-to-germany.html | THE TWIN TOWERS Funds Wired to Suspects Are Traced to Germany | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/italian-police-arrest-three-top-energy-executives.html | Italian Police Arrest Three Top Energy Executives | By Roger Cohen | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/hockey-rangers-do-their-own-leap-on-skates.html | HOCKEY Rangers Do Their Own Leap On Skates | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/2-california-bases-spared-from-list-of-military-cuts.html | 2 CALIFORNIA BASES SPARED FROM LIST OF MILITARY CUTS | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-prudential-may-sell-its-reinsurance-unit.html | COMPANY NEWS Prudential May Sell Its Reinsurance Unit | By Peter Kerr | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/what-the-directors-wanted-you-to-see.html | What the Directors Wanted You to See | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/statebacked-housing-queens-coop-working-out-problems.html | StateBacked HousingQueens Coop Working Out Problems | By Diana Shaman | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/would-be-publisher-says-the-post-might-be-closed.html | WouldBe Publisher Says The Post Might Be Closed | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/military-industry-lobbies-to-preserve-status-quo.html | Military Industry Lobbies to Preserve Status Quo | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/big-day-for-ex-residents-of-center-for-the-retarded.html | Big Day for ExResidents Of Center for the Retarded | By Celia W Dugger | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/tv-weekend-young-indy-s-real-life-crisis-in-the-ratings-jungle.html | TVWeekend Young Indys RealLife Crisis in the Ratings Jungle | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/a-movie-go-round-on-the-laser-disks.html | A MovieGoRound on the Laser Disks | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-new-rules-will-aid-cable-tv-customers.html | COMPANY NEWS New Rules Will Aid Cable TV Customers | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-dance-a-sociable-gambol-touchbase.html | ReviewDance A Sociable Gambol Touchbase | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-883493.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/house-like-senate-votes-to-ban-hiv-immigrants.html | House Like Senate Votes To Ban HIV Immigrants | By Adam Clymer | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/retail-sales-up-slightly-as-jobless-claims-rise.html | Retail Sales Up Slightly As Jobless Claims Rise | By Robert D Hershey Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-cabaret-daugherty-field-and-arlen.html | ReviewCabaret Daugherty Field and Arlen | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/russian-legislature-votes-to-reduce-yeltsin-s-powers-and-assume-dominant-role.html | RUSSIAN LEGISLATURE VOTES TO REDUCE YELTSINS POWERS AND ASSUME DOMINANT ROLE | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/the-media-business-advertising-addenda-bbdo-chicago-management-shuffle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Chicago Management Shuffle | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/baseball-stankiewicz-is-pushing-a-boulder-uphill-again.html | BASEBALL Stankiewicz Is Pushing A Boulder Uphill Again | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/review-film-african-violence-in-tale-for-children.html | ReviewFilm African Violence in Tale for Children | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/our-towns-rubbernecking-analyzing-a-commuter-psychosis.html | OUR TOWNS Rubbernecking Analyzing a Commuter Psychosis | By John Tierney | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/mogadishu-journal-gi-s-storm-the-beach-to-get-away-from-it-all.html | Mogadishu Journal GIs Storm the Beach to Get Away From It All | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/police-discount-phone-threat-in-killing-of-narcotics-officer.html | Police Discount Phone Threat In Killing of Narcotics Officer | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/us-backs-yeltsin-but-fears-he-might-oust-legislature.html | US Backs Yeltsin but Fears He Might Oust Legislature | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/restaurants-in-morningside-heights-quality-outrides-many-changes.html | Restaurants In Morningside Heights quality outrides many changes | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/reno-is-confirmed-in-top-justice-job.html | RENO IS CONFIRMED IN TOP JUSTICE JOB | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/north-korea-fighting-inspection-renounces-nuclear-arms-treaty.html | North Korea Fighting Inspection Renounces Nuclear Arms Treaty | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/car-thief-drops-off-tiny-passenger.html | Car Thief Drops Off Tiny Passenger | By Peter Marks | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/historical-society-tries-to-live-by-subtraction.html | Historical Society Tries To Live by Subtraction | By William H Honan | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/judge-orders-better-care-for-homeless-with-hiv.html | Judge Orders Better Care For Homeless With HIV | By Mireya Navarro | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/must-boys-always-be-boys.html | Must Boys Always Be Boys | By Robert Lipsyte | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/budget-panel-approves-clinton-s-plan.html | Budget Panel Approves Clintons Plan | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-art-fast-rise-lasting-role-of-a-gentle-giant.html | ReviewArt Fast Rise Lasting Role Of a Gentle Giant | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/college-basketball-georgetown-and-bc-stay-alive-another-day.html | COLLEGE BASKETBALL Georgetown And BC Stay Alive Another Day | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/hundreds-gather-to-mourn-a-friend-lillian-gish.html | Hundreds Gather to Mourn a Friend Lillian Gish | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/as-casinos-lure-bingo-players-charities-cry-foul.html | As Casinos Lure Bingo Players Charities Cry Foul | By Joseph F Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/sect-head-says-he-will-let-3-men-leave-the-compound.html | Sect Head Says He Will Let 3 Men Leave the Compound | By Don Terry | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/article-839193-no-title.html | Article 839193  No Title | By David W Dunlap | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/becoming-reacquainted-with-the-stars-of-spring.html | Becoming Reacquainted With the Stars of Spring | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/us-discounters-invade-mexico.html | US Discounters Invade Mexico | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-football-reeves-is-trying-to-assure-banks-that-he-s-wanted.html | PRO FOOTBALL Reeves Is Trying to Assure Banks That Hes Wanted | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/london-market-halts-modernizing-drive.html | London Market Halts Modernizing Drive | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-photography-flinty-perspectives-on-urban-architecture.html | ReviewPhotography Flinty Perspectives On Urban Architecture | By Charles Hagen | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/article-484793-no-title.html | Article 484793  No Title | By Eric Asimov | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/cost-cutter-is-leaving-gm-post.html | CostCutter Is Leaving GM Post | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/image-becomes-real-prosecution-witnesses-provide-jury-vivid-look-rodney-king-s.html | Image Becomes Real Prosecution Witnesses Provide Jury Vivid Look at Rodney Kings Beating | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/job-screening-for-day-care-may-be-ended.html | Job Screening For Day Care May Be Ended | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-884293.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/review-film-3-rappers-seeking-stardom.html | ReviewFilm 3 Rappers Seeking Stardom | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/police-allege-teacher-hit-2d-graders.html | Police Allege Teacher Hit 2d Graders | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/books/at-the-bar-love-it-or-hate-it-a-book-listing-the-best-lawyers-is-hard-to-ignore.html | At the Bar Love it or hate it a book listing The Best Lawyers is hard to ignore | By David Margolick | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/us-names-trade-violators-to-pressure-belgrade.html | US Names Trade Violators to Pressure Belgrade | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/in-a-surprise-glaxo-s-chief-departs.html | In a Surprise Glaxos Chief Departs | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/health-chief-assails-deal-between-us-research-lab-and-swiss-company.html | Health Chief Assails Deal Between US Research Lab and Swiss Company | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/s-p-lowers-bond-ratings-of-the-3-big-airlines-to-junk.html | S P Lowers Bond Ratings Of the 3 Big Airlines to Junk | By Agis Salpukas | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-football-byrd-s-landscape-is-faith-and-fortitude.html | PRO FOOTBALL Byrds Landscape Is Faith and Fortitude | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/books/critic-s-notebook-for-gay-writers-sad-stories.html | Critics Notebook For Gay Writers Sad Stories | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/33-vietnamese-are-slain-in-cambodia.html | 33 Vietnamese Are Slain in Cambodia | By Henry Kamm | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/study-suggests-genes-sway-lesbians-sexual-orientation.html | Study Suggests Genes Sway Lesbians Sexual Orientation | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/media-business-advertising-ads-with-competitive-wrinkle-can-sometimes-rankle.html | THE MEDIA BUSINESS ADVERTISING Ads with a competitive wrinkle can sometimes rankle a competitor | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/art-in-review-555693.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-basketball-petrovic-to-the-rescue-in-nets-fourth-in-row.html | PRO BASKETBALL Petrovic to the Rescue In Nets Fourth in Row | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/c-northcote-parkinson-83-dies-writer-with-a-wry-view-of-labor.html | C Northcote Parkinson 83 Dies Writer With a Wry View of Labor | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/news/foes-of-pornography-and-bigotry-join-forces.html | Foes of Pornography and Bigotry Join Forces | By Isabel Wilkerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/review-film-liam-neeson-in-lead-of-wharton-classic.html | ReviewFilm Liam Neeson in Lead Of Wharton Classic | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/police-supervisors-go-it-alone-as-solo-patrol-plan-takes-effect.html | Police Supervisors Go It Alone As Solo Patrol Plan Takes Effect | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/rise-in-gay-bias-crimes-reported.html | Rise in Gay Bias Crimes Reported | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/pro-basketball-knicks-smith-making-most-of-a-soft-image.html | PRO BASKETBALL Knicks Smith Making Most of a Soft Image | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-marriott-alters-plan-to-split-up.html | COMPANY NEWS Marriott Alters Plan To Split Up | By Edwin McDowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/review-art-ancient-greeks-at-the-met-matter-over-mind.html | ReviewArt Ancient Greeks at the Met Matter Over Mind | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/sounds-around-town-835493.html | Sounds Around Town | By Karen Schoemer | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/obituaries/kevin-oldham-32-pianist-who-started-composing-in-illness.html | Kevin Oldham 32 Pianist Who Started Composing in Illness | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/clinic-gunman-shunned-social-contact.html | Clinic Gunman Shunned Social Contact | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/clinton-offers-plan-to-help-military-plants-to-convert.html | Clinton Offers Plan to Help Military Plants to Convert | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/sounds-around-town-544493.html | Sounds Around Town | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/credit-markets-profit-is-seen-in-airline-junk-bonds.html | CREDIT MARKETS Profit Is Seen in Airline Junk Bonds | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-family-calls-engineer-devout-man-of-tradition.html | THE TWIN TOWERS Family Calls Engineer Devout Man Of Tradition | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/primerica-seen-near-shearson-pact.html | Primerica Seen Near Shearson Pact | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/opinion/on-my-mind-the-syrian-sanctuary.html | On My Mind The Syrian Sanctuary | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/business/company-news-compaq-also-to-sell-its-pcs-direct.html | COMPANY NEWS Compaq Also To Sell Its PCs Direct | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/rabin-to-discuss-us-role-in-talks.html | RABIN TO DISCUSS US ROLE IN TALKS | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/bosnia-receiving-only-half-of-aid.html | BOSNIA RECEIVING ONLY HALF OF AID | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/sports/sports-of-the-sports-holy-cow-seaver-they-made-me-a-poet.html | Sports of The Sports Holy Cow Seaver  They Made Me a Poet | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/style/chronicle-790093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/us/nasa-is-scaling-back-space-station.html | NASA Is Scaling Back Space Station | By Warren E Leary | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/nyregion/the-twin-towers-after-bombing-new-scrutiny-for-holes-in-immigration-net.html | THE TWIN TOWERS After Bombing New Scrutiny For Holes in Immigration Net | By Francis X Clines | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-12 | https://www.nytimes.com/1993/03/12/world/serb-leader-urged-to-lobby-bosnia-allies-on-peace-plan.html | Serb Leader Urged to Lobby Bosnia Allies on Peace Plan | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-12 | https://www.nytimes.com/1993/03/12/movies/the-ones-you-never-saw-in-a-movie-theater.html | The Ones You Never Saw in a Movie Theater | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/news/how-to-get-ready-for-retirement-save-save-save.html | How to Get Ready For Retirement Save Save Save | By Deborah M Rankin | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/theater/shakespeare-festival-dismisses-papp-s-heir.html | Shakespeare Festival Dismisses Papps Heir | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-allegheny-ludlum-planning-a-swap-to-acquire-athlone.html | COMPANY NEWS Allegheny Ludlum Planning A Swap to Acquire Athlone | By Andrea Adelson | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/us-turns-up-the-heat-on-trade.html | US Turns Up the Heat on Trade | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/boxing-floyd-s-kid-isn-t-boxing-in-dad-s-shadow.html | BOXING Floyds Kid Isnt Boxing in Dads Shadow | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/arab-israeli-violence-intensifies.html | ArabIsraeli Violence Intensifies | By Joel Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/college-basketball-duke-and-fla-state-upset-in-the-acc.html | COLLEGE BASKETBALLDuke and Fla State Upset in the ACC | By Barry Jacobs | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/figure-skating-kerrigan-doesn-t-look-back-at-star-rising-behind-her.html | FIGURE SKATING Kerrigan Doesnt Look Back at Star Rising Behind Her | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/theater/wolfe-s-selection-is-greeted-with-praise.html | Wolfes Selection Is Greeted With Praise | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/attorney-general-weighs-greater-federal-role-in-abortion-rights.html | Attorney General Weighs Greater Federal Role in Abortion Rights | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/college-basketball-violets-season-ends-a-long-way-from-home.html | COLLEGE BASKETBALL Violets Season Ends A Long Way From Home | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/second-purchaser-gets-opportunity-at-new-york-post.html | SECOND PURCHASER GETS OPPORTUNITY AT NEW YORK POST | By William Glaberson | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/to-be-irish-gay-and-on-the-outside-once-again.html | To Be Irish Gay and on the Outside Once Again | By Francis X Clines | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/review-dance-blooms-wake-may-be-at-the-joyce-but-is-it-joycean.html | ReviewDance Blooms Wake May Be at the Joyce but Is It Joycean | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/building-a-wall-street-empire-again.html | Building a Wall Street Empire Again | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/trade-center-blast-prompts-kahane-case-review.html | Trade Center Blast Prompts Kahane Case Review | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/style/chronicle-261093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/news/strategies-how-to-speed-refinancing-get-your-information-ready.html | STRATEGIES How to Speed Refinancing Get Your Information Ready | By Leonard Sloane | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/usair-link-to-british-air-looks-likely.html | USAir Link To British Air Looks Likely | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/after-bombing-garages-adding-security.html | After Bombing Garages Adding Security | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/movies/review-film-did-extraterrestrials-dabble-in-the-business-of-loggers.html | ReviewFilm Did Extraterrestrials Dabble In the Business of Loggers | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/fight-lead-russia-lacking-a-keystone-legitimacy-yeltsin-foes-wage-struggle-with.html | The Fight to Lead Russia Lacking a Keystone of Legitimacy Yeltsin And Foes Wage a Struggle With Few Rules | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/republican-white-house-tapes-missing-archives-inventory-finds.html | Republican White House Tapes Missing Archives Inventory Finds | By John ONeil | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/cost-of-military-cuts-at-bases-in-new-york-region-is-put-at-over-1-billion.html | Cost of Military Cuts at Bases in New York Region Is Put at Over 1 Billion | By Steven Prokesch | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/unaccustomed-role-for-clinton-at-sea.html | Unaccustomed Role for Clinton at Sea | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/sports-of-the-times-not-just-a-pretty-voice.html | Sports of The Times Not Just A Pretty Voice | By Dave Anderson | TX 3-562-085 | 1993-05-03 |

| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/defense-chief-lists-31-big-bases-for-closing-and-outcry-is-swift.html | Defense Chief Lists 31 Big Bases For Closing and Outcry Is Swift | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/yeltsin-defying-congress-says-the-referendum-is-on.html | Yeltsin Defying Congress Says the Referendum Is On | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/about-new-york-youth-s-foreign-affairs-and-next-thalia-show.html | ABOUT NEW YORK Youths Foreign Affairs And Next Thalia Show | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/observer-the-banking-hangover.html | Observer The Banking Hangover | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/and-finally-republican-is-declared-a-councilman.html | And Finally Republican Is Declared a Councilman | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/unburying-el-salvadors-skeletons.html | Unburying El Salvadors Skeletons | By Cynthia Arnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/review-music-machine-wins-tug-of-war-with-composer.html | ReviewMusic Machine Wins Tug of War With Composer | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/review-opera-playing-with-the-comic-and-mythic.html | ReviewOpera Playing With the Comic and Mythic | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/news/taxes-making-sure-you-take-all-of-your-exemptions.html | TAXES Making Sure You Take All of Your Exemptions | By Jan M Rosen | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/hunted-by-the-right-forgotten-by-the-left.html | Hunted by the Right Forgotten by the Left | By Warren M Hern | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/3-officers-in-elite-unit-are-arrested-in-drug-case.html | 3 Officers in Elite Unit Are Arrested in Drug Case | By Craig Wolff | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/easy-for-st-john-s-little-harder-for-hall-tough-redmen-trample-bc-second-half.html | Easy for St Johns a Little Harder for the Hall Tough Redmen Trample BC In Second Half | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/stocks-sink-on-worries-on-inflation-and-russia.html | Stocks Sink on Worries On Inflation and Russia | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/style/chronicle-239493.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |

| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/partial-and-secret-verdict-in-glen-ridge.html | Partial and Secret Verdict in Glen Ridge | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-13 | https://www.nytimes.com/1993/03/13/news/funds-watch-investing-in-adjustable-rate-mortgages.html | FUNDS WATCH Investing in AdjustableRate Mortgages | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/the-tabloid-press-abuses-children.html | The Tabloid Press Abuses Children | By Fred Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/west-knew-of-north-korea-nuclear-development.html | West Knew of North Korea Nuclear Development | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/harold-cleveland-us-economist-76-aided-marshall-plan.html | Harold Cleveland US Economist 76 Aided Marshall Plan | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/data-on-1992-show-japan-in-longest-postwar-slump.html | Data on 1992 Show Japan In Longest Postwar Slump | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/horse-racing-nyra-shrinks-the-winner-s-shares.html | HORSE RACING NYRA Shrinks the Winners Shares | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/2-more-sect-members-leave-besieged-texas-compound.html | 2 More Sect Members Leave Besieged Texas Compound | By Don Terry | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/easy-for-st-john-s-little-harder-for-hall-hoyas-come-rumble-but-pirates-still.html | Easy for St Johns a Little Harder for the Hall Hoyas Come to Rumble But Pirates Still Survive | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/baseball-2-left-feet-nearly-do-in-one-right-arm.html | BASEBALL 2 Left Feet Nearly Do In One Right Arm | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/news/investing-few-financial-advisers-qualify-as-unbiased.html | Investing Few Financial Advisers Qualify as Unbiased | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/critic-s-notebook-boulez-as-conductors-conductor.html | Critics Notebook Boulez as Conductors Conductor | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/bond-rally-stalls-on-inflation-gain.html | Bond Rally Stalls on Inflation Gain | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/arts/on-the-trail-of-hitler-s-love-letters.html | On the Trail of Hitlers Love Letters | By William H Honan | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/care-for-women-is-lacking-hospital-corporation-admits.html | Care for Women Is Lacking Hospital Corporation Admits | By Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/wang-zhen-chinese-hard-liner-decried-by-intellectuals-dies-at-85.html | Wang Zhen Chinese HardLiner Decried by Intellectuals Dies at 85 | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-tbwa-to-become-an-omnicon-agency-network.html | COMPANY NEWS TBWA to Become an Omnicon Agency Network | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/bridge-510593.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/divorce-case-has-deadly-ending-at-courthouse.html | Divorce Case Has Deadly Ending at Courthouse | By Josh Barbanel | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/us-to-back-yeltsin-if-he-suspends-congress.html | US to Back Yeltsin if He Suspends Congress | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-founders-family-makes-2d-offer-for-katy.html | COMPANY NEWSFounders Family Makes 2d Offer for Katy | By Richard Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/rodney-c-gott-81-former-amf-chief-and-board-member.html | Rodney C Gott 81 Former AMF Chief And Board Member | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/200-killed-as-bombings-sweep-bombay.html | 200 Killed as Bombings Sweep Bombay | By Sanjoy Hazarika | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/west-knew-of-north-korea-nuclear-development-a-north-korean-warning.html | West Knew of North Korea Nuclear Development A North Korean Warning | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/arbitrators-plan-raise-for-new-york-firefighters.html | Arbitrators Plan Raise for New York Firefighters | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/pro-basketball-4-easy-quarters-give-the-knicks-5-in-a-row.html | PRO BASKETBALL 4 Easy Quarters Give The Knicks 5 in a Row | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/producer-prices-rise-0.4-biggest-increase-in-2-years.html | Producer Prices Rise 04 Biggest Increase in 2 Years | By Sylvia Nasar | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/serbian-shells-hit-muslims-killing-20-reports-say.html | Serbian Shells Hit Muslims Killing 20 Reports Say | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |

| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/security-plan-for-courts-is-imperfect.html | Security Plan for Courts Is Imperfect | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/village-woos-train-to-prosperity.html | Village Woos Train to Prosperity | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/opinion/city-hall-in-your-living-room.html | City Hall in Your Living Room | By Gene Russianoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/news/q-a-098193.html | Q A | By Leonard Sloane | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/company-news-time-warner-board-faces-an-overhaul.html | COMPANY NEWS Time Warner Board Faces An Overhaul | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/child-care-screening-to-continue.html | ChildCare Screening to Continue | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/3-at-sloan-s-held-in-fraud-with-coupons.html | 3 at Sloans Held in Fraud With Coupons | By Arnold H Lubasch | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/abe-hirschfeld-a-winner-in-land-if-not-in-politics.html | Abe Hirschfeld A Winner In Land If Not in Politics | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/obituaries/evan-r-collins-81-transformer-of-small-college-to-suny-albany.html | Evan R Collins 81 Transformer Of Small College to SUNY Albany | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/teachers-are-held-in-rape-and-attack-in-2-cases.html | Teachers Are Held in Rape and Attack in 2 Cases | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/nyregion/region-braces-for-onslaught-of-blizzard.html | Region Braces For Onslaught of Blizzard | By Larry Olmstead | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/hillary-clinton-health-panel-hears-the-people-invitation-only.html | Hillary Clinton Health Panel Hears the People Invitation Only | By Michael Kelly | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/business/primerica-will-buy-shearson-for-1-billion.html | Primerica Will Buy Shearson for 1 Billion | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/st-etienne-journal-a-kitchen-brings-honor-to-depressed-loire.html | St Etienne Journal A Kitchen Brings Honor to Depressed Loire | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/us/death-of-doctor-refuels-a-debate.html | DEATH OF DOCTOR REFUELS A DEBATE | By Larry Rohter | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/us-seeking-un-pressure-to-compel-north-korea-to-honor-treaty.html | US Seeking UN Pressure to Compel North Korea to Honor Treaty | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/world/salvadoran-official-under-un-scrutiny-over-rights-resigns.html | Salvadoran Official Under UN Scrutiny Over Rights Resigns | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-13 | https://www.nytimes.com/1993/03/13/sports/pro-basketball-billy-owens-holds-court-on-coleman-and-the-nets.html | PRO BASKETBALL Billy Owens Holds Court On Coleman and the Nets | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/long-island-journal-534193.html | Long Island Journal | By Diane Ketcham | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-senate-judiciary-and-a-woman-hit-it-off.html | MARCH 713 Senate Judiciary and a Woman Hit It Off | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/theater/sunday-view-a-bit-too-much-mr-nice-guy-for-the-goodbye-girl.html | SUNDAY VIEW A Bit Too Much Mr Nice Guy For The Goodbye Girl | By David Richards | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/pedigreed-pawnshop-deals-discreetly-with-a-big-burglary.html | Pedigreed Pawnshop Deals Discreetly With a Big Burglary | By Douglas Martin | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/imagination-man.html | Imagination Man | By Barbara Bode | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/a-zeus-for-the-90-s.html | A Zeus for the 90s | By Mary Lefkowitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-news-from-wexford.html | The News From Wexford | By Lucy McDiarmid | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-rodney-king-testifies-from-grainy-video-image-to-flesh-and-blood.html | MARCH 713 Rodney King Testifies From Grainy Video Image to Flesh and Blood | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/yeltsin-suffers-final-rout-as-russian-congress-ends.html | Yeltsin Suffers Final Rout As Russian Congress Ends | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/making-yourself-at-home-in-russia.html | Making Yourself at Home in Russia | By Barbara Skinner | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/tech-notes-for-those-lost-at-sea-a-beacon-to-rescuers.html | Tech Notes For Those Lost at Sea a Beacon to Rescuers | By Daniel F Cuff | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-suspects.html | The Twin Towers Sifting Through Mideast Politics In Ashes of World Trade Center The Suspects Sharing Little But Heritage | By Garry PierrePierre | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/talking-banking-the-option-of-private-financing.html | Talking Banking The Option Of Private Financing | By Andree Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-meteorology-3-disturbances-became-a-big-storm.html | THE BLIZZARD OF 93 Meteorology 3 Disturbances Became a Big Storm | By William K Stevens | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-base-closings-opening-shot-in-a-new-war-over-military-cutbacks.html | MARCH 713 Base Closings Opening Shot in a New War Over Military Cutbacks | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/marseilles-adds-a-bit-of-polish.html | Marseilles Adds a Bit of Polish | By Laura Colby | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/age-cannot-wither-a-girl-like-her.html | Age Cannot Wither a Girl Like Her | By Judith Viorst | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/focus-apartment-house-with-a-live-in-tutorial.html | FOCUS Apartment House With a Livein Tutorial | By Morris Newman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/smoking-bans-casting-a-wider-net.html | Smoking Bans Casting a Wider Net | By Rahel Musleah | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-long-island.html | THE BLIZZARD OF 93  Early Warnings Then Snow Leave a Stillness Over 3 States Long Island Awaiting Word To Evacuate | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/li-fears-effects-of-new-us-tax-on-oil-and-gas.html | LI Fears Effects Of New US Tax On Oil and Gas | By John Rather | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/commercial-property-early-lease-renewals-making-deals-that-work-everyones.html | Commercial Property Early Lease Renewals Making Deals That Work to Everyones Advantage | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-coping-a-humbled-northeast-hunkers-down-anew.html | THE BLIZZARD OF 93 Coping A Humbled Northeast Hunkers Down Anew | By Francis X Clines | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/when-day-care-begins-with-the-night-shift.html | When Day Care Begins With the Night Shift | By Carol Lawson | TX 3-562-085 | 1993-05-03 |

| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-yonkers-school-earns-a-blue-ribbon.html | A Yonkers School Earns a Blue Ribbon | By Tessa Melvin | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/viewpoints-choices-for-the-clinton-era-toward-an-information.html | Viewpoints Choices for the Clinton Era Toward an Information SuperhighwayLets Get Going on a Data Highway | By Eric Benhamou | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/haiti-arrests-man-on-way-to-asylum-in-the-us.html | Haiti Arrests Man on Way to Asylum in the US | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/pro-football-nfl-free-agents-hear-some-vigorous-sales-pitches.html | PRO FOOTBALL NFL Free Agents Hear Some Vigorous Sales Pitches | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/chess-computers-gaining-in-positional-play.html | CHESS Computers Gaining In Positional Play | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/confronting-violence-within-jewish-families.html | Confronting Violence Within Jewish Families | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/business-diary-march-7-12.html | Business DiaryMarch 712 | By Hubert B Herring | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/q-and-a-063293.html | Q AND A | By Carl Sommers | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/a-back-road-drive-to-vienna.html | A BackRoad Drive to Vienna | By Hans Fantel | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/design-cream-of-the-crock.html | DESIGN CREAM OF THE CROCK | By Julie V Iovine | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/pledging-florida-more-help-clinton-offers-hope-on-base.html | Pledging Florida More Help Clinton Offers Hope on Base | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-the-past-93-storm-seeks-its-place-in-history.html | THE BLIZZARD OF 93 The Past 93 Storm Seeks Its Place in History | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/landlords-develop-a-taste-for-takeout.html | Landlords Develop a Taste for Takeout | By Mervyn Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-cairo-security-is-tightened-after-blast.html | TRAVEL ADVISORY Cairo Security Is Tightened After Blast | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/fashion-paris-cuts-velvet.html | FASHIONParis Cuts Velvet | By Patricia McColl | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Reisig | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/the-new-majority-whitecollar-jobless.html | The New Majority WhiteCollar Jobless | By Stephen S Roach | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/baby-diva.html | Baby Diva | By Linda Blandford | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/coach-keeps-his-life-focused-on-victory.html | Coach Keeps His Life Focused on Victory | By Gordon M Goldstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/japanese-power-broker-indicted-for-tax-evasion.html | Japanese Power Broker Indicted for Tax Evasion | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-westchester.html | THE BLIZZARD OF 93  Early Warnings Then Snow Leave a Stillness Over 3 States Westchester Unusual Wedding Everyone in White | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/music-for-concertgoers-a-day-for-freebies.html | MUSIC For Concertgoers a Day for Freebies | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/on-st-patricks-day-a-tenor-in-his-element.html | On St Patricks Day A Tenor in His Element | By Herbert Hadad | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-unorthodox-behemoth-of-law-firms.html | The Unorthodox Behemoth of Law Firms | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/theater-new-jersey-a-home-for-musicals.html | THEATER New Jersey A Home for Musicals | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-eclectic-menu-in-a-historic-landmark.html | DINING OUTEclectic Menu in a Historic Landmark | By Valerie Sinclair | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-seton-hall-and-dehere-tough-it-out.html | COLLEGE BASKETBALL Seton Hall And Dehere Tough It Out | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/town-fears-chaos-in-5-million-school-tax-suit.html | Town Fears Chaos in 5 Million School Tax Suit | By Stewart Ain | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/notebook-teams-familiar-with-the-long-and-the-short-of-it.html | NOTEBOOK Teams Familiar With the Long and the Short of It | By Murray Chass | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-view-from-new-haven-on-the-hill-where-many-low-notes-end-on-high.html | The View From New Haven On the Hill Where Many Low Notes End on High | By Carolyn Battista | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/northeast-notebook-wilmington-del-a-colosseum-for-baseball.html | NORTHEAST NOTEBOOK Wilmington Del A Colosseum For Baseball | By Maureen Milford | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/focus-los-angeles-apartment-house-with-a-live-in-tutorial.html | Focus Los Angeles Apartment House With a Livein Tutorial | By Morris Newman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/resolving-the-business-in-condo-question.html | Resolving the BusinessinCondo Question | By Mary McAleer Vizard | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-seeking-the-new-halston.html | EGOS  IDS Seeking the New Halston | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-imagination-gets-its-just-rewards.html | ARTImagination Gets Its Just Rewards | By Helen A Harrison | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/recordings-view-for-a-chronicler-of-bad-vibes-a-lighter-touch.html | RECORDINGS VIEW For a Chronicler Of Bad Vibes A Lighter Touch | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/despite-recession-australia-premier-is-re-elected.html | Despite Recession Australia Premier Is Reelected | By Philip Shenon | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-offshore-threat-to-pharmaceuticals.html | The Offshore Threat to Pharmaceuticals | By Leah Beth Ward | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/children-s-books-438993.html | CHILDRENS BOOKS | By Perri Klass | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/connecticut-guide-399393.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/how-furniture-reflects-a-regions-history.html | How Furniture Reflects a Regions History | By Alberta Eiseman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-syracuse-going-nowhere-except-big-east-final.html | COLLEGE BASKETBALL Syracuse Going Nowhere Except Big East Final | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/market-watch-bond-traders-love-clinton-and-vice-versa.html | MARKET WATCH Bond Traders Love Clinton And Vice Versa | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/horse-racing-sky-beauty-returns-but-finishes-second.html | HORSE RACING Sky Beauty Returns But Finishes Second | By Joseph Durso | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/at-the-brink-of-reform-italy-can-t-seem-to-avoid-being-italy.html | At the Brink of Reform Italy Cant Seem to Avoid Being Italy | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/location-is-everything.html | Location Is Everything | By Karal Ann Marling | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-connecticut.html | THE BLIZZARD OF 93  Early Warnings Then Snow Leave a Stillness Over 3 States Connecticut Overwhelming The Video Store | By George Judson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-psychopaths-among-us.html | The Psychopaths Among Us | By Andrew Vachss | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-twin-towers-sifting-through-mideast-politics-in-ashes-of-world-trade-center.html | The Twin Towers Sifting Through Mideast Politics In Ashes of World Trade Center | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/backtalk-major-league-duty-look-out-for-minors.html | BACKTALKMajor League Duty Look Out for Minors | By John B Sheffer 2d | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-simply-stated-italian-and-french-menu.html | DINING OUT Simply Stated Italian and French Menu | By Patricia Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/about-long-island-when-children-have-to-deal-with-a-loved-one-s-death.html | ABOUT LONG ISLAND When Children Have to Deal With a Loved Ones Death | By Diane Ketcham | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-chilling-effect-slaying-pensacola-doctor-pays-with-his-life-war-over.html | MARCH 713 A Chilling Effect Slaying in Pensacola A Doctor Pays With His Life In the War Over Abortion | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nonproliferation-treaty-bares-its-toothlessness.html | The Nonproliferation Treaty Bares Its Toothlessness | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/europe-93-fetes-and-festivals-savonlinnas-songfest-in-a-castle.html | EUROPE 93 FETES AND FESTIVALSSavonlinnas Songfest in a Castle | By Anne Roston | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/viewpoints-choices-for-the-clinton-era-toward-an-information.html | Viewpoints Choices for the Clinton Era Toward an Information SuperhighwayLets Get Going on a Data Highway     It Is Coming but Dont Rush It | By Michael Botein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/mutual-funds-new-fund-magic-at-fidelity.html | Mutual Funds NewFund Magic at Fidelity | By Carole Gould | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-the-clinton-fuel-tax-finds-a-few-unexpected-allies.html | THE NATION The Clinton Fuel Tax Finds a Few Unexpected Allies | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/as-1968-joins-the-centuries-mccarthy-goes-on.html | As 1968 Joins the Centuries McCarthy Goes On | By B Drummond Ayres Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/pro-basketball-riley-is-fully-satisfied-can-it-really-be-true.html | PRO BASKETBALL Riley Is Fully Satisfied Can It Really Be True | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elaine L Appleton | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/about-cars-pontiac-s-trans-sport-keeps-on-truckin.html | ABOUT CARS Pontiacs Trans Sport Keeps on Truckin | By Marshall Schuon | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-psychopaths-among-us.html | The Psychopaths Among Us | By Maureen Dowd | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/gadflies-growing-older-and-smarter.html | Gadflies Growing Older and Smarter | By Linda Lynwander | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/westchester-guide-622493.html | Westchester Guide | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/conversations-mariko-mitsui-feminist-politician-tokyo-uses-anger-pranks-battle.html | ConversationsMariko Mitsui A Feminist Politician in Tokyo Uses Anger and Pranks to Battle Despair | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/bosnia-airlifting-wounded-from-besieged-areas.html | Bosnia Airlifting Wounded From Besieged Areas | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/wall-street-hitting-the-decade-mark-an-option-stays-frisky.html | Wall Street Hitting the Decade Mark an Option Stays Frisky | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-executive-life-a-gadget-with-status-written-all-over-it.html | The Executive Life A Gadget With Status Written All Over It | By Anne Thompson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/northeast-notebook-baltimore-sales-pick-up-at-iron-works.html | NORTHEAST NOTEBOOK BaltimoreSales Pick Up At Iron Works | By Larry Carson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-world-how-serbia-s-czar-holds-fast-to-power.html | THE WORLD How Serbias Czar Holds Fast to Power | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |

| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/on-the-trail-of-pompey-the-late-great.html | On the Trail of Pompey the Late Great | By Nicholas Nicastro | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/viewpoints-choices-for-the-clinton-era-toward-an-information.html | Viewpoints Choices for the Clinton Era Toward an Information SuperhighwayLets Get Going on a Data Highway    It Is Coming but Dont Rush It     And Protect the Data | By G Robert Gage Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/new-police-force-takes-up-duties-in-el-salvador.html | New Police Force Takes Up Duties in El Salvador | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/speeding-funds-to-the-devastated-shore-towns.html | Speeding Funds to the Devastated Shore Towns | By Brooke Tarabour | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/she-had-the-touch.html | She Had the Touch | By William Martin | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/about-men-the-company-of-dogs.html | ABOUT MENThe Company of Dogs | By Joseph Olshan | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/greenburgh-supervisor-faces-democratic-fight.html | Greenburgh Supervisor Faces Democratic Fight | By James Feron | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/obituaries/clare-huchet-bishop-94-author-of-popular-books-for-children.html | Clare Huchet Bishop 94 Author of Popular Books for Children | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-a-rape-case-worries-advocates-for-the-retarded.html | THE NATION A Rape Case Worries Advocates for the Retarded | By Catherine S Manegold | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/classical-music-christa-ludwig-embarked-on-a-long-goodbye.html | CLASSICAL MUSIC Christa Ludwig Embarked on a Long Goodbye | By Kenneth Furie | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/focus-is-on-tamils-in-bombay-blasts.html | FOCUS IS ON TAMILS IN BOMBAY BLASTS | By Sanjoy Hazarika | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-struggles-sharpen-seton-hall-s-walker.html | COLLEGE BASKETBALL Struggles Sharpen Seton Halls Walker | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-nosair.html | The Twin Towers Sifting Through Mideast Politics In Ashes of World Trade Center Nosair Suspicion of Conspiracy | By Lindsey Gruson | TX 3-562-085 | 1993-05-03 |

| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-mosque.html | The Twin Towers Sifting Through Mideast Politics In Ashes of World Trade Center The Mosque A Multitude of Factions | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/french-campaign-deepens-voters-suspicions.html | French Campaign Deepens Voters Suspicions | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/clinton-defends-backing-yeltsin-as-elected-chief.html | Clinton Defends Backing Yeltsin As Elected Chief | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/church-honors-history-and-looks-to-its-future.html | Church Honors History and Looks To Its Future | By Penny Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/northeast-notebook-cummington-mass-ninja-creators-resort-grows.html | NORTHEAST NOTEBOOK Cummington MassNinja Creators Resort Grows | By Linda Appleton | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-of-the-times-steinbrenner-scrutiny-makes-a-comeback.html | Sports of the Times Steinbrenner Scrutiny Makes a Comeback | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/tollcall-plan-dropped-after-customer-outcry.html | TollCall Plan Dropped After Customer Outcry | By Peggy McCarthy | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/campaign-is-begun-to-protect-money-for-spy-agencies.html | CAMPAIGN IS BEGUN TO PROTECT MONEY FOR SPY AGENCIES | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/new-jersey-q-a-peter-cocoziello-a-developer-previews-the-states.html | New Jersey Q A Peter CocozielloA Developer Previews the States Future | By David Veasey | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/march-7-13-health-industry-headaches-take-shrewd-action-call-hillary-morning.html | MARCH 713 HealthIndustry Headaches Take Shrewd Action and Call Hillary in the Morning | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/food-up-to-the-minute-rice.html | FOOD UptotheMinute Rice | By Molly ONeill | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/film-how-movies-orchestrate-the-sounds-of-their-violence.html | FILMHow Movies Orchestrate the Sounds of Their Violence | By Donald Albrecht | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-562-085 | 1993-05-03 |

Page 11374 of 33266

| 1993-03-14 | https://www.nytimes.com/1993/03/14/weeki nreview/march-7-13-the-south-is-raised-again.html | MARCH 713 The South Is Raised Again | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-other-new-york-owner-quiet-and-supportive.html | BASEBALL Other New York Owner Quiet and Supportive | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/outdoors-mountaineers-neednt-look-too-far-north.html | OUTDOORS Mountaineers Neednt Look Too Far North | By Evan McGlinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/europe-93-fetes-and-festivals-50-events-where-sounds-abound.html | EUROPE 93 FETES AND FESTIVALS50 Events Where Sounds Abound | By Vernon Kidd | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregi on/backstage-with-a-doowop-impresario.html | Backstage With a DooWop Impresario | By Paul Helou | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/edu cators-seek-panel-to-keep-tests-bias-free.html | Educators Seek Panel to Keep Tests BiasFree | By William Celis 3d | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/t he-night-it-s-nostalgia-of-a-fashion.html | THE NIGHT Its Nostalgia Of a Fashion | By Bob Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregi on/yarns-spun-souls-blessed-by-old-salt-on-city-turf.html | Yarns Spun Souls Blessed By Old Salt on City Turf | By Andi Rierden | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregi on/blizzard-93-overview-storm-paralyzes-east-coast-snow-covers-south-33-killed.html | THE BLIZZARD OF 93 The Overview STORM PARALYZES EAST COAST SNOW COVERS SOUTH 33 KILLED | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/sorry-mr-homer-your-epic-is-marvelous-but-its-just-not-right-for-us-as.html | Sorry Mr Homer Your Epic Is Marvelous But Its Just Not Right for Us as Publishers | By Umberto Eco | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magaz ine/on-language-ethnic-cleansing.html | ON LANGUAGE Ethnic Cleansing | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/art s-artifacts-how-one-man-s-enthusiasm-enriched-the-folk-art-realm.html | ARTSARTIFACTS How One Mans Enthusiasm Enriched the FolkArt Realm | By Rita Reif | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregi on/home-clinic-measuring-makes-laying-tiles-easier.html | HOME CLINIC Measuring Makes Laying Tiles Easier | By John Warde | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregi on/blizzard-93-early-warnings-then-snow-leave-stillness-over-3-states-new-jersey.html | THE BLIZZARD OF 93  Early Warnings Then Snow Leave a Stillness Over 3 States New Jersey Malls Dont Open And Buses Stop | By Charles Strum | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/europe-93-fetes-and-festivals-the-wexford-festival-opera.html | EUROPE 93 FETES AND FESTIVALSThe Wexford Festival Opera | By William Weaver | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/honoring-gerry-mulligan-composer.html | Honoring Gerry Mulligan Composer | By Valerie Cruice | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/swedes-facing-rigors-of-welfare-cuts.html | Swedes Facing Rigors of Welfare Cuts | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/who-wants-stories-now.html | Who Wants Stories Now | By Sandra Cisneros | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/television-view-a-prosperous-saturday-night-grows-tame.html | TELEVISION VIEW A Prosperous Saturday Night Grows Tame | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/westchester-qa-justice-sondra-miller-in-search-of-fairness.html | Westchester QA Justice Sondra MillerIn Search of Fairness in Divorce Cases | By Donna Greene | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/un-rights-group-cites-indonesia-on-timor.html | UN Rights Group Cites Indonesia on Timor | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/designers-respond-to-where-is-art.html | Designers Respond to Where Is Art | By Valerie Cruice | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/when-all-busy-roads-lead-to-the-casino.html | When All Busy Roads Lead to the Casino | By Julie Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/blizzard-93-early-warnings-then-snow-leave-stillness-3-states-new-york-city.html | THE BLIZZARD OF 93  Early Warnings Then Snow Leave a Stillness Over 3 States New York City Broken Glass And Quiet Streets | By Larry Olmstead | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/vows-tom-gillett-and-marina-volokhonskaya.html | VOWS Tom Gillett and Marina Volokhonskaya | By Lois Smith Brady | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/fear-is-making-anti-gun-forces-a-better-match-for-the-nra.html | Fear Is Making AntiGun Forces A Better Match for the NRA | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-in-garden-city-first-class-all-the-way.html | DINING OUT In Garden City First Class All the Way | By Joanne Starkey | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/at-work-more-than-labor-amity-at-at-t.html | At Work More Than Labor Amity at AT T | By Barbara Presley Noble | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/political-notes-albany-hearings-on-tv-should-oprah-beware.html | POLITICAL NOTES Albany Hearings on TV Should Oprah Beware | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/the-clinic-gunman-and-the-victim-abortion-fight-reflected-in-2-lives.html | The Clinic Gunman and the Victim Abortion Fight Reflected in 2 Lives | By Sara Rimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/russia-s-crisis.html | Russias Crisis | By Richard Pipes | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/wall-street-weills-s-53-billion-of-lagging-assets.html | Wall Street Weills 53 Billion of Lagging Assets | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction-872993.html | IN SHORT NONFICTION | By David Murray | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/film-documentaries-and-the-oscars-no-cinderellas-at-the-ball.html | FILM Documentaries and the Oscars No Cinderellas at the Ball | By Ann Hornaday | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/stepping-into-the-role-of-gay-everyman.html | Stepping Into the Role of Gay Everyman | By Marjorie Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/manila-pop.html | Manila Pop | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/on-pro-football-jets-free-agent-moves-big-step-on-a-long-road.html | ON PRO FOOTBALL Jets FreeAgent Moves Big Step on a Long Road | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/fare-of-the-country-sampling-the-oldfashioned-cheeses-of-vermont.html | FARE OF THE COUNTRYSampling the OldFashioned Cheeses of Vermont | By Pamela J Petro | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/obituaries/evan-r-collins-is-dead-at-81-aided-suny-albany-expansion.html | Evan R Collins Is Dead at 81 Aided SUNYAlbany Expansion | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/world-markets-turning-up-roses-in-tokyo.html | World Markets Turning Up Roses in Tokyo | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/suit-attacks-swap-plan-on-pollution.html | Suit Attacks Swap Plan On Pollution | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-sifting-through-mideast-politics-ashes-world-trade-center-sheik.html | The Twin Towers Sifting Through Mideast Politics In Ashes of World Trade Center Sheik Rahman The Cleric Under Scrutiny | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/serbian-president-is-to-press-commander-on-talks.html | Serbian President Is to Press Commander on Talks | By Paul Lewis | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-workers-an-army-with-plows-for-a-war-in-the-streets.html | THE BLIZZARD OF 93 Workers An Army With Plows For a War In the Streets | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/music-ensemble-to-present-2-festivals.html | MUSICEnsemble To Present 2 Festivals | By Rena Fruchter | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/volkswagen-says-gm-blocked-its-effort-to-lure-a-top-executive.html | Volkswagen Says GM Blocked Its Effort to Lure a Top Executive | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/washington-talk-health-care-plan-is-one-thing-passing-it-is-another.html | Washington Talk HealthCare Plan Is One Thing Passing It Is Another | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/television-so-you-think-its-easy-being-james-garner.html | TELEVISIONSo You Think Its Easy Being James Garner | By Steve Pond | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/record-brief-949993.html | RECORD BRIEF | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/on-sunday-where-parents-are-learning-to-be-parents.html | ON SUNDAY Where Parents Are Learning To Be Parents | By Felicia R Lee | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-monster-of-rostov.html | The Monster of Rostov | By Julian Symons | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/editorial-notebook-maligning-true-believers.html | Editorial Notebook Maligning True Believers | By Karl E Meyer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/sound-bytes-at-ibm-staying-ahead-of-the-bureaucracy-police.html | Sound Bytes At IBM Staying Ahead of the Bureaucracy Police | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/new-in-the-2d-grade-business-education.html | New in the 2d Grade Business Education | By Penny Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/on-the-job-with-marty-rosolinsky-trying-to-make-sense-out-of-the.html | On the Job With Marty RosolinskyTrying to Make Sense Out of the Lives of Mentally Ill Adults | By Cathy Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/opinion/foreign-affairs-how-to-help-russia.html | Foreign Affairs How To Help Russia | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/track-jennings-finds-nice-dreams-finish-3d.html | TRACK Jennings Finds Nice Dreams Finish 3d | By Frank Litsky | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/camera-a-hybrid-lens-for-near-and-far.html | CAMERA A Hybrid Lens For Near and Far | By John Durniak | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/where-are-the-italianamerican-novelists.html | Where Are the ItalianAmerican Novelists | By Gay Talese | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-twin-towers-for-construction-workers-opportunities-from-tragedy.html | THE TWIN TOWERS For Construction Workers Opportunities From Tragedy | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dining-out-sampling-mexican-flavors-in-yonkers.html | DINING OUTSampling Mexican Flavors in Yonkers | By M H Reed | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/boxing-carbajal-down-twice-unifies-title-with-knockout.html | BOXING Carbajal Down Twice Unifies Title With Knockout | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/sect-members-are-hurting-but-the-siege-goes-on.html | Sect Members Are Hurting but the Siege Goes On | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/point-beach-update-for-sale-signs-vs-dreams-of-summer.html | Point Beach UpdateFor Sale Signs vs Dreams of Summer | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-director-wants-long-pants.html | EGOS  IDS Director Wants Long Pants | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/thing-the-cd-tower.html | THINGThe CD Tower | By Phil Patton | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/figure-skating-ukraine-s-rising-star-sets-worlds-ablaze.html | FIGURE SKATING Ukraines Rising Star Sets Worlds Ablaze | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/citing-caution-south-korea-puts-troops-on-alert.html | Citing Caution South Korea Puts Troops on Alert | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-tar-heels-shut-out-the-lights-on-cavs.html | COLLEGE BASKETBALLTar Heels Shut Out The Lights On Cavs | By Barry Jacobs | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-march-medicine-the-injured-try-to-play.html | COLLEGE BASKETBALL March Medicine The Injured Try to Play | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/architecture-view-an-enterprise-zone-for-the-imagination.html | ARCHITECTURE VIEW An Enterprise Zone for the Imagination | By Herbert Muschamp | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-lead-or-leave-asks-who-s-spending-our-inheritance.html | THE NATION Lead   or Leave Asks Whos Spending Our Inheritance | By Felicity Barringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/art-malcolm-morley-keeping-painting-alive.html | ART Malcolm Morley Keeping Painting Alive | By Vicki Goldberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/sports-of-the-times-new-ice-age-has-struck-the-big-east.html | Sports of The Times New Ice Age Has Struck The Big East | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-saberhagen-considers-offer-by-mets-only-a-starting-point.html | BASEBALL Saberhagen Considers Offer By Mets Only a Starting Point | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/making-a-difference-a-yogurt-makers-culture-of-caring.html | Making a DifferenceA Yogurt Makers Culture of Caring | By Susan Diesenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/hockey-isles-big-ticket-weekend-is-disrupted.html | HOCKEY Isles BigTicket Weekend Is Disrupted | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/russia-democrats-losing-ground-to-communists.html | Russia Democrats Losing Ground to Communists | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/golan-settlers-hopes-for-future-fade.html | Golan Settlers Hopes for Future Fade | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-the-future-of-tall-towers-shaken-by-circumstances-at-street-level.html | THE NATION The Future of Tall Towers Shaken By Circumstances at Street Level | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-long-island-new-efforts-to-reverse-the-jobloss-tide.html | In the Region Long IslandNew Efforts to Reverse the JobLoss Tide | By Diana Shaman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/music-trio-in-recital-offers-works-old-and-new.html | MUSIC Trio in Recital Offers Works Old and New | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/making-a-difference-pleasing-guests-and-the-planet.html | Making a DifferencePleasing Guests and The Planet | By Susan Diesenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/babbitt-to-map-ecosystems-under-new-policy-to-save-them.html | Babbitt to Map Ecosystems Under New Policy to Save Them | By William K Stevens | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/film-view-bill-murray-takes-on-de-niro-and-a-groundhog.html | FILM VIEW Bill Murray Takes On De Niro and a Groundhog | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-he-was-44-now-he-s-46-reggie-is-back.html | BASEBALL He Was 44 Now Hes 46 Reggie Is Back | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/auto-racing-andretti-tests-his-limits-on-international-circuit.html | AUTO RACING Andretti Tests His Limits On International Circuit | By Joseph Siano | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/making-a-difference-a-former-dishwasher-plays-a-big-part-in-sardi-s-revival.html | Making a Difference A Former Dishwasher Plays A Big Part in Sardis Revival | By Daniel F Cuff | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-nation-arrests-begin-questions-remain.html | THE NATION Arrests Begin Questions Remain | By Judith Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/theater-review-preludes-to-a-kiss-have-aftermath-too.html | THEATER REVIEW Preludes to a Kiss Have Aftermath Too | By Leah D Frank | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/russia-may-be-a-spectacle-beyond-reach.html | Russia May Be A Spectacle Beyond Reach | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/the-last-days-of-castro-s-cuba.html | The Last Days of Castros Cuba | By Jo Thomas | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-invention-hews-to-the-yankee-tradition.html | ARTInvention Hews to the Yankee Tradition | By William Zimmer | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/spared-2-base-closings-californians-lobby-on.html | Spared 2 Base Closings Californians Lobby On | By Jane Gross | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-view-from-white-plains-why-one-day-camp-thinks-paul-newmans-a.html | The View From White PlainsWhy One Day Camp Thinks Paul Newmans a Star | By Lynne Ames | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/try-convincing-counties-the-recession-has-ended.html | Try Convincing Counties the Recession Has Ended | By Michael Decoury Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/the-blizzard-of-93-the-south-fierce-winter-snowstorm-and-tornadoes-hit-south.html | THE BLIZZARD OF 93 The South Fierce Winter Snowstorm And Tornadoes Hit South | By B Drummond Ayres Jr | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-from-the-vatican-museum-a-glimpse-at-the-etruscans.html | ART From the Vatican Museum A Glimpse at the Etruscans | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/baseball-for-pateks-the-safety-net-fails.html | BASEBALL For Pateks the Safety Net Fails | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/coins-from-lost-ships-golden-bounty.html | COINS From Lost Ships Golden Bounty | By Jed Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/bosnia-war-crime-trial-hears-serb-s-confession.html | Bosnia War Crime Trial Hears Serbs Confession | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/dance-arthur-mitchell-does-go-home-again.html | DANCE Arthur Mitchell Does Go Home Again | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/theater-in-westport-merchant-of-venice.html | THEATER In Westport Merchant of Venice | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-singing-son-is-sent-from-germany-to-li.html | A Singing Son Is Sent From Germany to LI | By Barbara Delatiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/from-mtv-to-nbc.html | From MTV To NBC | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-caramoor-for-all-seasons-year-round-music-and-art.html | A Caramoor For All Seasons YearRound Music and Art | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/les-cages-folles.html | Les Cages Folles | By Mary Cantwell | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/on-pro-hockey-green-s-watchword-location-location.html | ON PRO HOCKEY Greens Watchword Location Location Location | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/movies/film-view-godzilla-clomp-bestrides-the-ages.html | FILM VIEW Godzilla Clomp Bestrides The Ages | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/bias-charged-in-promotions-of-firefighters.html | Bias Charged In Promotions Of Firefighters | By Jay Romano | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/food-some-good-reasons-for-sauteing-and-stir-frying.html | FOOD Some Good Reasons for Sauteing and StirFrying | By Moira Hodgson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/in-your-face.html | In Your Face | By Georgia Dullea | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/day-care-for-the-elderly-is-gaining.html | Day Care for the Elderly Is Gaining | By Sandra Gardner | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/practical-traveler-spring-break-and-the-beach-beckons.html | PRACTICAL TRAVELER Spring Break and the Beach Beckons | By Betsy Wade | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/orange-journal-beset-by-crime-a-city-struggles-for-answers.html | Orange JournalBeset by Crime a City Struggles for Answers | By Dominick Crincoli Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/twin-towers-investigators-hunting-for-3-suspects-conspirators-world-trade-center.html | THE TWIN TOWERS Investigators Hunting for 3 Suspects as Conspirators in World Trade Center Bombing | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/for-sharpton-jail-is-an-honor-he-could-do-without.html | For Sharpton Jail Is an Honor He Could Do Without | By Larry Olmstead | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/college-basketball-tar-heels-shut-out-the-lights-on-cavs.html | COLLEGE BASKETBALLTar Heels Shut Out The Lights On Cavs | By Barry Jacobs | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/pop-music-rob-and-fab-do-you-know-us.html | POP MUSICRob and Fab Do You Know Us | By Steve Pond | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/streetscapes-sept-16-1920-a-bomb-that-rocked-new-yorks-financial.html | Streetscapes Sept 16 1920A Bomb That Rocked New Yorks Financial District | By Christopher Gra | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/what-s-doing-in-antwerp.html | WHATS DOING IN Antwerp | By Eric Sjogren | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-endangered-linoleum-alert.html | EGOS  IDS Endangered Linoleum Alert | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/bridge-the-best-partnerships-have-staying-power.html | BRIDGE The Best Partnerships Have Staying Power | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/cuttings-a-desert-survival-team.html | CUTTINGS A Desert Survival Team | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/if-youre-thinking-of-living-in-convent-station.html | If Youre Thinking of Living in Convent Station | By Susan Scheireik | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/gardening-to-prune-or-not-the-time-has-come.html | GARDENING To Prune or Not the Time Has Come | By Joan Lee Faust | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/changes-in-status-of-women.html | Changes In Status Of Women | By Sandra Friedland | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/endpaper-workbook-drawn-and-quartered.html | ENDPAPER WorkbookDrawn and Quartered | By Tim Burton | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-connecticut-gun-dispute-ruffles-litchfield-tranquility.html | In the Region Connecticut Gun Dispute Ruffles Litchfield Tranquility | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/us/some-bush-white-house-tapes-lost-archivists-say.html | Some Bush White House Tapes Lost Archivists Say | By John ONeil | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/your-own-account-insurance-for-longterm-care.html | Your Own AccountInsurance for LongTerm Care | By Mary Rowland | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/arts/recordings-view-black-francis-frank-black-it-s-still-charles-thompson.html | RECORDINGS VIEW Black Francis Frank Black Its Still Charles Thompson | By Milo Miles | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/foraging-radio-hula-gidget-goes-soho.html | FORAGING Radio Hula Gidget Goes SoHo | By Cara Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/magazine/watch-em-squirm.html | Watch Em Squirm | By Elizabeth Drew | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/the-executive-computer-managing-a-company-s-software-is-getting-more-complex.html | The Executive Computer Managing a Companys Software Is Getting More Complex | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/realestate/in-the-region-new-jersey-randolph-to-begin-a-towncenter-project.html | In the Region New JerseyRandolph to Begin a TownCenter Project | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/art-works-of-two-automatist-painters-in-shows-in-katonah.html | ART Works of Two Automatist Painters in Shows in Katonah | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/dance-2-groups-performing-with-bow-to-the-past.html | DANCE2 Groups Performing With Bow To the Past | By Barbara Gilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/egos-ids-bringing-theater-to-rodeo-drive.html | EGOS  IDS Bringing Theater To Rodeo Drive | By Degen Pener | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/recordings-view-yes-another-prodigy-but-hold-the-yawn.html | RECORDINGS VIEWYes Another Prodigy but Hold the Yawn | By K Robert Schwarz | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/saddam-hussein-why-sure-hes-in-the-show.html | Saddam Hussein Why Sure Hes in the Show | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/man-is-killed-during-chase-by-li-police.html | Man Is Killed During Chase By LI Police | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/theater/theater-malcolm-mcdowell-post-clockwork.html | THEATER Malcolm McDowell PostClockwork | By Richard Bernstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-bandaid-war.html | The BandAid War | By Michelle Green | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/archives/up-and-coming-irs-media-irs-media-a-breeding-ground-for.html | UP AND COMING IRS MediaIRS Media A Breeding Ground For Independents | By Jane Birnbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christopherson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/connecticut-q-a-dr-bernice-willis-the-ideal-small-schools-in-integrated-areas.html | Connecticut QA Dr Bernice Willis The Ideal Small Schools in Integrated Areas | By Nancy Polk | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-fiction-871093.html | IN SHORT FICTION | By Eden Ross Lipson | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/weekinreview/the-politics-of-dealing-with-the-threat-of-boycott.html | The Politics of Dealing With the Threat of Boycott | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/marching-away-from-sherman.html | Marching Away From Sherman | By Gary W Gallagher | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/world/belgrade-banker-relaxing-in-tel-aviv-denies-taking-funds.html | Belgrade Banker Relaxing in Tel Aviv Denies Taking Funds | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/in-short-nonfiction-the-americanski-kinder.html | IN SHORT NONFICTIONThe Americanski Kinder | By Carrie Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/mutual-funds-counting-down-to-april-15.html | Mutual Funds Counting Down to April 15 | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/profilegeraldine-laybourne-tuned-in-to-kids-she-takes-nickelodeon.html | ProfileGeraldine LaybourneTuned In to Kids She Takes Nickelodeon to the Top | By Kathleen Murray | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-14 | https://www.nytimes.com/1993/03/14/travel/travel-advisory-new-rules-for-air-tours.html | TRAVEL ADVISORY New Rules For Air Tours | By Irvin Molotsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/easing-bias-against-girls-in-the-classroom.html | Easing Bias Against Girls in the Classroom | By Kate Stone Lombardi | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/nyregion/a-la-carte-no-matter-how-you-slice-it-bar-pizza-ranks-high.html | A la Carte No Matter How You Slice It Bar Pizza Ranks High | By Richard Jay Scholem | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/sports/pro-basketball-total-eclipse-of-the-suns-gives-nets-5th-in-a-row.html | PRO BASKETBALL Total Eclipse of the Suns Gives Nets 5th in a Row | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/business/technology-a-versatile-sponge-made-from-oats.html | Technology A Versatile Sponge Made From Oats | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/style/out-there-philadelphia-exceeding-odd.html | OUT THERE PHILADELPHIA Exceeding Odd | By John Marchese | TX 3-562-085 | 1993-05-03 |
| 1993-03-14 | https://www.nytimes.com/1993/03/14/books/the-photographers-daughter.html | The Photographers Daughter | By Howard Coale | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/credit-markets-nervous-traders-await-florida-county-s-vote.html | CREDIT MARKETS Nervous Traders Await Florida Countys Vote | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-wrangler-selects-tbwa-for-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wrangler Selects TBWA for Europe | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/china-s-congress-likely-to-pick-younger-rulers.html | Chinas Congress Likely To Pick Younger Rulers | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-owens-corning-picks-toledo-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OwensCorning Picks Toledo Agency | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-commuting-forget-those-cars-mass-transit-s-the-ticket.html | THE BLIZZARD OF 93 Commuting Forget Those Cars Mass Transits the Ticket | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-solutions-to-a-partnership-problem.html | ReviewMusic Solutions to a Partnership Problem | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/figure-skating-americans-carve-an-s-o-s-in-the-ice.html | FIGURE SKATING Americans Carve An S O S in the Ice | By Filip Bondy | TX 3-562-085 | 1993-05-03 |

| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/industrial-nations-push-to-aid-russia.html | Industrial Nations Push to Aid Russia | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/planning-an-overhaul-of-volkswagen.html | Planning an Overhaul of Volkswagen | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-long-island-new-invasions-of-barrier-beaches.html | THE BLIZZARD OF 93 Long Island New Invasions Of Barrier Beaches | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/members-of-texas-sect-hint-resolve-is-weakening.html | Members of Texas Sect Hint Resolve Is Weakening | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/union-plans-bias-lawsuit-over-agency-promotions.html | Union Plans Bias Lawsuit Over Agency Promotions | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-women-reality-tourney-time-power-conferences-go-spoils.html | COLLEGE BASKETBALL WOMEN Reality at Tourney Time To the Power Conferences Go the Spoils | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/verona-journal-dear-juliet-let-me-tell-you-about-my-problem.html | Verona Journal Dear Juliet Let Me Tell You About My Problem | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-street-fighter-and-the-professor-moynihan-and-d-amato-a-loyal-pair.html | The Street Fighter And the Professor Moynihan and DAmato A Loyal Pair | By Kirk Johnson | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-jersey-shore-many-thanks-for-a-west-wind.html | THE BLIZZARD OF 93 Jersey Shore Many Thanks For a West Wind | By Jon Nordheimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/us-and-russian-doctors-tie-anthrax-to-soviets.html | US and Russian Doctors Tie Anthrax to Soviets | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/horse-racing-devil-his-due-pulls-gulfstream-upset.html | HORSE RACING Devil His Due Pulls Gulfstream Upset | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-on-the-joys-and-dangers-of-privacy.html | ReviewMusic On the Joys and Dangers of Privacy | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/dance-in-review-248493.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/pro-basketball-super-nets-supernova-just-ask-the-phoenix-suns.html | PRO BASKETBALL Super Nets Supernova Just Ask the Phoenix Suns | By Mike Freeman | TX 3-562-085 | 1993-05-03 |

Page 11387 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/market-place-despite-a-low-rig-count-oilfield-service-company-stocks-surge.html | Market Place Despite a low rig count oilfield service company stocks surge | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-pop-branford-marsalis-runs-a-blues-gamut.html | ReviewPop Branford Marsalis Runs a Blues Gamut | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/bosnia-government-sets-conditions-for-accepting-proposal-to-end-war.html | Bosnia Government Sets Conditions For Accepting Proposal to End War | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/some-sturm-much-drang-at-the-bonn-opera.html | Some Sturm Much Drang at the Bonn Opera | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/blizzard-93-new-york-region-variety-emergencies-yet-sense-relief.html | THE BLIZZARD OF 93 New York Region A Variety of Emergencies And Yet a Sense of Relief | By Larry Olmstead | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-at-lamama-the-banal-made-grotesque.html | ReviewMusic At LaMama the Banal Made Grotesque | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/st-patrick-was-a-slave.html | St Patrick Was a Slave | By Nerys Patterson and Orlando Patterson | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/executive-brief-housing-and-urban-development-remaking-hud-for-those-it-serves.html | Executive Brief  HOUSING AND URBAN DEVELOPMENT Remaking HUD for Those It Serves | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-the-streets-for-snow-workers-a-measure-of-praise.html | THE BLIZZARD OF 93 The Streets For Snow Workers a Measure of Praise | By Shawn G Kennedy | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/dance-notes-a-lack-of-hospitality-by-city-ballet-board.html | Dance Notes A Lack of Hospitality By City Ballet Board | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-pop-taking-today-s-hip-hop-back-to-black-sources.html | ReviewPop Taking Todays HipHop Back to Black Sources | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/horse-racing-san-felipe-to-corby-now-derby-is-in-view.html | HORSE RACINGSan Felipe To Corby Now Derby Is in View | By Jay Privman | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/tennis-courier-life-it-wasnt-a-cabaret-weight-of-no-1-and-the-world.html | TENNIS Courier  Life It Wasnt a Cabaret Weight of No 1 and the World | By Robin Finn | TX 3-562-085 | 1993-05-03 |

| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/despite-losing-election-perot-gains-in-standing.html | Despite Losing Election Perot Gains in Standing | By B Drummond Ayres Jr | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/pro-basketball-bring-on-the-world-6-in-row-knicks-on-a-roll.html | PRO BASKETBALL Bring on the World 6inRow Knicks on a Roll | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-networks-press-nielsen-to-count-the-barfly-too.html | THE MEDIA BUSINESS Networks Press Nielsen to Count the Barfly Too | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/media-business-advertising-industry-hears-plea-save-old-campaigns-being-swept.html | THE MEDIA BUSINESS ADVERTISING The industry hears a plea to save old campaigns from being swept into the dustbin of history | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/with-buyer-s-plans-unclear-new-york-post-is-in-disarray.html | With Buyers Plans Unclear New York Post Is in Disarray | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/media-business-publishing-smaller-books-can-be-tactile-even-sensual-hinting.html | THE MEDIA BUSINESS Publishing Smaller books can be tactile and even sensual hinting at delights and profits ahead | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/russia-s-peril-soviet-type-breakup.html | Russias Peril SovietType Breakup | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/in-the-post-s-newsroom-some-efforts-to-publish.html | In The Posts Newsroom Some Efforts to Publish | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-if-clothes-make-a-man-esquire-may-make-a-hit.html | THE MEDIA BUSINESS If Clothes Make a Man Esquire May Make a Hit | By Deirdre Carmody | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-atlantic-coast-comeuppance-georgia-tech-upsets.html | COLLEGE BASKETBALLAtlantic Coast Comeuppance Georgia Tech Upsets North Carolina | By Barry Jacobs | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-baseball-gold-still-eludes-jim-crow-s-victims.html | BASEBALL Baseball Gold Still Eludes Jim Crows Victims | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/long-vigil-for-wife-of-man-missing-in-blast.html | Long Vigil for Wife of Man Missing in Blast | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/patents-094593.html | Patents | By Sabra Chartrand | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/lehman-without-shearson-can-still-be-a-wall-st-force.html | Lehman Without Shearson Can Still Be a Wall St Force | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/ibm-finds-obstacles-in-hunt-for-boss.html | IBM Finds Obstacles in Hunt for Boss | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-new-jersey-crunching-along-on-highways.html | THE BLIZZARD OF 93 New Jersey Crunching Along On Highways | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-547593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-advertising-addenda-roy-rogers-spoofs-car-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roy Rogers Spoofs Car Ads | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/chronicle-519093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/metro-matters-unpopular-projects-unite-minorities.html | METRO MATTERS Unpopular Projects Unite Minorities | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/the-media-business-fcc-tilts-toward-lower-cable-tv-rates.html | THE MEDIA BUSINESS FCC Tilts Toward Lower Cable TV Rates | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/us-seeking-to-end-angola-war-urges-2d-vote.html | US Seeking to End Angola War Urges 2d Vote | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/claims-and-counterclaims-on-vaccine-costs-generate-heat-but-little-light.html | Claims and Counterclaims on Vaccine Costs Generate Heat but Little Light | By Elisabeth Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/vista-hotel-is-closed-until-summer-officials-say.html | Vista Hotel Is Closed Until Summer Officials Say | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-dance-some-canadian-visitors-are-in-town.html | ReviewDance Some Canadian Visitors Are in Town | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/new-jobs-lack-the-old-security-in-a-time-of-disposable-workers.html | New Jobs Lack the Old Security In a Time of Disposable Workers | By Peter T Kilborn | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/sports-of-the-times-seton-hall-s-lithuanian-connection.html | Sports of The Times Seton Halls Lithuanian Connection | By George Vecsey | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/style/thriving-on-fashion-s-tattered-edge.html | Thriving on Fashions Tattered Edge | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/salvadoran-leader-will-seek-amnesty-in-un-rights-cases.html | Salvadoran Leader Will Seek Amnesty In UN Rights Cases | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/essay-the-balancing-czech.html | Essay The Balancing Czech | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/blizzard-93-airports-after-storm-little-consolation-for-travelers-airports-open.html | THE BLIZZARD OF 93 Airports After Storm Little Consolation for Travelers as Airports Open | By Evelyn Nieves | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/reviews-music-music-and-plenty-of-it-12-hours-worth-in-fact.html | ReviewsMusic Music and Plenty of It 12 Hours Worth in Fact | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/the-blizzard-of-93-the-south-regions-used-to-the-sun-took-the-severest-blows.html | THE BLIZZARD OF 93 The South Regions Used to the Sun Took the Severest Blows | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/track-and-field-reynolds-says-he-s-too-legit-to-quit-stay-tuned.html | TRACK AND FIELD Reynolds Says Hes Too Legit to Quit Stay Tuned | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/us/washington-at-work-as-economists-snipe-an-adviser-presses-on.html | Washington at Work As Economists Snipe An Adviser Presses On | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/bombay-seeks-link-to-stolen-car-in-fatal-blast-at-stock-exchange.html | Bombay Seeks Link to Stolen Car In Fatal Blast at Stock Exchange | By Sanjoy Hazarika | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-westchester-sighs-of-relief-and-exhaustion.html | THE BLIZZARD OF 93 Westchester Sighs of Relief And Exhaustion | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-coping-despite-storm-s-fury-many-delight-in-winter-s-charms.html | THE BLIZZARD OF 93 Coping Despite Storms Fury Many Delight in Winters Charms | By Sam Dillon | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/hockey-islanders-lose-two-points-and-two-players.html | HOCKEY Islanders Lose Two Points and Two Players | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-everything-s-coming-up-gangbusters-for-the-hall.html | COLLEGE BASKETBALL Everythings Coming Up Gangbusters For the Hall | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/books/books-of-the-times-whimsies-about-a-man-in-a-hurry-and-a-cat-on-the-move.html | Books of The Times Whimsies About a Man in a Hurry and a Cat on the Move | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/dance-in-review-197693.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/style/reviews-fashion-lacroix-s-sumptuous-dressing.html | ReviewsFashion Lacroixs Sumptuous Dressing | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-93-could-be-williams-s-favorite-year.html | BASEBALL 93 Could Be Williamss Favorite Year | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/an-amalgam-of-styles-in-marathon-s-second-part.html | An Amalgam of Styles In Marathons Second Part | ANN POWERS | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/salvador-officers-named-as-killers-in-un-report.html | Salvador Officers Named As Killers in UN Report | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/muslims-fury-falls-on-egypt-s-christians.html | Muslims Fury Falls on Egypts Christians | By Youssef M Ibrahim | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/business/executive-will-stay-with-gm.html | Executive Will Stay With GM | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/blizzard-93-overview-spared-worst-new-york-area-begins-digging.html | THE BLIZZARD OF 93 The Overview Spared the Worst New York Area Begins Digging Out | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/chronicle-520393.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-meteorology-monster-is-just-wind-on-coast.html | THE BLIZZARD OF 93 Meteorology Monster Is Just Wind On Coast | By William K Stevens | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/golf-couples-out-of-it-recovers-and-wins.html | GOLF Couples Out of It Recovers And Wins | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/arts/review-music-a-flashy-but-also-thoughtful-program.html | ReviewMusic A Flashy But Also Thoughtful Program | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/baseball-strawberry-at-bat-and-on-the-mets.html | BASEBALL Strawberry at Bat and on the Mets | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/movies/mike-nichols-plans-a-career-finale.html | Mike Nichols Plans A Career Finale | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/obituaries/g-joseph-minetti-is-dead-at-85-ex-leader-of-aeronautics-board.html | G Joseph Minetti Is Dead at 85 ExLeader of Aeronautics Board | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-15 | https://www.nytimes.com/1993/03/15/sports/college-basketball-ncaa-invitations-come-with-bandages.html | COLLEGE BASKETBALL NCAA Invitations Come With Bandages | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/world/serbs-overrun-muslim-enclave-in-bosnia-s-east.html | Serbs Overrun Muslim Enclave In Bosnias East | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/opinion/abroad-at-home-making-a-difference.html | Abroad at Home Making a Difference | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-15 | https://www.nytimes.com/1993/03/15/nyregion/the-blizzard-of-93-connecticut-if-it-moves-attach-a-plow.html | THE BLIZZARD OF 93 Connecticut If It Moves Attach a Plow | By George Judson | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/us/aspin-tells-base-panel-to-harden-hearts.html | Aspin Tells Base Panel to Harden Hearts | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/g-joseph-minetti-is-dead-at-85-ex-leader-of-aeronautics-board.html | G Joseph Minetti Is Dead at 85 ExLeader of Aeronautics Board | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/purists-are-playing-shakespeare-with-little-rehearsal-or-direction.html | Purists Are Playing Shakespeare With Little Rehearsal or Direction | By John Rockwell | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-reports-nike-s-quarterly-profit-exceeds-estimates.html | COMPANY REPORTS Nikes Quarterly Profit Exceeds Estimates | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/hotel-worker-s-body-found-in-the-rubble-of-the-trade-center.html | Hotel Workers Body Found in the Rubble Of the Trade Center | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/hockey-islanders-hope-road-remains-friendly.html | HOCKEY Islanders Hope Road Remains Friendly | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/on-my-mind-facing-the-risks.html | On My Mind Facing the Risks | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/style/chronicle-490393.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/storm-loss-new-blow-to-insurers.html | Storm Loss New Blow To Insurers | By Peter Kerr | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/the-blizzard-of-93-buried-in-snow-and-calls.html | THE BLIZZARD OF 93 Buried In Snow And Calls | By Lindsey Gruson | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/blizzard-93-seeking-save-cities-people-michigan-students-caught-appalachian-snow.html | THE BLIZZARD OF 93 SEEKING TO SAVE CITIES AND PEOPLE Michigan Students Caught in Appalachian Snow Learn Lesson in Survival | By Isabel Wilkerson | TX 3-562-085 | 1993-05-03 |

| 1993-03-16 | https://www.nytimes.com/1993/03/16/news/review-fashion-from-lagerfeld-legs-in-sheer-black-skirts.html | ReviewFashion From Lagerfeld Legs In Sheer Black Skirts | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/market-place-time-warner-stock-shines-despite-cloud-over-cable-tv.html | Market Place Time Warner stock shines despite cloud over cable TV | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/tv-sportsncaa-openers-hardly-unbeatable.html | TV SportsNCAA Openers Hardly Unbeatable | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/biologists-debate-man-s-fishy-ancestors.html | Biologists Debate Mans Fishy Ancestors | By Malcolm W Browne | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-compuadd-will-close-retail-unit.html | COMPANY NEWS Compuadd Will Close Retail Unit | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/style/chronicle-491193.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/personal-computers-better-late-and-better-for-being-late.html | PERSONAL COMPUTERS Better Late and Better for Being Late | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/vernouillet-journal-riding-to-socialists-rescue-he-may-be-unhorsed.html | Vernouillet Journal Riding to Socialists Rescue He May Be Unhorsed | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/a-big-spender-in-albany-it-s-blue-cross-the-lobbyist.html | A Big Spender in Albany Its Blue Cross the Lobbyist | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/new-york-city-goes-to-court-to-stop-gay-protest.html | New York City Goes to Court to Stop Gay Protest | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/chinese-minister-denounces-britain.html | Chinese Minister Denounces Britain | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/cambodia-village-quiet-again-after-massacre.html | Cambodia Village Quiet Again After Massacre | By Henry Kamm | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/us/us-rests-its-case-against-4-officers-in-beating.html | US Rests Its Case Against 4 Officers in Beating | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/listing-of-endangered-species-said-to-come-too-late-to-help.html | Listing of Endangered Species Said to Come Too Late to Help | By Jon R Luoma | TX 3-562-085 | 1993-05-03 |

| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/elderly-care-the-insurers-role.html | Elderly Care The Insurers Role | By Peter Kerr | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/baseball-dawson-s-latest-rendezvous-is-with-the-green-monster.html | BASEBALL Dawsons Latest Rendezvous Is With the Green Monster | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/boxing-notebook-mcgirt-is-undaunted-after-shoulder-surgery.html | BOXING NOTEBOOK McGirt Is Undaunted After Shoulder Surgery | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/baseball-burnitz-will-get-his-hacks-and-welts.html | BASEBALL Burnitz Will Get His Hacks And Welts | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/school-board-challenges-aid-formula.html | School Board Challenges Aid Formula | By Sam Dillon | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/budget-pact-is-reached-by-germans.html | Budget Pact Is Reached By Germans | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/avoid-a-bloodbath-in-haiti-both-sides-retreat.html | Avoid a Bloodbath in HaitiBoth Sides Retreat | By Anna Husarska | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-ipalco-seeks-psi-in-bid-of-1.5-billion.html | COMPANY NEWS Ipalco Seeks PSI In Bid Of 15 Billion | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/news/patterns-082793.html | Patterns | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-people-568393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/new-finds-suggest-even-earlier-trade-on-fabled-silk-road.html | New Finds Suggest Even Earlier Trade on Fabled Silk Road | By John Noble Wilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/review-music-charity-and-musicality-contend-for-a-spotlight.html | ReviewMusic Charity and Musicality Contend for a Spotlight | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/credit-markets-treasury-bond-prices-fall-again.html | CREDIT MARKETS Treasury Bond Prices Fall Again | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Adam Bryant | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-fox-said-to-be-in-new-york-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fox Said to Be In New York Review | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-amersham-bids-69-million-for-supplier-to-dna-labs.html | COMPANY NEWSAmersham Bids 69 Million For Supplier to DNA Labs | By Richard Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/college-basketball-dive-into-this-ncaa-pool-with-a-lifesaver.html | COLLEGE BASKETBALLDive Into This NCAA Pool With a Lifesaver | By MacOlm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/hong-kong-stocks-rebound-after-big-2-session-plunge.html | Hong Kong Stocks Rebound After Big 2Session Plunge | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-2-at-cole-weber-to-start-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 at Cole  Weber To Start Agency | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/us-lauds-salvador-report-ex-aides-are-critical.html | US Lauds Salvador Report ExAides Are Critical | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/science-watch-equator-s-breadbasket-of-the-sea.html | SCIENCE WATCH Equators Breadbasket of the Sea | By Walter Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review.html | Classical Music in Review | By James R Oestriech | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/company-news-changing-a-change-of-mind-an-executive-quits-at-gm.html | COMPANY NEWS Changing a Change of Mind An Executive Quits at GM | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/drug-makers-propose-self-control-on-prices.html | Drug Makers Propose SelfControl on Prices | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review-532293.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/senate-in-trenton-rejects-bid-to-overturn-a-weapons-ban.html | Senate in Trenton Rejects Bid To Overturn a Weapons Ban | By Wayne King | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/in-salvador-amnesty-vs-punishment.html | In Salvador Amnesty vs Punishment | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/administration-to-push-for-more-rtc-funds.html | Administration to Push For More RTC Funds | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/the-blizzard-of-93-snow-clearing-could-take-two-weeks.html | THE BLIZZARD OF 93 Snow Clearing Could Take Two Weeks | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/peripherals-speaking-in-tongues-becomes-easier.html | PERIPHERALS Speaking In Tongues Becomes Easier | By L R Shannon | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-antismoking-effort-convince-joe-camel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antismoking Effort Convince Joe Camel | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/as-isolation-of-racism-eases-south-africa-confronts-aids.html | As Isolation of Racism Eases South Africa Confronts AIDS | By Bill Keller | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/observer-this-time-of-heroes.html | Observer This Time of Heroes | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/magnetic-resonance-gives-better-images-of-nerves-in-the-body.html | Magnetic Resonance Gives Better Images Of Nerves in the Body | By Warren E Leary | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/horse-racing-kentucky-derby-93-running-spotlight-shines-searching-for.html | HORSE RACING KENTUCKY DERBY 93 IN THE RUNNING Spotlight Shines Bright Searching for a Favorite | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/un-report-urges-sweeping-changes-in-salvador-army.html | UN REPORT URGES SWEEPING CHANGES IN SALVADOR ARMY | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/today-producer-called-ready-to-drop-news-job.html | Today Producer Called Ready to Drop News Job | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/pro-football-2-teams-in-new-york-want-white.html | PRO FOOTBALL 2 Teams in New York Want White | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/exile-grows-but-aristide-holds-to-faith.html | Exile Grows But Aristide Holds to Faith | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/us/white-house-plan-would-cover-costs-of-mental-illness.html | WHITE HOUSE PLAN WOULD COVER COSTS OF MENTAL ILLNESS | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/trials-for-sepsis-drug-stopped-after-a-review.html | Trials for Sepsis Drug Stopped After a Review | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/media-business-advertising-corporate-america-reorganizes-agencies-try-be.html | THE MEDIA BUSINESS ADVERTISING As Corporate America reorganizes agencies try to be compatible | By Adam Bryant | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/a-newsroom-wrestles-for-its-soul.html | A Newsroom Wrestles for Its Soul | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/bridge-123293.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/books/books-of-the-times-dreaming-and-scheming-with-mom.html | Books of The Times Dreaming and Scheming With Mom | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/north-korea-hit-by-first-sanctions.html | North Korea Hit By First Sanctions | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/american-symphony-to-leave-carnegie-hall.html | American Symphony To Leave Carnegie Hall | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/news/review-fashion-for-some-with-talent-small-is-simply-right.html | ReviewFashion For Some With Talent Small Is Simply Right | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/movies/critic-s-notebook-television-catches-up-to-the-era-of-jazz.html | Critics Notebook Television Catches Up To the Era Of Jazz | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/baseball-yanks-davis-shows-a-smile-and-a-future.html | BASEBALL Yanks Davis Shows A Smile and a Future | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/at-service-for-a-slain-detective-remembrance-of-a-true-hero.html | At Service for a Slain Detective Remembrance of a True Hero | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/michael-kanin-83-film-writer-for-hepburn-and-tracy-is-dead.html | Michael Kanin 83 Film Writer For Hepburn and Tracy Is Dead | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/high-school-basketball-psal-has-its-final-two.html | HIGH SCHOOL BASKETBALL PSAL Has Its Final Two | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/news/by-design-serious-chic.html | By Design Serious Chic | By Carrie Donovan | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/opinion/avoid-a-bloodbath-in-haiti-declare-a-deadline.html | Avoid a Bloodbath in Haiti Declare A Deadline | By JeanBertrand Aristide | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/on-pro-basketball-a-fan-of-ewing-on-foes-bench.html | ON PRO BASKETBALL A Fan Of Ewing On Foes Bench | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/brinker-recovers-and-plans-return-to-post.html | Brinker Recovers and Plans Return to Post | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/sports-of-the-times-many-miles-and-finally-a-finish-line.html | Sports Of The Times Many Miles And Finally A Finish Line | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/our-towns-a-fast-paced-sport-s-fast-paced-demise.html | OUR TOWNS A FastPaced Sports FastPaced Demise | By John Tierney | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review.html | Classical Music in Review | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/pro-basketball-trail-blazers-beat-the-nets-at-their-own-board-game.html | PRO BASKETBALL Trail Blazers Beat the Nets At Their Own Board Game | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/2-suspects-held-and-2-flee-in-fatal-bombay-blasts.html | 2 Suspects Held and 2 Flee in Fatal Bombay Blasts | By Edward A Gargan | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/classical-music-in-review-534993.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/peter-dean-artist-expressionist-58-in-figurative-mode.html | Peter Dean Artist Expressionist 58 In Figurative Mode | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/former-fcc-chief-joining-hearst.html | Former FCC Chief Joining Hearst | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/arts/chess-009693.html | Chess | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/critics-and-defenders-as-akalaitis-leaves-the-public-theater.html | Critics and Defenders As Akalaitis Leaves The Public Theater | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/us-gives-britain-a-warning-in-approving-usair-deal.html | US Gives Britain a Warning In Approving USAir Deal | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/clinton-promises-rabin-he-won-t-cut-aid-to-israel.html | Clinton Promises Rabin He Wont Cut Aid to Israel | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/theater/black-film-portrait-back-on-screen.html | Black Film Portrait Back on Screen | By Sheila Rule | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/panel-is-chosen-to-find-a-new-chancellor.html | Panel Is Chosen to Find a New Chancellor | By Josh Barbanel | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/obituaries/john-caldwell-51-curator-s-specialty-was-modern-artists.html | John Caldwell 51 Curators Specialty Was Modern Artists | By Roberta Smith | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/sports/hockey-messier-would-like-to-play-other-rangers-just-don-t.html | HOCKEY Messier Would Like to Play Other Rangers Just Dont | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/where-the-unorthodox-gets-a-hearing-at-nih.html | Where the Unorthodox Gets a Hearing at NIH | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/us/tiny-songbird-poses-big-test-of-us-environmental-policy.html | Tiny Songbird Poses Big Test Of US Environmental Policy | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/blizzard-93-death-toll-rises-damage-assessments-continue-rise-east-coast-shovels.html | THE BLIZZARD OF 93 DEATH TOLL RISES Damage Assessments Continue to Rise as the East Coast Shovels Out | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/world/bosnian-serbs-yielding-to-un-general-s-stand.html | Bosnian Serbs Yielding To UN Generals Stand | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/us/agents-stymied-in-negotiations-with-texas-cult.html | Agents Stymied In Negotiations With Texas Cult | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/science/q-a-267693.html | QA | By C Claiborne Ray | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/revenge-of-the-righteous-reform-comes-to-capitol.html | Revenge of the Righteous Reform Comes to Capitol | By Maureen Dowd | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/fight-for-new-york-post-heats-up-in-court-in-newsroom-and-in-print.html | Fight for New York Post Heats Up In Court in Newsroom and in Print | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/dow-rebounds-14.59-to-3442.41-but-trading-is-sluggish.html | Dow Rebounds 1459 to 344241 but Trading is Sluggish | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/us/washington-talk-on-street-of-doers-have-nots-own-night.html | Washington Talk On Street Of Doers HaveNots Own Night | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/glen-ridge-jury-asks-for-rereading-of-testimony.html | Glen Ridge Jury Asks for Rereading of Testimony | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-16 | https://www.nytimes.com/1993/03/16/nyregion/rural-homeless-find-shelter-but-no-rides.html | Rural Homeless Find Shelter but No Rides | By Melinda Henneberger | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-16 | https://www.nytimes.com/1993/03/16/business/the-media-business-advertising-addenda-accounts-567593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/albany-budget-cuts-slow-innovative-drug-treatment.html | Albany Budget Cuts Slow Innovative Drug Treatment | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/will-british-airways-control-usair.html | Will British Airways Control USAir | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/market-place-grumman-has-no-new-contracts-but-its-stock-has-been-a-gainer.html | Market Place Grumman has no new contracts but its stock has been a gainer | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS Advertising Addenda New Campaigns | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/my-student-the-princess.html | My Student the Princess | By Andrew Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-a-y-r-campaign-for-women-s-aid.html | THE MEDIA BUSINESS Advertising Addenda A Y R Campaign For Womens Aid | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/bank-yields-mostly-down-for-week.html | Bank Yields Mostly Down For Week | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/verdict-glen-ridge-4-are-convicted-sexual-abuse-retarded-new-jersey-woman.html | VERDICT IN GLEN RIDGE 4 Are Convicted in Sexual Abuse Of Retarded New Jersey Woman | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/kitchen-bookshelf-irish-food-that-wont-turn-you-green.html | KITCHEN BOOKSHELF Irish Food That Wont Turn You Green | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/movies/review-film-a-satirical-inside-look-at-the-former-ussr.html | ReviewFilm A Satirical Inside Look At The Former USSR | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/oregon-health-plan-stalled-by-politics.html | Oregon Health Plan Stalled by Politics | By Timothy Egan | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/verdict-in-glen-ridge-jurors-decided-quickly-on-mental-defect-issue.html | VERDICT IN GLEN RIDGE Jurors Decided Quickly On Mental Defect Issue | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/15-killed-as-flames-sweep-residence-hotel-in-chicago.html | 15 Killed as Flames Sweep Residence Hotel in Chicago | By Don Terry | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-6-rivals-seek-to-head-off-a-new-microsoft-challenge.html | COMPANY NEWS 6 Rivals Seek to Head Off A New Microsoft Challenge | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/hockey-lachance-excels-in-islander-shutout.html | HOCKEY Lachance Excels in Islander Shutout | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/on-pro-hockey-puff-puff-toot-toot-rangers-railroaded.html | ON PRO HOCKEY Puff Puff Toot Toot Rangers Railroaded | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/abandoned-in-the-mist.html | Abandoned in the Mist | By H Dieter Steklis | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/house-gop-wins-bid-to-trim-staff.html | HOUSE GOP WINS BID TO TRIM STAFF | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/man-convicted-of-misdemeanor-in-fatal-assault-on-greenwich-village-artist.html | Man Convicted of Misdemeanor in Fatal Assault on Greenwich Village Artist | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/baseball-a-rough-outing-leaves-yankees-farr-at-a-loss.html | BASEBALL A Rough Outing Leaves Yankees Farr at a Loss | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/vatican-post-goes-to-boston-mayor.html | VATICAN POST GOES TO BOSTON MAYOR | By Robin Toner | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/style/chronicle-866193.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/drug-force-supervisor-removed-after-2-arrests.html | Drug Force Supervisor Removed After 2 Arrests | By Craig Wolff | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/egyptian-museum-bombed.html | Egyptian Museum Bombed | By Youssef M Ibrahim | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/college-basketball-cal-s-bozeman-to-shed-interim-designation.html | COLLEGE BASKETBALL Cals Bozeman to Shed Interim Designation | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/baseball-idleness-frustrates-sore-toed-gooden.html | BASEBALL Idleness Frustrates SoreToed Gooden | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-accounts-818193.html | THE MEDIA BUSINESS Advertising Addenda Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/us-trade-official-talks-tougher-on-pact.html | US Trade Official Talks Tougher on Pact | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/poland-revisited-a-special-report-a-polish-thesaurus-free-rich-hungry.html | Poland Revisited  A special report A Polish Thesaurus Free Rich Hungry | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/style/chronicle-865393.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/style/a-search-for-a-prophet-where-anything-goes.html | A Search for a Prophet Where Anything Goes | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-football-white-s-jet-wish-list-goes-beyond-big-money-word-behalf-esiason.html | PRO FOOTBALL Whites Jet Wish List Goes Beyond Big Money  A Word on Behalf of Esiason | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-awards-presented-at-2-ceremonies.html | THE MEDIA BUSINESS Advertising Addenda Awards Presented At 2 Ceremonies | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/the-pop-life-528093.html | The Pop Life | By Sheila Rule | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-football-a-few-dine-and-sign-giants-wait-and-see.html | PRO FOOTBALL A Few Dine and Sign Giants Wait and See | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/baseball-canseco-lands-on-his-feet-in-texas.html | BASEBALL Canseco Lands on His Feet in Texas | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/clinton-proposes-to-change-the-way-meat-is-inspected.html | CLINTON PROPOSES TO CHANGE THE WAY MEAT IS INSPECTED | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/clinton-budget-faces-a-debate-in-house-today.html | Clinton Budget Faces a Debate In House Today | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/key-officer-of-next-inc-is-resigning.html | Key Officer Of Next Inc Is Resigning | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/real-estate-winstonsalem-is-getting-an-office-tower-that-officials.html | Real EstateWinstonSalem is getting an office tower that officials say will spur downtown development | By Phoebe Zerwick | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/having-wrested-him-away-vw-names-gm-man-no-2.html | Having Wrested Him Away VW Names GM Man No 2 | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/hockey-devils-stuck-in-reverse-after-neutral-site-loss.html | HOCKEY Devils Stuck in Reverse After NeutralSite Loss | By Alex Yannis | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/otb-restaurant-concession-is-granted-without-bidding.html | OTB Restaurant Concession Is Granted Without Bidding | By Selwyn Raab | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/health/mental-disorders-common-but-few-get-treatment-study-finds.html | Mental Disorders Common but Few Get Treatment Study Finds | By Daniel Goleman | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/rabin-cuts-short-his-visit-to-us-because-of-the-violence-in-israel.html | Rabin Cuts Short His Visit to US Because of the Violence in Israel | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/2-girls-accused-of-arson-in-fire-that-guts-church.html | 2 Girls Accused of Arson In Fire That Guts Church | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/health/universities-reliance-on-companies-raises-vexing-questions-on-research.html | Universities Reliance on Companies Raises Vexing Questions on Research | By Anthony Depalma | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-some-picture-perfect-pitchmen.html | THE MEDIA BUSINESS Advertising Some PicturePerfect Pitchmen | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-film-preview-for-movers-and-shakers.html | THE MEDIA BUSINESS Film Preview For Movers And Shakers | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/style/reviews-fashion-rare-impulses-and-splendid-tailoring.html | ReviewsFashion Rare Impulses and Splendid Tailoring | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/wine-talk-574393.html | Wine Talk | By Frank J Prial | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/at-supper-with-matthew-fox-roman-catholic-rebel-becomes-a-cause-celebre.html | AT SUPPER WITH  MATTHEW FOX Roman Catholic Rebel Becomes A Cause Celebre | By Molly ONeill | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/iranian-is-killed-in-rome-by-2-gunmen-on-a-scooter.html | Iranian Is Killed in Rome By 2 Gunmen on a Scooter | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/sports-of-the-times-rev-reggie-visits-needy-jets.html | Sports of The Times Rev Reggie Visits Needy Jets | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/news/honeymooners-isn-t-over-as-early-sketches-turn-up.html | Honeymooners Isnt Over As Early Sketches Turn Up | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/golf-fred-couples-and-the-ex-factor.html | GOLF Fred Couples and the ExFactor | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/article-165993-no-title.html | Article 165993  No Title | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/year-of-unity-for-weary-europe-is-splintered-by-public-uneasiness.html | Year of Unity for Weary Europe Is Splintered by Public Uneasiness | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-wang-plans-to-cut-3300-jobs-by-end-of-april.html | COMPANY NEWS Wang Plans to Cut 3300 Jobs by End of April | By Glenn Rifkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/review-music-jarrett-offers-jarrett-and-a-little-mozart-too.html | ReviewMusic Jarrett Offers Jarrett And a Little Mozart Too | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/a-wave-of-violence-puts-israelis-nerves-on-edge.html | A Wave of Violence Puts Israelis Nerves on Edge | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/metropolitan-diary-607393.html | Metropolitan Diary | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/books/books-of-the-times-farming-and-preserving-a-battlefield.html | Books of The Times Farming and Preserving a Battlefield | By Herbert Mitgang | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/doctor-fined-for-violations-in-li-practice.html | Doctor Fined For Violations In LI Practice | By Jonathan Rabinovitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/nationsbank-reported-set-to-buy-a-derivatives-firm.html | Nationsbank Reported Set To Buy a Derivatives Firm | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/critic-s-notebook-shopping-on-tv-romance-and-chat.html | Critics Notebook Shopping On TV Romance And Chat | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/review-television-middle-aged-romance-amid-dreaming-spires.html | ReviewTelevision MiddleAged Romance Amid Dreaming Spires | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/style/when-to-grate-when-not-to-grate-and-what-cheese-to-grate.html | When to Grate When Not to Grate and What Cheese to Grate | By Michele Scicolone | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/un-general-to-stay-in-bosnian-town.html | UN General to Stay in Bosnian Town | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/yeltsin-asking-aid-talks-of-communist-revival.html | Yeltsin Asking Aid Talks of Communist Revival | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/face-to-face-talks-are-held-with-2-cult-members.html | FacetoFace Talks Are Held With 2 Cult Members | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/news/serious-pop-uptown-the-ritz-gives-it-a-try.html | SERIOUS POP UPTOWN THE RITZ GIVES IT A TRY | By Sheila Rule | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/about-new-york-a-meal-together-for-here-and-now.html | ABOUT NEW YORK A Meal Together for Here and Now | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/health/personal-health-473993.html | Personal Health | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/aspin-hospitalized-again-will-get-a-pacemaker.html | Aspin Hospitalized Again Will Get a Pacemaker | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-crime-stoppers-poster-ads.html | THE MEDIA BUSINESS Advertising Crime Stoppers Poster Ads | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-basketball-knicks-look-flat-but-take-7th-straight.html | PRO BASKETBALL Knicks Look Flat But Take 7th Straight | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/movies/review-film-superimposing-frills-on-a-provocative-career.html | ReviewFilm Superimposing Frills On a Provocative Career | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/amsterdam-journal-with-an-eloquent-guide-dutch-discover-history.html | Amsterdam Journal With an Eloquent Guide Dutch Discover History | By Marlise Simons | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/a-new-breed-of-hired-hands-cultivates-grass-roots-anger.html | A New Breed of Hired Hands Cultivates GrassRoots Anger | By Stephen Engelberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/the-man-who-would-turn-chefs-into-household-names.html | The Man Who Would Turn Chefs Into Household Names | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/last-michigan-campers-are-lifted-from-snowy-forest.html | Last Michigan Campers Are Lifted From Snowy Forest | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/books/book-notes-456993.html | Book Notes | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/business-technology-shifting-the-computer-jobless-to-software.html | BUSINESS TECHNOLOGY Shifting the Computer Jobless to Software | By Glenn Rifkin | TX 3-562-085 | 1993-05-03 |

| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/bridge-366093.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/obituaries/james-dickman-66-contract-negotiator-for-shippers-is-dead.html | James Dickman 66 Contract Negotiator For Shippers Is Dead | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/60-minute-gourmet-646493.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/blast-in-calcutta-kills-at-least-45.html | BLAST IN CALCUTTA KILLS AT LEAST 45 | By Edward A Gargan | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/food-notes-431393.html | Food Notes | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/war-on-ice-uses-sun-and-muscle.html | War on Ice Uses Sun And Muscle | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/arts/review-dance-about-urban-alienation-in-pictorial-structures.html | ReviewDance About Urban Alienation In Pictorial Structures | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/code-of-silence-threatens-trade-center-investigation.html | Code of Silence Threatens Trade Center Investigation | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/stocks-mark-time-in-more-light-trading.html | Stocks Mark Time in More Light Trading | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/opinion/what-are-you.html | What Are You | By Rosemary Mahoney | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/can-a-green-candy-make-love-sweeter.html | Can a Green Candy Make Love Sweeter | By Lena Williams | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-basketball-one-loss-can-t-dampen-nets-success.html | PRO BASKETBALL One Loss Cant Dampen Nets Success | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/us/report-calls-cholesterol-tests-in-young-unjustified.html | Report Calls Cholesterol Tests in Young Unjustified | By Gina Kolata | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/china-raises-military-budget-despite-deficit.html | China Raises Military Budget Despite Deficit | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/third-party-head-in-italy-resigns-in-scandal.html | Third Party Head in Italy Resigns in Scandal | By Alan Cowell | TX 3-562-085 | 1993-05-03 |

| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-new-nbc-executive-selling-espn-his-sports-programs.html | THE MEDIA BUSINESS New NBC Executive Selling ESPN His Sports Programs | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/pentagon-to-act-in-c-17-case.html | Pentagon To Act in C17 Case | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/world/haitian-is-offered-clinton-s-support-on-an-end-to-exile.html | HAITIAN IS OFFERED CLINTONS SUPPORT ON AN END TO EXILE | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/business-technology-the-painful-lessons-of-disruption.html | BUSINESS TECHNOLOGY The Painful Lessons of Disruption | By John Holusha | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/pro-football-browns-woo-testaverde-other-free-agents-watch.html | PRO FOOTBALL Browns Woo Testaverde Other Free Agents Watch | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/style/chronicle-864593.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-macy-shows-small-profit-in-quarter.html | COMPANY NEWS Macy Shows Small Profit in Quarter | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/news/head-of-boston-u-says-he-didn-t-lie.html | Head of Boston U Says He Didnt Lie | By Susan Chira | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/garden/plain-and-simple-gumbo-hold-the-okra.html | PLAIN AND SIMPLE Gumbo Hold the Okra | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/company-news-centocor-says-new-drug-is-effective-in-angioplasty.html | COMPANY NEWS Centocor Says New Drug Is Effective in Angioplasty | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/credit-markets-notes-and-bonds-advance-in-price.html | CREDIT MARKETS Notes and Bonds Advance in Price | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/first-the-big-chill-now-the-sloppy-thaw.html | First the Big Chill Now the Sloppy Thaw | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/wider-investment-tax-credits-urged.html | Wider Investment Tax Credits Urged | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/archives/russian-art-objects-vanishing-to-the-west-in-smugglers-bags.html | Russian Art Objects Vanishing to the West In Smugglers Bags | By Suzanne Possehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/sports/college-hockey.html | College Hockey | By William N Wallace | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/in-newsroom-putsch-employees-grab-reins-at-post.html | In Newsroom Putsch Employees Grab Reins at Post | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/one-more-time-with-turmoil-true-tradition-st-patrick-s-marchers-face-controversy.html | One More Time With Turmoil True to Tradition St Patricks Marchers Face Controversy | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/business/the-media-business-advertising-addenda-people-817393.html | THE MEDIA BUSINESS Advertising Addenda People | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-17 | https://www.nytimes.com/1993/03/17/nyregion/publicly-vilified-by-intended-post-suitor-still-pledges-love.html | Publicly Vilified by Intended Post Suitor Still Pledges Love | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-usg-files-prepackaged-plan-to-emerge-from-bankruptcy.html | COMPANY NEWS USG Files Prepackaged Plan To Emerge From Bankruptcy | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/credit-markets-bonds-gain-despite-inflation-data.html | CREDIT MARKETS Bonds Gain Despite Inflation Data | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/auctions-urged-for-airwaves.html | Auctions Urged for Airwaves | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/leaving-only-grief.html | Leaving Only Grief | By Larry Olmstead | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-basketball-no-superstar-but-a-superb-season-for-the-cavaliers.html | PRO BASKETBALL No Superstar but a Superb Season for the Cavaliers | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/people-who-live-in-a-glass-house-and-like-it.html | People Who Live In a Glass House And Like It | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/style/chronicle-795493.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-football-first-to-plunge-holt-takes-falcons-up-on-their-offer.html | PRO FOOTBALL First to Plunge Holt Takes Falcons Up on Their Offer | By Robert Mcg Thomas Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/south-african-to-lobby-for-us-impartiality.html | South African to Lobby for US Impartiality | By Bill Keller | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/soggy-saga-of-freezes-and-thaws.html | Soggy Saga Of Freezes And Thaws | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/core-inflation-climbs-0.5-for-2d-month.html | Core Inflation Climbs 05 For 2d Month | By Robert D Hershey Jr | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-dance-cunningham-makes-earth-and-air-interchangeable.html | ReviewDance Cunningham Makes Earth and Air Interchangeable | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/us-rebukes-north-koreans-for-scrapping-nuclear-pact.html | US Rebukes North Koreans For Scrapping Nuclear Pact | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/in-the-world-of-bacteria-a-behemoth.html | In the World of Bacteria a Behemoth | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/essay-islam-under-siege.html | Essay Islam Under Siege | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/review-fashion-eccentrically-or-lushly-all-of-it-fits.html | ReviewFashion Eccentrically Or Lushly All of It Fits | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/baseball-mets-put-stock-in-off-season-additions.html | BASEBALL Mets Put Stock in OffSeason Additions | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-teaching-esthetics-to-children.html | CurrentsTeaching Esthetics To Children | By Suzanne Stephens | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/white-house-expected-to-back-oregon-s-health-care-rationing.html | White House Expected to Back Oregons HealthCare Rationing | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/style/chronicle-793893.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/media-business-advertising-yet-another-agency-will-handle-accounts-for-two.html | THE MEDIA BUSINESS ADVERTISING Yet another agency will handle accounts for two different auto makers | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/cambodia-election-snared-as-peace-pact-unravels.html | Cambodia Election Snared as Peace Pact Unravels | By Henry Kamm | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-basketball-robinson-14-assists-shows-off-against-hawks.html | PRO BASKETBALL Robinson 14 Assists Shows Off Against Hawks | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-discovered-on-the-radio.html | CurrentsDiscovered on the Radio | By Suzanne Stephens | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/golf-arnie-and-jack-jack-and-arnie.html | GOLF Arnie And Jack Jack And Arnie | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/explosion-in-calcutta-adds-to-fear-gripping-india.html | Explosion in Calcutta Adds to Fear Gripping India | By Edward A Gargan | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-804793.html | Classical Music in Review | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/foundation-for-press-is-subject-of-inquiry-by-new-york-state.html | Foundation for Press Is Subject of Inquiry By New York State | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/college-basketball-for-best-big-east-big-show-gets-under-way-st-john-s-first.html | COLLEGE BASKETBALL For the Best of the Big East the Big Show Gets Under Way St Johns First Goal Reaching 2d Round | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/impeached-then-elected.html | Impeached Then Elected | By Jack Bass | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-seattle-on-the-hudson.html | CurrentsSeattle on the Hudson | By Suzanne Stephens | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/theater/theater-in-review-799793.html | Theater in Review | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/foreign-affairs-asian-arms-races.html | Foreign Affairs Asian Arms Races | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/pro-football-jets-make-a-left-turn-with-deal-for-esiason.html | PRO FOOTBALL Jets Make a Left Turn With Deal for Esiason | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/who-s-lilly-schmidt-to-5th-ave-suspect-is-femme-fatale.html | Whos Lilly Schmidt To 5th Ave Suspect Is Femme Fatale | By Selwyn Raab | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-music-a-58-opera-that-tested-mildly-dissonant-tonality.html | ReviewMusic A 58 Opera That Tested Mildly Dissonant Tonality | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/iran-backed-terrorists-are-growing-more-aggressive-us-warns.html | IranBacked Terrorists Are Growing More Aggressive US Warns | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/as-strife-recedes-germans-breathe-easier.html | As Strife Recedes Germans Breathe Easier | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/style/chronicle-794693.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/series-of-deaths-in-mississippi-jails-prompt-call-for-federal-investigation.html | Series of Deaths in Mississippi Jails Prompt Call for Federal Investigation | By Peter Applebome | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/jay-e-raeben-67-made-videos-to-help-doctors-stay-current.html | Jay E Raeben 67 Made Videos to Help Doctors Stay Current | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/helen-hayes-flower-of-the-stage-dies-at-92.html | Helen Hayes Flower of the Stage Dies at 92 | By Eric Pace | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/senior-officials-see-dismissal-as-likely-for-fbi-director.html | Senior Officials See Dismissal as Likely For FBI Director | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-dance-a-harsh-yet-poetic-elegy-on-indian-life.html | ReviewDance A Harsh Yet Poetic Elegy on Indian Life | By Anne Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/field-test-a-new-skatelike-shoe-gives-runners-a-lift.html | FIELD TEST A New Skatelike Shoe Gives Runners a Lift | By Barbara Lloyd | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/bridge-376293.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-785793.html | Pop and Jazz in Review | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-784993.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/lilco-s-emissions-sale-spurs-acid-rain-concerns.html | Lilcos Emissions Sale Spurs Acid Rain Concerns | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/price-war-traps-smaller-pc-makers.html | Price War Traps Smaller PC Makers | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/women-ponder-the-rodham-question.html | Women Ponder the Rodham Question | By Lena Williams | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/college-chief-is-reported-picked-to-run-usia.html | College Chief Is Reported Picked to Run USIA | By David Binder | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/saving-lives-and-money-too-doctors-say-it-can-be-done.html | Saving Lives and Money Too Doctors Say It Can Be Done | By Erik Eckholm | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/as-japan-chip-talks-near-us-turns-up-the-pressure.html | As Japan Chip Talks Near US Turns Up the Pressure | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/opinion/pox-americana-not-pax-americana.html | Pox Americana Not Pax Americana | By Christopher Layne | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/clinton-delays-taking-a-role-in-ulster-talks.html | Clinton Delays Taking a Role in Ulster Talks | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |

| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/home-improvement.html | Home Improvement | By John Warde | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/senators-approve-a-bill-that-eases-vote-registration.html | SENATORS APPROVE A BILL THAT EASES VOTE REGISTRATION | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/clinton-plan-s-2-aces-fed-and-the-bond-market.html | Clinton Plans 2 Aces Fed and the Bond Market | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/one-tower-is-to-reopen-after-blast.html | One Tower Is to Reopen After Blast | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/movies/hollywood-s-oscar-fever-this-time-is-lukewarm.html | Hollywoods Oscar Fever This Time Is Lukewarm | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/irish-march-up-the-avenue-gay-protesters-at-bay.html | Irish March Up the Avenue Gay Protesters at Bay | By Francis X Clines | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-605293.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/college-basketball-bracket-is-a-numbers-game-that-s-as-easy-as-1-2-3.html | COLLEGE BASKETBALL Bracket Is a Numbers Game Thats as Easy as 123 | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/bronzing-memories-happily.html | Bronzing Memories Happily | By Deborah Hofmann | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/the-media-business-advertising-addenda-people-265293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/ex-fbi-chief-chosen-for-gm-safety-inquiry.html | ExFBI Chief Chosen For GM Safety Inquiry | By Barry Meier | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-erasing-the-old-thats-newer-to-preserve-the-new-thats-older.html | CurrentsErasing the Old Thats Newer to Preserve the New Thats Older | By Suzanne Stephens | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/a-slain-track-star-s-unhappy-road.html | A Slain Track Stars Unhappy Road | By Melinda Henneberger | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/clinton-will-not-fight-toxic-waste-incinerator.html | Clinton Will Not Fight ToxicWaste Incinerator | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/kaye-confirmed-as-chief-judge-amid-albany-senators-praise.html | Kaye Confirmed as Chief Judge Amid Albany Senators Praise | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/theater/theater-in-review-564193.html | Theater in Review | By Djr Bruckner | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/review-television-those-good-old-takeover-days.html | ReviewTelevision Those Good Old Takeover Days | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/consumer-rates-money-market-funds-show-mixed-changes-in-yields.html | CONSUMER RATES Money Market Funds Show Mixed Changes in Yields | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/new-group-considering-bid-for-post.html | New Group Considering Bid for Post | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-805593.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-nationsbank-paying-225-million-for-chicago-options.html | COMPANY NEWSNationsbank Paying 225 Million for Chicago Options Firm | By Richard Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/hockey-rangers-trade-weight-for-oilers-tikkanen-then-take-a-loss.html | HOCKEY Rangers Trade Weight For Oilers Tikkanen Then Take a Loss | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-786593.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/suspect-in-blast-believed-to-be-in-pakistan.html | Suspect in Blast Believed to Be in Pakistan | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/market-place-hilton-tries-a-balancing-act-with-its-hotels-and-gambling-casinos.html | Market Place Hilton tries a balancing act with its hotels and gambling casinos | By Edwin McDowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/assembly-plan-on-transit-would-put-issue-to-voters.html | Assembly Plan on Transit Would Put Issue to Voters | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/nato-steps-up-planning-for-bosnia-force-of-50000.html | NATO Steps Up Planning for Bosnia Force of 50000 | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/dinkins-building-surplus-in-the-budget-experts-say.html | Dinkins Building Surplus In the Budget Experts Say | By Alan Finder | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/sports-of-the-times-jets-lower-boomer-on-nagle.html | Sports of The Times Jets Lower Boomer On Nagle | By Dave Anderson | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/agent-injured-by-cult-gunfire-blames-texas-newspaper-in-lawsuit.html | Agent Injured by Cult Gunfire Blames Texas Newspaper in Lawsuit | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-saks-brochure-offers-peek-at-company-s-performance.html | COMPANY NEWS Saks Brochure Offers Peek At Companys Performance | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/us/10-pay-fines-for-excessive-campaign-donations.html | 10 Pay Fines for Excessive Campaign Donations | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/news/critic-s-notebook-selling-art-to-save-historical-society-a-painful-remedy.html | Critics Notebook Selling Art to Save Historical Society A Painful Remedy | By Michael Kimmelman | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-melville-to-sell-chess-king-to-merry-go-round-chain.html | COMPANY NEWS Melville to Sell Chess King To MerryGoRound Chain | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/college-basketball-for-best-big-east-big-show-gets-under-way-momentum-strong-for.html | COLLEGE BASKETBALL For the Best of the Big East the Big Show Gets Under Way Momentum Is Strong For Seton Hall | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/2-arrested-in-brooklyn-case-suspected-in-tribeca-slaying.html | 2 Arrested in Brooklyn Case Suspected in TriBeCa Slaying | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/officer-kills-wife-and-himself-police-say.html | Officer Kills Wife and Himself Police Say | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/crucial-finale-in-refinishing-a-piece-of-furniture.html | Crucial Finale in Refinishing a Piece of Furniture | By Michael Varese | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/arts/pop-and-jazz-in-review-619293.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/talks-on-somalia-suspended-by-un.html | TALKS ON SOMALIA SUSPENDED BY UN | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/computer-stocks-lead-steep-nasdaq-drop.html | Computer Stocks Lead Steep Nasdaq Drop | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/joyce-carey-94-actress-excelled-in-coward-plays.html | Joyce Carey 94 Actress Excelled In Coward Plays | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/hong-kong-shrugs-as-china-fumes.html | Hong Kong Shrugs as China Fumes | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/economic-scene-foreign-aid-may-be-the-glue-that-will-keep-russia-in-one-piece.html | Economic Scene Foreign aid may be the glue that will keep Russia in one piece | By Peter Passell | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/nyregion/sense-of-family-helped-jury-in-sex-assault-case.html | Sense of Family Helped Jury in SexAssault Case | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/hong-kong-shrugs-as-china-fumes-a-city-shrugs.html | Hong Kong Shrugs as China Fumes A City Shrugs | By Barbara Basler | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/movies/books-of-the-times-all-about-the-oscars-down-to-the-minutiae.html | Books of The Times All About the Oscars Down to the Minutiae | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/in-the-classroom-with-mary-mcdonnell-this-star-has-a-favorite-role.html | IN THE CLASSROOM WITH Mary McDonnellThis Star Has A Favorite Role | By Jeff Silverman | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/horse-racing-a-leg-injury-forces-st-jovite-to-retirement.html | HORSE RACING A Leg Injury Forces St Jovite to Retirement | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/baseball-did-someone-say-boggs-not-in-boston.html | BASEBALL Did Someone Say Boggs Not in Boston | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/news/home-video-452193.html | Home Video | By Peter M Nichols | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/garden/currents-ornamental-rings-of-the-nibelung.html | CurrentsOrnamental Rings of the Nibelung | By Suzanne Stephens | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/world/kisangani-journal-with-artery-severed-heart-of-africa-grows-still.html | Kisangani Journal With Artery Severed Heart of Africa Grows Still | By Kenneth B Noble | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/obituaries/charles-egan-81-art-gallery-owner-helped-de-kooning.html | Charles Egan 81 Art Gallery Owner Helped de Kooning | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/sports/olympics-settlement-on-reynolds-seems-near.html | OLYMPICS Settlement on Reynolds Seems Near | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/news/classical-music-in-review-803993.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-18 | https://www.nytimes.com/1993/03/18/business/company-news-three-top-executives-leave-in-fleet-shakeup.html | COMPANY NEWSThree Top Executives Leave in Fleet ShakeUp | By Susan Diesenhouse | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/hockey-late-kings-goals-spoil-islanders-rally.html | HOCKEY Late Kings Goals Spoil Islanders Rally | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/south-korea-wary-of-the-north-debates-building-a-nuclear-bomb.html | South Korea Wary of the North Debates Building a Nuclear Bomb | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/education/black-cuban-rift-extends-to-florida-law-school.html | BlackCuban Rift Extends to Florida Law School | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/top-bank-in-canada-adds-trustco.html | Top Bank in Canada Adds Trustco | By Clyde H Farnsworth | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-fcc-help-is-requested-by-teleport.html | COMPANY NEWS FCC Help Is Requested By Teleport | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-372093.html | Art in Review | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/2-doctors-and-9-lawyers-held-in-fraudulent-injury-claims.html | 2 Doctors and 9 Lawyers Held In Fraudulent Injury Claims | By Selwyn Raab | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/reviews-film-not-easy-growing-up-with-a-gambling-father.html | ReviewsFilm Not Easy Growing Up With a Gambling Father | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/the-media-business-advertising-addenda-mccann-and-burnett-shift-executive-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann and Burnett Shift Executive Jobs | By Adam Bryant | | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/polish-parliament-rejects-bill-to-privatize-industries.html | Polish Parliament Rejects Bill to Privatize Industries | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-jaspers-lodged-at-airport-not-planning-to-fly-away.html | COLLEGE BASKETBALL Jaspers Lodged at Airport Not Planning to Fly Away | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/tvweekend-anjelica-huston-stars-in-2-part-family-saga.html | TVWeekend Anjelica Huston Stars In 2Part Family Saga | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-art-a-12-work-gift-sampler-from-leon-polk-smith.html | ReviewsArt A 12Work Gift Sampler From Leon Polk Smith | By Holland Cotter | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/glen-ridge-verdict-may-be-milestone-for-retarded.html | Glen Ridge Verdict May Be Milestone for Retarded | By Catherine S Manegold | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-view-from-a-bridge.html | Ah Spring It Rhymed Once With Sing View From a Bridge | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/education-chief-backs-minority-scholarships.html | Education Chief Backs Minority Scholarships | By Karen de Witt | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/bar-twice-stung-crooked-lawyers-twice-saved-client-protection-fund.html | At the Bar Twice stung by crooked lawyers and twice saved by the client protection fund | By David Margolick | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/on-my-mind-cutting-aid-to-israel.html | On My Mind Cutting Aid to Israel | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-375593.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-art-when-iron-became-clay-for-sculptors.html | ReviewArt When Iron Became Clay For Sculptors | By Michael Kimmelman | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-fashion-lagerfeld-s-home-run-for-chanel.html | ReviewFashion Lagerfelds Home Run for Chanel | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-death-as-well-as-life.html | Ah Spring It Rhymed Once With Sing Death as Well as Life | By Herbert Muschamp | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/bmw-appoints-new-chairman.html | BMW Appoints New Chairman | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-o-jeanette-o-nelson.html | Ah Spring It Rhymed Once With Sing O Jeanette O Nelson | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/baseball-showalter-has-his-say-by-not-saying-much.html | BASEBALL Showalter Has His Say By Not Saying Much | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/sharp-criticism-for-head-start-even-by-friends.html | Sharp Criticism For Head Start Even by Friends | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-art-two-exemplars-of-american-crafts.html | ReviewArt Two Exemplars of American Crafts | By Roberta Smith | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/stocks-jump-38.90-points-rates-cited.html | Stocks Jump 3890 Points Rates Cited | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/sounds-around-town-380193.html | Sounds Around Town | By John S Wilson | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-a-new-jersey-idyll.html | Ah Spring It Rhymed Once With Sing A New Jersey Idyll | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/house-democrats-unite-to-approve-clinton-s-budget.html | HOUSE DEMOCRATS UNITE TO APPROVE CLINTONS BUDGET | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/horse-racing-the-horse-with-a-harvard-touch.html | HORSE RACING The Horse With a Harvard Touch | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/fda-panel-urges-approval-of-alzheimer-s-drug.html | FDA Panel Urges Approval of Alzheimers Drug | By Gina Kolata | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-see-how-others-live.html | Ah Spring It Rhymed Once With Sing See How Others Live | By Charles Strum | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/tv-sports-college-basketball-a-day-at-ground-zero-atop-a-wall-of-video.html | TV SPORTS College Basketball A Day at Ground Zero Atop a Wall of Video | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/adolfo-decides-to-quit-designing.html | Adolfo Decides To Quit Designing | By AnneMarie Schiro | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/confusion-in-jockeying-for-the-post.html | Confusion In Jockeying For The Post | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/germany-mired-in-deep-slump-cuts-a-key-rate.html | Germany Mired in Deep Slump Cuts a Key Rate | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/restaurants-princely-address-interior-for-low-key-reliable-cuisine-northern.html | Restaurants A princely address and interior for the lowkey and reliable cuisine of northern India | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/baseball-hello-this-is-harazin-let-s-make-a-deal-maybe.html | BASEBALL Hello This Is Harazin Lets Make a Deal Maybe | By Joe Sexton | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/housing-authority-plans-139-million-for-security.html | Housing Authority Plans 139 Million for Security | By Shawn G Kennedy | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/eluding-trade-embargo-a-vessel-delivers-gasoline-to-yugoslavia.html | Eluding Trade Embargo a Vessel Delivers Gasoline to Yugoslavia | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/washington-at-work-clinton-staff-chief-lives-up-to-name.html | Washington at Work Clinton Staff Chief Lives Up to Name | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/david-caplan-83-who-led-planning-at-bridge-authority.html | David Caplan 83 Who Led Planning At Bridge Authority | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/credit-markets-treasury-issues-in-sharp-price-jump.html | CREDIT MARKETS Treasury Issues in Sharp Price Jump | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-374793.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/bosnian-soldiers-report-massacre-by-serbs-in-a-schoolhouse.html | Bosnian Soldiers Report Massacre by Serbs in a Schoolhouse | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/woody-allen-says-report-clears-him.html | Woody Allen Says Report Clears Him | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-373993.html | Art in Review | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/clinton-adds-visit-from-russian-official-on-aid.html | Clinton Adds Visit From Russian Official on Aid | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-festival-in-a-weird-city-games-turn-serious.html | ReviewFilm Festival In a Weird City Games Turn Serious | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/wachtler-and-silverman-clash-on-control-of-trust.html | Wachtler and Silverman Clash on Control of Trust | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-371293.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/united-air-gets-tough-on-unions.html | United Air Gets Tough On Unions | By Agis Salpukas | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/media-business-advertising-sell-its-new-luxury-cars-chrysler-replaces-iacocca.html | THE MEDIA BUSINESS ADVERTISING To sell its new luxury cars Chrysler replaces Iacocca with a wink and a nudge | By Adam Bryant | TX 3-562-085 | 1993-05-03 |

| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/town-houses-on-the-water-new-chance-for-recessionhalted-new-jersey.html | Town Houses on the WaterNew Chance for RecessionHalted New Jersey Project | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/style/chronicle-376393.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/latest-in-the-italian-scandal-president-is-not-a-target.html | Latest in the Italian Scandal President Is NOT a Target | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/japan-s-new-york-realty-investing-plunges.html | Japans New York Realty Investing Plunges | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/clinton-health-team-member-is-forced-aside-over-conflict.html | Clinton Health Team Member Is Forced Aside Over Conflict | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/gop-speakers-at-dinner-in-virginia-irk-minorities.html | GOP Speakers at Dinner In Virginia Irk Minorities | By B Drummond Ayres Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-cain-s-triple-double-doubly-sweet-for-redmen.html | COLLEGE BASKETBALL Cains TripleDouble Doubly Sweet for Redmen | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/sounds-around-town-379893.html | Sounds Around Town | By Karen Schoemer | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-soaking-up-energy.html | Ah Spring It Rhymed Once With Sing Soaking Up Energy | By Sheila Rule | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-kemper-to-move-units-in-637.3-million-deal.html | COMPANY NEWS Kemper to Move Units In 6373 Million Deal | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/sheik-emerges-on-tv-to-deny-link-to-bombing.html | Sheik Emerges on TV to Deny Link to Bombing | By Judith Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/c-w-eliot-2d-93-an-early-advocate-of-urban-planning.html | C W Eliot 2d 93 An Early Advocate Of Urban Planning | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/hockey-devils-surge-snap-and-step-up.html | HOCKEY Devils Surge Snap and Step Up | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/sounds-around-town-245793.html | Sounds Around Town | Stephen Holden | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/our-towns-town-and-its-hospital-and-the-ties-that-bind.html | OUR TOWNS Town and Its Hospital And the Ties That Bind | By Joseph Berger | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/article-270893-no-title.html | Article 270893  No Title | By Eric Asimov | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-fond-recollections-of-a-part-of-gay-history.html | ReviewFilm Fond Recollections Of a Part of Gay History | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/theater/review-theater-another-excursion-to-a-hip-land-of-oz.html | ReviewTheater Another Excursion To a Hip Land Of Oz | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/fervor-for-french-rightist-doesn-t-show-in-polls.html | Fervor for French Rightist Doesnt Show in Polls | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/big-payout-by-general-dynamics.html | Big Payout by General Dynamics | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-just-trekking.html | Ah Spring It Rhymed Once With Sing Just Trekking | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/hockey-ex-ranger-who-likes-to-stay-in-touch.html | HOCKEY ExRanger Who Likes to Stay In Touch | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/obituaries/benjamin-h-read-is-dead-at-67-a-leading-foreign-affairs-scholar.html | Benjamin H Read Is Dead at 67 A Leading Foreign Affairs Scholar | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/review-of-towers-financial-leaves-trustee-pessimistic.html | Review of Towers Financial Leaves Trustee Pessimistic | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/market-place-warren-buffett-warns-that-stock-prospects-are-dimmer-in-the-90-s.html | Market Place Warren Buffett warns that stock prospects are dimmer in the 90s | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-lender-for-low-income-areas-gets-boost.html | COMPANY NEWS Lender for LowIncome Areas Gets Boost | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/stop-wasting-aid-to-russia.html | Stop Wasting Aid to Russia | By Sergei N Khrushchev | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/munich-journal-free-europe-s-entreaty-don-t-tune-us-out-now.html | Munich Journal Free Europes Entreaty Dont Tune Us Out Now | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |

| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/landeta-stays-but-ingram-gets-away.html | Landeta Stays but Ingram Gets Away | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/opinion/abroad-at-home-small-is-powerful.html | Abroad at Home Small Is Powerful | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/doctors-investments-in-home-care-grow-raising-fears-of-ethical-swamp.html | Doctors Investments in Home Care Grow Raising Fears of Ethical Swamp | By Barry Meier | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-festival-witty-pretty-bold-a-real-she-man.html | ReviewFilm Festival Witty Pretty Bold A Real SheMan | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-the-aim-is-no-aim.html | Ah Spring It Rhymed Once With Sing The Aim Is No Aim | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/tennis-double-up-and-out-for-no-1-courier.html | TENNIS DoubleUp and Out For No 1 Courier | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-southeast-seton-hall-confirms-it-s-bigger-better-than.html | COLLEGE BASKETBALL Southeast Seton Hall Confirms Its Bigger and Better Than Tennessee State | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/the-media-business-advertising-addenda-accounts-130293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/art-in-review-193093.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/college-basketball-midwest-california-freshman-stings-lsu.html | COLLEGE BASKETBALL Midwest California Freshman Stings LSU | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/style/chronicle-377193.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/films-from-new-directors-taking-literary-license.html | Films From New Directors Taking Literary License | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/news/review-fashion-in-paris-outside-influences.html | ReviewFashion In Paris Outside Influences | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/horse-racing-notebook-storm-tower-to-start-in-middle-of-florida-derby.html | HORSE RACING Notebook Storm Tower to Start in Middle of Florida Derby | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-dance-the-french-spirit-past-and-present.html | ReviewDance The French Spirit Past and Present | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/the-media-business-abc-will-start-nightline-5-minutes-later.html | THE MEDIA BUSINESS ABC Will Start Nightline 5 Minutes Later | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/pro-basketball-and-in-nba-east-knicks-clobber-cavaliers.html | PRO BASKETBALL And in NBA East Knicks Clobber Cavaliers | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/pro-football-esiason-enters-to-take-no-7-handoff-for-jets.html | PRO FOOTBALL Esiason Enters to Take No 7 Handoff for Jets | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing-harbor-contemplation.html | Ah Spring It Rhymed Once With Sing Harbor Contemplation | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-foreign-investors-to-get-stake-in-allstate.html | COMPANY NEWSForeign Investors to Get Stake in Allstate | By Richard Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/crime-down-in-new-york-for-2d-year-in-row.html | Crime Down in New York for 2d Year in Row | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/review-music-schiff-plays-schubert-on-its-own-terms.html | ReviewMusic Schiff Plays Schubert On Its Own Terms | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/sports/calling-moral-court-to-order.html | Calling Moral Court To Order | By Robert Lipsyte | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/arts/ah-spring-it-rhymed-once-with-sing.html | Ah Spring It Rhymed Once With Sing | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-brains-a-gift-of-gab-and-headed-for-trouble.html | ReviewFilm Brains a Gift of Gab And Headed for Trouble | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/un-moving-to-toughen-yugoslav-flight-ban.html | UN Moving to Toughen Yugoslav Flight Ban | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/books/books-of-the-times-of-death-in-adolescence-and-innocence-lost.html | Books of The Times Of Death in Adolescence And Innocence Lost | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/us-partners-say-president-shows-two-faces-on-trade.html | US Partners Say President Shows Two Faces on Trade | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/us-companies-quietly-returning-to-south-africa.html | US Companies Quietly Returning to South Africa | By Bill Keller | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/serbian-artillery-pounds-sarajevo-relief-is-blocked.html | SERBIAN ARTILLERY POUNDS SARAJEVO RELIEF IS BLOCKED | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/style/chronicle-378093.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/movies/review-film-again-the-black-dress-and-the-assassin-in-it.html | ReviewFilm Again the Black Dress And the Assassin in It | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/business/company-news-bp-group-begins-relocation-of-executives.html | COMPANY NEWS BP Group Begins Relocation of Executives | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/nyregion/a-world-of-serenity-offers-a-place-to-heal-haven-given-to-ex-convict-mothers.html | A World of Serenity Offers a Place to Heal Haven Given to ExConvict Mothers | By Francis X Clines | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/us/abortion-foes-in-boot-camp-mull-doctor-s-killing.html | Abortion Foes in Boot Camp Mull Doctors Killing | By Sara Rimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-19 | https://www.nytimes.com/1993/03/19/world/bombay-bombs-tied-to-reputed-drug-dealer.html | Bombay Bombs Tied to Reputed Drug Dealer | By Edward A Gargan | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/q-and-a-552393.html | Q and A | By Leonard Sloane | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/us-backs-oregon-s-health-plan-for-covering-all-poor-people.html | US Backs Oregons Health Plan for Covering All Poor People | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/after-the-storm-lessons-on-insurance.html | After the Storm Lessons on Insurance | By Peter Kerr | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/style/chronicle-687393.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/observer-let-the-wall-be-blank.html | Observer Let the Wall Be Blank | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/college-basketball-from-federal-express-to-cal-success.html | COLLEGE BASKETBALL From Federal Express to Cal Success | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/review-film-the-turtles-transported-to-old-japan.html | ReviewFilm The Turtles Transported To Old Japan | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-southeast-rider-plays-a-game-that-isn-t-a-contest.html | NCAA TOURNAMENT SOUTHEAST Rider Plays a Game That Isnt a Contest | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/review-fashion-alaia-and-leger-loosen-up-a-bit.html | ReviewFashion Alaia and Leger Loosen Up a Bit | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/panel-recommends-new-drug-to-treat-multiple-sclerosis.html | PANEL RECOMMENDS NEW DRUG TO TREAT MULTIPLE SCLEROSIS | By Gina Kolata | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/style/chronicle-685793.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/aid-trucks-arrive-in-a-bosnian-town-after-serbs-yield.html | AID TRUCKS ARRIVE IN A BOSNIAN TOWN AFTER SERBS YIELD | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/golf-in-teeth-of-wind-love-s-power-prevails.html | GOLF In Teeth of Wind Loves Power Prevails | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/3-dismissals-reported-at-nbc-news.html | 3 Dismissals Reported at NBC News | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/about-new-york-never-sleeps-and-never-runs-out-of-questions.html | ABOUT NEW YORK Never Sleeps and Never Runs Out of Questions | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/theater/review-drama-harsh-tale-of-bigotry-from-vichy-france.html | ReviewDrama Harsh Tale of Bigotry From Vichy France | By Wilborn Hampton | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/missing-blast-suspect-s-portrait-drawn-in-shadows-of-militancy.html | Missing Blast Suspects Portrait Drawn in Shadows of Militancy | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/hirschfeld-strengthens-grip-on-post.html | Hirschfeld Strengthens Grip on Post | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/senate-democrats-deflect-first-gop-budget-shots.html | Senate Democrats Deflect First GOP Budget Shots | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/hockey-an-easy-victory-for-richter-s-showcase.html | HOCKEY An Easy Victory for Richters Showcase | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-virgin-air-british-air-end-talks.html | COMPANY NEWS Virgin Air British Air End Talks | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/review-film-festival-love-among-the-chaos-in-post-colonial-africa.html | ReviewFilm Festival Love Among the Chaos In PostColonial Africa | By Stephen Holden | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/in-busy-day-blue-chips-outpace-rest-of-market.html | In Busy Day Blue Chips Outpace Rest of Market | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/pro-basketball-it-wasn-t-beautiful-but-nets-will-take-it.html | PRO BASKETBALL It Wasnt Beautiful But Nets Will Take It | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/strategies-age-70-1-2-decision-time-for-tax-deferred-withdrawals.html | STRATEGIES Age 70 12 Decision Time for TaxDeferred Withdrawals | By Jan M Rosen | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/dinkins-campaign-to-stress-control-of-the-schools.html | Dinkins Campaign to Stress Control of the Schools | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-clinton-expected-to-pick-moderate-for-high-court.html | THE SUPREME COURT Clinton Expected to Pick Moderate for High Court | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-in-crisis-w-kentucky-will-look-down-to-bell.html | NCAA TOURNAMENT In Crisis W Kentucky Will Look Down to Bell | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/review-film-festival-of-charm-sex-desperation-death.html | ReviewFilm Festival Of Charm Sex Desperation Death | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/style/chronicle-686593.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/trade-confrontations-averted-two-fronts-washington-says-japan-meets-goal-chip.html | Trade Confrontations Averted on Two Fronts Washington Says Japan Meets Goal On Chip Imports | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/teen-age-rebels-in-ulster-with-an-agenda-of-their-own.html | TeenAge Rebels in Ulster With an Agenda of Their Own | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/france-finds-a-hero-in-balkan-town.html | France Finds a Hero in Balkan Town | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/judith-grad-expert-on-municipal-ethics-and-a-therapist-68.html | Judith Grad Expert On Municipal Ethics And a Therapist 68 | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/hockey-clarkson-and-brown-gain-ecac-final.html | HOCKEY Clarkson and Brown Gain ECAC Final | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-st-john-s-can-expect-40-minutes-of-pressure.html | NCAA TOURNAMENT St Johns Can Expect 40 Minutes of Pressure | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-20 | https://www.nytimes.com/1993/03/20/technology/planning-using-your-computer-to-run-your-finances.html | PLANNING Using Your Computer To Run Your Finances | By Jan M Rosen | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-west-georgia-tech-teeters-totters-and-topples.html | NCAA TOURNAMENT WEST Georgia Tech Teeters Totters And Topples | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/us-judge-lets-nassau-sludge-be-shipped-out-not-shaped.html | US Judge Lets Nassau Sludge Be Shipped Out Not Shaped | By Jonathan Rabinovitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/uncovered-short-sales-rise-on-2-exchanges.html | Uncovered Short Sales Rise on 2 Exchanges | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/albany-and-state-professionals-union-reach-agreement-on-contract.html | Albany and State Professionals Union Reach Agreement on Contract | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/classical-music-in-review-682293.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-clinton-and-justice-cuomo-the-real-thing-or-just-talk.html | THE SUPREME COURT Clinton and Justice Cuomo The Real Thing or Just Talk | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/archbishop-is-resigning-after-accusations-of-sex.html | Archbishop Is Resigning After Accusations of Sex | By Peter Steinfels | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/the-supreme-court-white-announces-he-ll-step-down-from-high-court.html | THE SUPREME COURT WHITE ANNOUNCES HELL STEP DOWN FROM HIGH COURT | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/woody-allen-tells-of-affair-as-custody-battle-begins.html | Woody Allen Tells of Affair as Custody Battle Begins | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/teller-machines-are-a-casualty-of-the-blizzard.html | Teller Machines Are a Casualty Of the Blizzard | By Kathryn Jones | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-jwp-sees-another-big-loss-and-will-sell-unit.html | COMPANY NEWS JWP Sees Another Big Loss and Will Sell Unit | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/critic-s-notebook-searching-for-music-s-outer-limits.html | Critics Notebook Searching for Musics Outer Limits | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/kenneth-boulding-an-economist-philosopher-and-poet-dies-at-83.html | Kenneth Boulding an Economist Philosopher and Poet Dies at 83 | By Sylvia Nasar | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/washington-memo-lobbyists-scurry-for-a-place-on-the-health-reform-train.html | Washington Memo Lobbyists Scurry for a Place On the HealthReform Train | By Robin Toner | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/baseball-key-dodges-rain-and-wind.html | BASEBALL Key Dodges Rain And Wind | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/perot-to-hold-his-own-vote-but-this-time-on-television.html | Perot to Hold His Own Vote But This Time on Television | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/pro-basketball-no-backward-glances-as-knicks-take-charge.html | PRO BASKETBALL No Backward Glances As Knicks Take Charge | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/key-compaq-officer-quits.html | Key Compaq Officer Quits | By Thomas C Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/rate-therapy-for-germanys-ills.html | Rate Therapy for Germanys Ills | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/race-for-dominance-in-chips.html | Race for Dominance in Chips | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-chrysler-gets-serious-about-luxury-cars.html | COMPANY NEWS Chrysler Gets Serious About Luxury Cars | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/ncaa-tournament-east-jaspers-finally-get-their-shot-and-they-miss.html | NCAA TOURNAMENT EAST Jaspers Finally Get Their Shot and They Miss | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/beliefs-804893.html | Beliefs | By Peter Steinfels | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/a-railroad-man-with-the-heart-of-a-gambler.html | A Railroad Man With the Heart of a Gambler | By James Dao | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/review-television-day-one-plus-two-look-no-sex.html | ReviewTelevision Day One Plus Two Look No Sex | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/funds-watch-for-investors-three-firsts-widely-varied.html | FUNDS WATCH For Investors Three Firsts Widely Varied | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/us-will-increase-airdrops-to-besieged-bosnian-town.html | US Will Increase Airdrops To Besieged Bosnian Town | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/mukalla-journal-yemen-s-lepers-still-outcasts-as-in-ancient-times.html | Mukalla Journal Yemens Lepers Still Outcasts as in Ancient Times | By Chris Hedges | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/ncr-chief-to-retire-early-newcomer-to-replace-him.html | NCR Chief to Retire Early Newcomer to Replace Him | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/2-more-men-are-released-from-cult-s-compound.html | 2 More Men Are Released From Cults Compound | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/police-blotter.html | Police Blotter | By Michael Foltz | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/trade-center-jigsaw-puzzlers-find-how-bits-made-a-van.html | Trade Center Jigsaw Puzzlers Find How Bits Made a Van | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/two-toddlers-are-discovered-alone-at-home-and-in-squalor.html | Two Toddlers Are Discovered Alone at Home And in Squalor | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/opinion/from-paranoia-to-peril.html | From Paranoia To Peril | By Flora Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/raymond-jacobs-69-co-founder-of-earth-shoe-company-in-1970-s.html | Raymond Jacobs 69 CoFounder Of Earth Shoe Company in 1970s | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/trade-confrontations-averted-two-fronts-us-postponing-europe-sanctions-surprise.html | Trade Confrontations Averted on Two Fronts US Postponing Europe Sanctions In Surprise Move | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/investing-brokerage-firm-s-past-getting-the-full-story.html | INVESTING Brokerage Firms Past Getting the Full Story | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/classical-music-in-review-684993.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/breast-implants-found-to-irritate-immune-system.html | Breast Implants Found to Irritate Immune System | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/sri-lanka-is-choking-off-long-ethnic-revolt.html | Sri Lanka Is Choking Off Long Ethnic Revolt | By Edward A Gargan | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/rabin-calls-for-tighter-controls-on-palestinian-workers-in-israel.html | Rabin Calls for Tighter Controls On Palestinian Workers in Israel | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/news/as-shows-in-paris-end-no-clear-trends-emerge.html | As Shows in Paris End No Clear Trends Emerge | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/bridge-099993.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/review-dance-a-real-giselle-but-one-of-sugar-plantations-and-bayous.html | ReviewDance A Real Giselle but One of Sugar Plantations and Bayous | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/arts/classical-music-in-review-683093.html | Classical Music in Review | By James R Oestrich | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/us/high-school-gang-accused-of-raping-for-points.html | High School Gang Accused of Raping for Points | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/obituaries/alphonse-salamone-73-manager-of-plaza-and-the-waldorf-astoria.html | Alphonse Salamone 73 Manager Of Plaza and the WaldorfAstoria | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/nyregion/lung-association-getting-a-donation-of-cleaner-air.html | Lung Association Getting A Donation of Cleaner Air | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/business/company-news-whirlpool-plans-charge-of-40-million.html | COMPANY NEWS Whirlpool Plans Charge Of 40 Million | By Andrea Adelson | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/movies/reviews-film-festival-a-quirky-ancestor-and-the-road-to-love.html | ReviewsFilm Festival A Quirky Ancestor And the Road to Love | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/sports/sports-of-the-times-robinson-starts-over-on-the-nets.html | Sports of The Times Robinson Starts Over On the Nets | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-20 | https://www.nytimes.com/1993/03/20/world/iraqi-war-crimes-asserted-by-us.html | IRAQI WAR CRIMES ASSERTED BY US | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-as-bacteria-go-it-s-a-buick.html | MARCH 1420 As Bacteria Go Its a Buick | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/like-us-state-governments-look-to-affluent-to-pay-more-tax.html | Like US State Governments Look to Affluent to Pay More Tax | By Sylvia Nasar | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/how-us-actions-helped-hide-salvador-human-rights-abuses.html | How US Actions Helped Hide Salvador Human Rights Abuses | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-tighten-your-seat-belts-gm-cost-cutter-leaving-this-time-he-means-it.html | MARCH 1420 Tighten Your Seat Belts GM CostCutter Is Leaving And This Time He Means It | By Doron P Levin | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-what-s-a-little-snow.html | EGOS  IDS Whats a Little Snow | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/sunday-view-two-slice-of-life-plays-are-cut-far-too-thin.html | SUNDAY VIEW Two SliceofLife Plays Are Cut Far Too Thin | By David Richards | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-whalewatching-in-the-northwest.html | TRAVEL ADVISORYWhaleWatching In the Northwest | By Martha S Olson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/and-the-sanctity-of-resistance.html | And the Sanctity of Resistance | By Larry Wolff | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-man-of-the-mountains-loves-the-undersea-life.html | A Man of the Mountains Loves the Undersea Life | By Tessa Melvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-coming-of-age-in-the-victorian-era.html | A Coming of Age In the Victorian Era | By Bess Liebenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/camera-new-papers-for-superior-prints.html | CAMERA New Papers For Superior Prints | By John Durniak | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/widow-of-the-revolution.html | Widow of the Revolution | By Harlow Robinson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/helping-the-mentally-ill-return-to-the-world.html | Helping the Mentally Ill Return to the World | By Lynda Richardson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/home-clinic-to-keep-water-away-from-the-basement.html | HOME CLINIC To Keep Water Away From the Basement | By John Warde | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/how-does-your-garden-grow-the-secret-lives-of-bulbs.html | How Does Your Garden GrowThe Secret Lives of Bulbs | By Peter Bernhardt | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/antebellum-charm-in-alabama.html | Antebellum Charm in Alabama | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/keyport-journal-suspicious-fires-sow-fear-in-a-peaceable-town.html | Keyport JournalSuspicious Fires Sow Fear in a Peaceable Town | By Lyn Mautner | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/science-of-sound-is-music-to-young-ears.html | Science of Sound Is Music to Young Ears | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/commercial-property-bombing-aftermath-landlords-act-bolster-both-safety-security.html | Commercial Property The Bombing Aftermath Landlords Act to Bolster Both Safety and Security | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |

| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/baseball-young-mets-are-the-stuff-of-dreams.html | BASEBALL Young Mets Are the Stuff of Dreams | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/food-behind-the-plate.html | FOOD Behind the Plate | By Molly ONeill | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/big-brothers-here-and-alas-we-embrace-him.html | Big Brothers Here And  Alas  We Embrace Him | By Floyd Abrams | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-using-ones-head-the-bad-haircut-as-star-turn.html | FILM Using ones Head The Bad Haircut as Star Turn | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/a-slow-methodical-calming-of-the-mind.html | A Slow Methodical Calming of the Mind | By Daniel Goleman | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/theater-the-violence-director.html | THEATER The Violence Director | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/casino-issue-divides-mohawk-reservation-in-new-york.html | Casino Issue Divides Mohawk Reservation in New York | By James Dao | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/art-view-trouble-at-the-nonpareil-of-art-libraries.html | ART VIEW Trouble at the Nonpareil of Art Libraries | By John Russell | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/this-bloody-country.html | This Bloody Country | By Glenda Adams | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/shoppers-world-a-san-francisco-street-takes-an-elegant-turn.html | SHOPPERS WORLDA San Francisco Street Takes an Elegant Turn | By Katherine Bishop | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/streetscapes-hamilton-grange-a-move-to-move-a-historic-house.html | Streetscapes Hamilton Grange A Move to Move A Historic House | By Christopher Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/when-being-an-old-hand-becomes-a-handicap.html | When Being An Old Hand Becomes A Handicap | By Elsa Brenner | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/viewpoints-let-drivers-tailor-auto-insurance.html | ViewpointsLet Drivers Tailor Auto Insurance | By Michael Horowitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/rent-control-at-50-still-stirs-controversy-the-defense.html | Rent Control at 50 Still Stirs ControversyThe Defense | By Peter Marcuse | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-1420-white-house-visitors-turn-off-the-laser-beam-sir.html | MARCH 1420 White House VisitorsTurn Off the Laser Beam Sir When the Guests Arrive | By Owen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-catalyst-at-county-association.html | New Catalyst at County Association | By Penny Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/focus-boston-dime-tries-to-resolve-mortgage-problems.html | Focus BostonDime Tries to Resolve Mortgage Problems | By Susan Diesenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/your-own-account-getting-over-the-medicaid-hurdle.html | Your Own AccountGetting Over the Medicaid Hurdle | By Mary Rowland | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-meat-inspection-federal-hamburger-helper-for-safety-s-sake.html | MARCH 1420 Meat Inspection Federal Hamburger Helper For Safetys Sake | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/wall-street-mutual-funds-that-cry-foul-copy.html | Wall Street Mutual Funds That Cry Foul Copy | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/profile-john-f-h-purcell-salomon-s-guru-on-the-third-world.html | ProfileJohn F H Purcell Salomons Guru On the Third World | By Jeanne B Pinder | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/on-baseball-money-doesn-t-buy-misery-for-indians-lofton.html | ON BASEBALL Money Doesnt Buy Misery for Indians Lofton | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/tens-of-thousands-flee-ethnic-violence-in-zaire.html | Tens of Thousands Flee Ethnic Violence in Zaire | By Kenneth B Noble | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/sound-bytes-pushing-the-frontiers-of-the-electronic-age.html | Sound Bytes Pushing the Frontiers of the Electronic Age | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-fiction-105193.html | IN SHORT FICTION | By Ken Kalfus | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/many-see-another-gaffe-in-nbc-dismissals.html | Many See Another Gaffe in NBC Dismissals | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/two-wine-towns-two-flavors.html | Two Wine Towns Two Flavors | By Steve Fallon | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-grappling-with-feminism-and-femininity.html | ART Grappling With Feminism and Femininity | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-happy-hacker.html | The Happy Hacker | By L R Shannon | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/stage-view-opening-a-window-at-a-theater-gone-stale.html | STAGE VIEW Opening a Window at a Theater Gone Stale | By Frank Rich | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/foraging-blizzard-so-what-a-flea-market-s-open.html | FORAGING Blizzard So What A Flea Markets Open | By Cara Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/empty-beds-empty-nests-empty-cities.html | Empty Beds Empty Nests Empty Cities | By Lisa Zeidner | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/it-s-all-a-game.html | Its All A Game | By Rick Marin | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/port-authority-crisis-is-over-but-problems-persist.html | Port Authority Crisis Is Over but Problems Persist | By Iver Peterson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/q-and-a-693093.html | Q and A | By Carl Sommers | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/northeast-notebook-rockville-md-affordables-from-old-hotel.html | NORTHEAST NOTEBOOK Rockville MdAffordables From Old Hotel | By Fran Rensbarger | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/westchester-guide-172293.html | Westchester Guide | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/pop-view-his-critics-don-t-get-it-but-kenny-g-s-fans-do.html | POP VIEW His Critics Dont Get It But Kenny Gs Fans Do | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/rhodes-to-rhodes-on-the-inside-looking-in.html | Rhodes to Rhodes On the Inside Looking In | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction-123093.html | IN SHORT NONFICTION | By Charles Salzberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-of-the-times-playing-in-the-park-lt-to-rw.html | Sports of The Times Playing In the Park LT to RW | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-policy-on-the-sound-set-adrift-by-delays.html | A Policy on the Sound Set Adrift by Delays | By Sam Libby | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/westchester-qa-nellie-thornton-an-elementary-school-prek-to-college.html | Westchester QA Nellie ThorntonAn Elementary School PreK to College | By Donna Greene | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/how-much-erosion-can-li-withstand.html | How Much Erosion Can LI Withstand | By John Rather | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/dance-view-who-needs-yet-one-more-romeo-and-juliet.html | DANCE VIEW Who Needs Yet One More Romeo and Juliet | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-supreme-court-white-s-retirement-gives-clinton-early-chance-reshape.html | MARCH 1420 The Supreme Court Whites Retirement Gives Clinton an Early Chance To Reshape the Judiciary | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/the-executive-computer-the-latest-microsoft-venture-accounting-software.html | The Executive Computer The Latest Microsoft Venture Accounting Software | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction-how-to-get-a-head.html | IN SHORT NONFICTIONHow to Get a Head | By Oliver Conant | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Shulgasser | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/music-hearing-the-sound-of-subramaniam.html | MUSIC Hearing the Sound of Subramaniam | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/america-s-newest-industrial-belt.html | Americas Newest Industrial Belt | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/yeltsin-defying-congress-claims-emergency-powers-calls-april-25-referendum-last.html | YELTSIN DEFYING CONGRESS CLAIMS EMERGENCY POWERS CALLS APRIL 25 REFERENDUM Last Weapon Plea to Public | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/notebook-venus-de-milo-problem-where-are-the-arms.html | NOTEBOOK Venus de Milo Problem Where Are the Arms | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/computers-replace-the-traffic-cop.html | Computers Replace The Traffic Cop | By Robert A Hamilton | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/day-of-joy.html | Day of Joy | By Cathy Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/theater-a-modern-feminist-takes-comfort-in-shaw-s-candida.html | THEATER A Modern Feminist Takes Comfort In Shaws Candida | By Ellen Pall | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/trade-center-inquiry-a-web-of-clues-and-puzzles.html | Trade Center Inquiry A Web of Clues and Puzzles | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/connecticut-guide-933793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/on-eve-of-spring-the-storm-of-93-blankets-the-county.html | On Eve of Spring The Storm of 93 Blankets the County | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-a-thai-restaurant-that-retains-its-style.html | DINING OUT A Thai Restaurant That Retains Its Style | By Patricia Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-illgotten-gaineses.html | The IllGotten Gaineses | By Vincent Patrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/conflicting-charges-are-filed-after-police-officers-fight.html | Conflicting Charges Are Filed After Police Officers Fight | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/on-language-there-are-those-who-say.html | ON LANGUAGE There Are Those Who Say | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/fashion-the-waif-farers.html | FASHION The Waif Farers | By Rona Berg | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-classic-war-films-contemporary-echoes.html | FILM Classic War Films Contemporary Echoes | By Robert Plunket | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/archives/film-black-cowboys-ride-again.html | FILMBlack Cowboys Ride Again | By Amruta Slee | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/rebuffing-the-un-el-salvador-grants-amnesty.html | Rebuffing the UN El Salvador Grants Amnesty | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/at-tilles-it-s-come-to-the-cabaret.html | At Tilles Its Come to the Cabaret | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/the-view-from-the-parks-department-events-that-say-spring-is-here.html | The View From The Parks DepartmentEvents That Say Spring Is Here in Case You Didnt Know | By Lynne Ames | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/rent-control-at-50-still-stirs-controversy-the-attack.html | Rent Control at 50 Still Stirs ControversyThe Attack | By Anthony Downs | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-new-site-for-art-by-rockwell.html | TRAVEL ADVISORYNew Site for Art By Rockwell | By Sherry Marker | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/political-memo-in-wake-of-crises-cuomo-makes-lemonade.html | POLITICAL MEMO In Wake of Crises Cuomo Makes Lemonade | By Kevin Sack | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/courting-the-range-rover-crowd.html | Courting the Range Rover Crowd | By Leslie Wayne | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-nation-fighting-for-the-votes-of-the-nonvoters.html | THE NATION Fighting for the Votes of the Nonvoters | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-a-restaurant-transformed-into-a-bistro.html | DINING OUT A Restaurant Transformed Into a Bistro | By Joanne Starkey | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/television-for-peter-mayle-it-s-a-year-that-never-ends.html | TELEVISION For Peter Mayle Its a Year That Never Ends | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/theater-ladysmith-raises-its-voice-on-broadway.html | THEATER Ladysmith Raises Its Voice on Broadway | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-world-an-empty-feeling-is-infecting-eastern-europe.html | THE WORLD An Empty Feeling Is Infecting Eastern Europe | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/the-view-from-bethany-little-charges-socialize-among-themselves-and-a-menagerie.html | The View From Bethany Little Charges Socialize Among Themselves and a Menagerie | By Nancy Polk | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-recollections-of-spain-in-mount-kisco.html | DINING OUTRecollections of Spain in Mount Kisco | By M H Reed | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/can-the-truth-help-salvador-outlive-hate.html | Can the Truth Help Salvador Outlive Hate | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/focus-dime-tries-to-resolve-mortgage-problems.html | FOCUSDime Tries to Resolve Mortgage Problems | By Susan Diesenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/obituaries/charles-willis-innovator-in-aviation-dies-at-74.html | Charles Willis Innovator in Aviation Dies at 74 | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-minnows-make-for-intriguing-matchup.html | NCAA TOURNAMENT Minnows Make for Intriguing Matchup | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-family-magician.html | The Family Magician | By Sophie Freud | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/northeast-notebook-fort-washington-pa-expo-center-in-a-suburb.html | NORTHEAST NOTEBOOK Fort Washington Pa Expo Center in a Suburb | By David J Wallace | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/commentary-wouldn-t-you-know-it-schottzie-02-is-in-doghouse.html | COMMENTARY Wouldnt You Know It Schottzie 02 Is in Doghouse | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-verbatim.html | EGOS  IDS VERBATIM | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/clinton-gives-yeltsin-support-saying-summit-is-on.html | Clinton Gives Yeltsin Support Saying Summit Is On | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-composer-and-her-personal-voice.html | A Composer and Her Personal Voice | By Sandra J Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/watson-relinquishes-major-role-at-lab.html | Watson Relinquishes Major Role at Lab | By Carol Strickland | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-the-glen-ridge-trial-a-verdict-on-sexual-assault-and-on-the-retarded.html | MARCH 1420 The Glen Ridge Trial A Verdict on Sexual Assault And on the Retarded | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/for-defense-of-los-angeles-officers-4-lawyers-come-together-usually.html | For Defense of Los Angeles Officers 4 Lawyers Come Together Usually | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/beside-a-river-s-troubled-waters-these-harbingers-of-spring-dance-on.html | Beside a Rivers Troubled Waters These Harbingers of Spring Dance On | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/how-does-your-garden-grow-stand-up-for-hybrids.html | How Does Your Garden Grow Stand Up For Hybrids | By George Ball Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/music-priest-helps-to-produce-a-friends-mass.html | MUSICPriest Helps to Produce a Friends Mass | By Rena Fruchter | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/music-manhattan-quartet-in-season-finale.html | MUSIC Manhattan Quartet in Season Finale | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/study-seems-to-ease-fear-on-low-cholesterol-level.html | Study Seems to Ease Fear on Low Cholesterol Level | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/all-aboard-clinton-s-plan-gets-moving.html | All Aboard Clintons Plan Gets Moving | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/hers-survival-course.html | HERSSurvival Course | By Susan Brison | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/new-view-calls-environmental-policy-misguided.html | New View Calls Environmental Policy Misguided | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-world-china-is-making-asia-s-goods-and-the-us-is-buying.html | THE WORLD China Is Making Asias Goods and the US Is Buying | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/growing-up-in-the-shadow-of-the-aids-virus.html | Growing Up in the Shadow of the AIDS Virus | By Mireya Navarro | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/basketball-here-s-to-the-winners-walton-transit-tech-august-martin.html | BASKETBALL Heres to the Winners Walton Transit Tech August Martin | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/li-women-test-drug-to-curb-breast-cancer.html | LI Women Test Drug To Curb Breast Cancer | By Joan Swirsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-lawyer-is-preparing-addendum-to-his-roots.html | A Lawyer Is Preparing Addendum to His Roots | By Khalid Lum | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-new-jersey-new-state-funds-for-the-home-purchaser.html | In the Region New JerseyNew State Funds for the Home Purchaser | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/prosecutors-tense-moment-at-glen-ridge-assault-trial.html | Prosecutors Tense Moment At Glen Ridge Assault Trial | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/crafts-mysterious-pre-columbian-artifacts.html | CRAFTS Mysterious PreColumbian Artifacts | By Betty Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/technology-the-electronic-umpire-that-ll-call-the-shots-at-the-us-open.html | Technology The Electronic Umpire Thatll Call the Shots at the US Open | By Joshua Shapiro | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/for-the-abused-a-sanctuary.html | For the Abused A Sanctuary | By Ina Aronow | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/high-schoolers-learn-the-rewards-of-giving.html | High Schoolers Learn The Rewards of Giving | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-consumer-group-says-stonehenge-is-a-disgrace.html | TRAVEL ADVISORY Consumer Group Says Stonehenge Is a Disgrace | By William E Schmidt | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/how-do-you-know-you-re-happy.html | How Do You Know Youre Happy | By Angeline Goreau | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/bbc-chief-survives-dispute-but-the-static-lingers.html | BBC Chief Survives Dispute but the Static Lingers | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/an-exiles-return.html | An Exiles Return | By John A C Greppin | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/parking-lots-reborn-as-beauty-spots.html | Parking Lots Reborn as Beauty Spots | By Arthur Z Kamin | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-british-portraitist-makes-the-most-of-the-romantic-moment.html | ART British Portraitist Makes the Most of the Romantic Moment | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/womens-hall-of-fame-to-induct-judge-pirro.html | Womens Hall of Fame To Induct Judge Pirro | By Felice Buckvar | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/big-brothers-here-and-alas-we-embrace-him.html | Big Brothers Here And  Alas  We Embrace Him | By Floyd Abrams | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-high-price-of-hate.html | The High Price of Hate | By Jason Berry | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/the-dangers-of-declaring-war-on-doctors.html | The Dangers of Declaring War on Doctors | By Peter Passell | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/thing-puzzle-tie.html | THING Puzzle Tie | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/queens-commuters-gift-free-transfers-on-buses.html | Queens Commuters Gift Free Transfers on Buses | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/endpaper-public-stages-clintonian-cinema.html | ENDPAPER Public Stages Clintonian Cinema | By Frank Rich | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-world-a-reckoning-may-be-due-for-british-landlords.html | THE WORLD A Reckoning May Be Due For British Landlords | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/two-wine-towns-two-flavors.html | Two Wine Towns Two Flavors | By Steve Fallon | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/trash-pickups-to-increase-but-gradually.html | Trash Pickups To Increase But Gradually | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/hockey-the-devils-quickly-revert-to-losing.html | HOCKEY The Devils Quickly Revert To Losing | By Alex Yannis | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/stamps-us-and-monaco-honor-grace-kelly.html | STAMPS US and Monaco Honor Grace Kelly | By Barth Healey | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/america-slaps-leather.html | America Slaps Leather | By Peggy Pascoe | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-diverse-images-functioning-as-tools-of-history-and-meaning.html | ARTDiverse Images Functioning as Tools of History and Meaning | By Phyllis Braff | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/about-cars-the-hoodwink-aspect-of-engine-tech.html | ABOUT CARS The Hoodwink Aspect of Engine Tech | By Marshall Schuon | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/business-diary-march-14-19.html | Business DiaryMarch 1419 | By Hubert B Herring | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/chess-kasparov-sweeps-the-field-in-linares.html | CHESS Kasparov Sweeps The Field in Linares | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-southeast-big-east-is-victim-of-a-second-round-knockout.html | NCAA TOURNAMENT SOUTHEAST Big East is Victim of a SecondRound Knockout | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/the-french-funk.html | The French Funk | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/helen-hayes-is-remembered-in-church-she-loved.html | Helen Hayes Is Remembered in Church She Loved | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/called-to-disturbance-officers-slay-man.html | Called to Disturbance Officers Slay Man | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/st-ferghana-preserve-us.html | St Ferghana Preserve Us | By Andrew Bergman | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/market-watch-a-bond-that-only-a-gambler-would-consider.html | MARKET WATCH A Bond That Only a Gambler Would Consider | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-baby-moguls-from-pablum-to-porsche.html | FILM Baby Moguls From Pablum to Porsche | By Neal Karlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/soul-on-ice.html | Soul on Ice | By Sue Hubbell | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/lead-paint-moves-up-as-housing-issue.html | Lead Paint Moves Up as Housing Issue | By Nick Ravo | TX 3-562-085 | 1993-05-03 |

| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/in-short-nonfiction-121393.html | IN SHORT NONFICTION | By David Adams | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/mutual-funds-investing-as-the-rules-change.html | Mutual Funds Investing as the Rules Change | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/science-of-sound-is-music-to-young-ears.html | Science of Sound Is Music to Young Ears | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/house-calls-of-sorts-for-older-generation.html | House Calls of Sorts for Older Generation | By Jackie Fitzpatrick | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/china-releasing-catholic-priests-from-prison.html | China Releasing Catholic Priests From Prison | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/whats-doing-in-norfolk.html | WHATS DOING INNorfolk | By Joseph Cosco | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/record-brief-647793.html | RECORD BRIEF | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/photography-view-a-novel-s-worth-of-complexities-in-a-single-frame.html | PHOTOGRAPHY VIEW A Novels Worth of Complexities in a Single Frame | By Vicki Goldberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/at-mosque-muslims-protest-news-coverage-of-bombing.html | At Mosque Muslims Protest News Coverage of Bombing | By Garry PierrePierre | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-east-the-redmen-collapse-in-second-half.html | NCAA TOURNAMENT EAST The Redmen Collapse in Second Half | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-to-order-you-need-a-credit-card-and-patience.html | EGOS  IDS To Order You Need A Credit Card and Patience | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-long-island-builders-selling-builders-subdivision.html | In the Region Long IslandBuilders Selling Builders Subdivision Lots | By Diana Shaman | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/crime-311493.html | CRIME | By Marilyn Stasio | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/basketball-is-hostetler-about-to-become-a-raider.html | BASKETBALL Is Hostetler About to Become a Raider | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/long-island-journal-040893.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/classical-view-when-audiences-cough-cough-get-into-the-act.html | CLASSICAL VIEW When Audiences Cough Cough Get Into the Act | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/at-work-engineers-new-to-plowshares.html | At WorkEngineers New to Plowshares | By Kathleen Murray | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/if-youre-thinking-of-living-in-smithtown.html | If Youre Thinking of Living in Smithtown | By Vivien Kellerman | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/she-has-aids-she-has-a-mission.html | She Has AIDS She Has a Mission | By Sandra Friedland | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/unconditionally-yours.html | Unconditionally Yours | By Francis Kane | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/ideas-trends-radio-rights-a-move-to-auction-licenses-that-sell.html | IDEAS  TRENDS Radio Rights A Move to Auction Licenses That Sell | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-east-junior-colleges-supply-crew-for-major-match.html | NCAA TOURNAMENT EAST Junior Colleges Supply Crew for Major Match | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/pro-football-jets-know-if-you-pay-they-ll-come.html | PRO FOOTBALL Jets Know If You Pay Theyll Come | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/nuclear-plants-said-to-be-vulnerable-to-bombings.html | Nuclear Plants Said to Be Vulnerable to Bombings | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-jersey-q-a-dr-don-c-skemer-pursuing-the-stuff-dreams-are-made-of.html | New Jersey Q  A Dr Don C Skemer Pursuing the Stuff Dreams Are Made Of | By Shirley Horner | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/northeast-notebook-boston-revitalizing-newbury-st.html | NORTHEAST NOTEBOOK BostonRevitalizing Newbury St | By Susan Diesenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/a-bitter-storm-leaves-winners-and-losers.html | A Bitter Storm Leaves Winners and Losers | By Iver Peterson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/baseball-gallego-doesn-t-hear-the-word-trade.html | BASEBALL Gallego Doesnt Hear the Word Trade | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/theater-how-violence-moved-center-stage.html | THEATER How Violence Moved Center Stage | By Alvin Klein | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/new-venture-delivers-success-and-dinner.html | New Venture Delivers Success and Dinner | By Penny Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/a-bad-hand-played-with-grace.html | A Bad Hand Played With Grace | By Cyra McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/postings-tradition-and-modernity-booksellers-group-off-to-tarrytown.html | POSTINGS Tradition and Modernity Booksellers Group Off to Tarrytown | By David W Dunlap | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/bridge-chinese-teams-enter-us-spring-nationals.html | BRIDGE Chinese Teams Enter US Spring Nationals | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/horse-racing-bull-inthe-heather-not-a-mistake.html | HORSE RACING Bull Inthe Heather Not a Mistake | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/movies/film-view-one-screenwriter-who-has-the-last-word.html | FILM VIEW One Screenwriter Who Has the Last Word | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/out-there-waterbury-vt-the-ice-cream-sorcerer.html | OUT THERE WATERBURY VT The IceCream Sorcerer | By Marialisa Calta | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/pro-football-owners-have-an-agenda-it-s-an-improved-league.html | PRO FOOTBALL Owners Have an Agenda Its an Improved League | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/dining-out-sophisticated-regional-italian-cuisine.html | DINING OUTSophisticated Regional Italian Cuisine | By Anne Semmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-midwest-cal-repels-comeback-and-dethrones-duke.html | NCAA TOURNAMENT MIDWEST Cal Repels Comeback and Dethrones Duke | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/conversations-james-e-muller-eat-foie-gras-live-longer-cardiologist-sadly-begs.html | ConversationsJames E Muller Eat Foie Gras Live Longer A Cardiologist Sadly Begs to Differ | By Elisabeth Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/talking-recruiting-keeping-the-board-vitalized.html | Talking Recruiting Keeping The Board Vitalized | By Andree Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/a-corner-of-westminster-abbey-that-will-always-be-anthony-trollope.html | A Corner of Westminster Abbey That Will Always Be Anthony Trollope | By N John Hall | TX 3-562-085 | 1993-05-03 |

| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-truth-is-great-and-shall-prevail.html | The Truth Is Great and Shall Prevail | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/vows-stacey-daniels-and-cas-trap.html | VOWS Stacey Daniels and Cas Trap | By Lois Smith Brady | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/not-too-old-to-hear.html | Not Too Old to Hear | By Peggy Orenstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/mutual-funds-the-power-of-amt-paper.html | Mutual Funds The Power of AMT Paper | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/state-s-disaster-plan-faces-the-acid-test.html | States Disaster Plan Faces the Acid Test | By Jay Romano | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/outdoors-when-the-weather-says-no-florida-s-ladyfish-still-say-yes.html | OUTDOORS When the Weather Says No Floridas Ladyfish Still Say Yes | By Peter Kaminsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/obituaries/wilbur-daniels-70-garment-union-official-dies.html | Wilbur Daniels 70 Garment Union Official Dies | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/for-that-special-occasion-art-on-nails.html | For That Special Occasion Art on Nails | By Linda Lynwander | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/shoppers-world-a-san-francisco-street-takes-an-elegant-turn.html | SHOPPERS WORLDA San Francisco Street Takes an Elegant Turn | By Katherine Bishop | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/classical-music-if-apollo-had-played-the-piano-instead-of-a-lyre.html | CLASSICAL MUSIC If Apollo Had Played the Piano Instead of a Lyre | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/hockey-leetch-breaks-his-ankle-in-freak-accident.html | HOCKEY Leetch Breaks His Ankle in Freak Accident | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/arts-artifacts-nubian-art-treasures-move-into-the-spotlight.html | ARTSARTIFACTS Nubian Art Treasures Move Into the Spotlight | By Rita Reif | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-gospel-of-the-marketplace.html | The Gospel of the Marketplace | By Kenneth L Woodward | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/gardening-cutting-back-now-to-behold-future-profits.html | GARDENING Cutting Back Now to Behold Future Profits | By Joan Lee Faust | TX 3-562-085 | 1993-05-03 |

| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/the-roaring-anger-of-not-being-in-charge.html | The Roaring Anger of Not Being in Charge | By Meg Wolitzer | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/sports-of-the-times-a-total-basketball-homecoming-at-the-garden.html | Sports of The Times A Total Basketball Homecoming at the Garden | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/realestate/in-the-region-westchester-3-megastores-proposed-by-home-depot.html | In the Region Westchester 3 Megastores Proposed by Home Depot | By Mary McAleer Vizard | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/iranian-immigrants-blend-old-and-new.html | Iranian Immigrants Blend Old and New | By Cathy Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/a-darker-shade-of-green.html | A Darker Shade of Green | By Sandra Scofield | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/inside-white-house-long-days-late-nights.html | Inside White House Long Days Late Nights | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/the-nation-figuring-what-it-would-take-to-take-down-a-tower.html | THE NATION Figuring What It Would Take to Take Down a Tower | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/yeltsin-defying-congress-claims-emergency-powers-calls-april-25-referendum.html | YELTSIN DEFYING CONGRESS CLAIMS EMERGENCY POWERS CALLS APRIL 25 REFERENDUM Rivals Resist Move | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-looking-back-and-up.html | EGOS  IDS Looking Back and Up | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/immigrants-influx-changed-li-persianjews-life-style.html | Immigrants Influx Changed LI PersianJews Life Style | By Cathy Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/another-bridgeport-emerges-as-a-leader-with-a-past.html | Another Bridgeport Emerges As a Leader With a Past | By Bill Ryan | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/the-executive-life-thank-god-its-friday-time-for-the-blue-jeans.html | The Executive LifeThank God Its Friday Time for the Blue Jeans | By Jill Andresky Fraser | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/all-that-jazz-blues-and-zydeco.html | All That Jazz Blues and Zydeco | By Alex Ward | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/clinton-and-aides-plan-strategy-for-high-court-nomination.html | Clinton and Aides Plan Strategy for High Court Nomination | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/roosevelt-unbound.html | Roosevelt Unbound | By Robert Dallek | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/so-why-aren-t-there-more-rich-7th-graders.html | So Why Arent There More Rich 7th Graders | By Susan Lee | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/banker-s-balancing-act-cuts-yugoslav-safety-net.html | Bankers Balancing Act Cuts Yugoslav Safety Net | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/park-cutbacks-over-the-years-cause-distress.html | Park Cutbacks Over the Years Cause Distress | By Jonathan P Hicks | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-toward-sweet-survival.html | EGOS  IDS Toward Sweet Survival | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/cuttings-celebrating-the-underrated-annual.html | CUTTINGS Celebrating the Underrated Annual | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/art-showcase-for-sculpture-in-a-warehouse.html | ARTSShowcase for Sculpture in a Warehouse | By William Zimmer | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/theater/theater-premiere-of-a-musical-the-fields-of-ambrosia.html | THEATER Premiere of a Musical The Fields of Ambrosia | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/golf-crenshaw-and-putter-push-ahead.html | GOLF Crenshaw And Putter Push Ahead | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/show-business-in-her-blood-means-sawdust-at-her-feet.html | Show Business in Her Blood Means Sawdust at Her Feet | By Barbara Kaplan Lane | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/on-sunday-where-guns-and-lives-are-cheap.html | On Sunday Where Guns And Lives Are Cheap | By Felicia R Lee | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/stalin-in-the-laboratory.html | Stalin in the Laboratory | By Charles C Gillispie | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/on-the-prowl-at-the-british-museum.html | On the Prowl at the British Museum | By Ted Herlinger | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/runways-the-shock-of-the-old.html | RUNWAYS The Shock of the Old | By Suzy Menkes | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/food-ah-spring-and-time-to-change-menus.html | FOOD Ah Spring and Time to Change Menus | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/a-glittering-hungarian-treasury.html | A Glittering Hungarian Treasury | By Olivier Bernier | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/french-are-voting-in-two-round-test.html | FRENCH ARE VOTING IN TWOROUND TEST | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/hockey-clarkson-ends-brown-s-holiday-on-ice.html | HOCKEY Clarkson Ends Browns Holiday on Ice | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/television-as-cliff-and-norm-drink-up-in-walks-seinfeld.html | TELEVISION As Cliff and Norm Drink Up In Walks Seinfeld | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/practical-traveler-the-fine-art-of-complaining.html | PRACTICAL TRAVELER The Fine Art Of Complaining | By Betsy Wade | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/children-s-books-284393.html | CHILDRENS BOOKS | By Emily Arnold McCully | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/egos-ids-a-change-of-face-but-not-name.html | EGOS  IDS A Change Of Face But Not Name | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/books/follow-that-horse.html | Follow That Horse | By Tom Ireland | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/viewpoints-let-drivers-tailor-auto-insurance-fairness-and.html | Viewpoints Let Drivers Tailor Auto Insurance   Fairness and Efficiency Are Vital | By Andrew Tobias | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/the-night-some-shovel-some-shave.html | THE NIGHT Some Shovel Some Shave | By Bob Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/tech-notes-flushing-away-blood-clots.html | Tech NotesFlushing Away Blood Clots | By Karen Padley | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/opinion/foreign-affairs-the-next-crisis.html | Foreign Affairs The Next Crisis | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/arts/recordings-view-depeche-mode-escapes-the-cathedral.html | RECORDINGS VIEW Depeche Mode Escapes the Cathedral | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/travel/budapests-landmarks-of-reform.html | Budapests Landmarks of Reform | By Alexandra Shelley | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/style/why-won-t-south-beach-go-away.html | Why Wont South Beach Go Away | By Georgia Dullea | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/in-occupied-west-bank-death-is-a-2-sided-story.html | In Occupied West Bank Death Is a 2Sided Story | By Joel Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/connecticut-qa-joyce-anismansaltman-having-your-way-with-difficult.html | Connecticut QA Joyce AnismanSaltmanHaving Your Way With Difficult People | By Anne Longley | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/leader-of-cult-talks-of-details-of-a-surrender.html | Leader of Cult Talks of Details of a Surrender | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/tennis-sanchez-vicario-runs-off-with-title.html | TENNIS Sanchez Vicario Runs Off With Title | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/us/tiring-of-cuts-district-plans-to-close-schools.html | Tiring of Cuts District Plans to Close Schools | By Isabel Wilkerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/wall-street-albertson-s-shareholders-feast-food-lion-s-fast.html | Wall Street Albertsons Shareholders Feast Food Lions Fast | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/games-are-special-for-state-athletes.html | Games Are Special for State Athletes | By Wendy Marx | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/croat-presses-muslims-on-un-s-bosnia-plan.html | Croat Presses Muslims on UNs Bosnia Plan | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/sports/ncaa-tournament-a-mission-quite-clear-for-kentucky-s-mashburn.html | NCAA TOURNAMENT A Mission Quite Clear For Kentuckys Mashburn | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/can-this-man-save-hockey.html | Can This Man Save Hockey | BY Charles P Pierce | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-a-little-panache-in-bosnia.html | MARCH 1420 A Little Panache in Bosnia | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/magazine/hers-survival-course.html | HERSSurvival Course | By Susan Brison | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/the-global-village-in-the-classroom.html | The Global Village In the Classroom | By Priscilla van Tassel | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/weekinreview/march-14-20-the-trade-center-bombing-restorative-work-incendiary-words.html | MARCH 1420 The Trade Center Bombing Restorative Work Incendiary Words | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/viewpoints-economys-doing-fine-thanks.html | ViewpointsEconomys Doing Fine Thanks | By Richard Florida | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/world/un-evacuates-bosnian-muslims-from-a-town-besieged-by-serbs.html | UN Evacuates Bosnian Muslims From a Town Besieged by Serbs | By John F Burns | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/long-island-qa-edward-travaglianti-big-banks-commitment-to-its.html | Long Island QA Edward TravagliantiBig Banks Commitment to Its Community | By Stewart Ain | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/business/world-markets-a-british-star-called-telecom.html | World Markets A British Star Called Telecom | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-21 | https://www.nytimes.com/1993/03/21/nyregion/political-notes-a-st-patrick-s-day-call-from-the-white-house.html | POLITICAL NOTES A St Patricks Day Call From the White House | By Alan Finder | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/russia-and-realpolitik.html | Russia and Realpolitik | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/doctors-planning-capital-protests.html | DOCTORS PLANNING CAPITAL PROTESTS | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/shuttle-program-s-cost-fuels-effort-to-streamline.html | Shuttle Programs Cost Fuels Effort to Streamline | By William J Broad | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/mayoral-race-well-sort-it-s-unofficial-but-dinkins-squaring-off-with-four-rivals.html | Mayoral Race Is On Well Sort Of Its Unofficial but Dinkins Is Squaring Off With Four Rivals | By Alan Finder | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/yeltsins-dangerous-game.html | Yeltsins Dangerous Game | By Abraham Brumberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-a-cast-that-competes-with-zeffirelli.html | ReviewMusic A Cast That Competes With Zeffirelli | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-people-582793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/on-pro-basketball-the-iceman-warms-to-the-hot-hand.html | ON PRO BASKETBALL The Iceman Warms to the Hot Hand | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-muscovites-answer-yeltsin-and-their-verdict-is-mixed.html | CRISIS IN MOSCOW Muscovites Answer Yeltsin And Their Verdict Is Mixed | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/bridge-113993.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/man-and-6-women-leave-texas-cult-s-compound.html | Man and 6 Women Leave Texas Cults Compound | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/hockey-college-seedings-favor-maine-lake-superior.html | HOCKEY College Seedings Favor Maine Lake Superior | By William N Wallace | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/players-in-battle-for-new-york-post-squabble-on-tv.html | Players in Battle for New York Post Squabble on TV | By Clifford J Levy | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/state-without-acid-rain-is-dealt-another-problem.html | State Without Acid Rain Is Dealt Another Problem | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/un-aide-seeks-deal-on-stranded-serbs-yugoslav-role-in-bosnia.html | UN Aide Seeks Deal on Stranded Serbs Yugoslav Role in Bosnia | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-christa-ludwig-s-way-of-reaching-an-audience.html | ReviewMusic Christa Ludwigs Way of Reaching an Audience | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/tennis-sampras-survives-the-pain-of-it-all.html | TENNIS Sampras Survives the Pain of It All | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/credit-markets-fights-loom-as-us-nears-debt-limit.html | CREDIT MARKETS Fights Loom as US Nears Debt Limit | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-southeast-willard-puts-the-w-in-front-of-kentucky.html | COLLEGE BASKETBALL Southeast Willard Puts the W In Front of Kentucky | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-southeast-kentucky-has-that-final-4-look.html | COLLEGE BASKETBALL Southeast Kentucky Has That Final4 Look | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/israel-tightens-security-as-violence-grows-worse.html | Israel Tightens Security as Violence Grows Worse | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/pro-basketball-the-knick-steamroller-goes-on-a-sunday-drive.html | PRO BASKETBALL The Knick Steamroller Goes on a Sunday Drive | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/executive-brief-the-justice-department-reno-s-in-office-is-she-in-charge.html | Executive Brief THE JUSTICE DEPARTMENT Renos in Office Is She in Charge | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/horse-racing-just-follow-the-leader-to-louisville-but-where-s-the-leader.html | HORSE RACING Just Follow the Leader to Louisville But Wheres the Leader | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/rjr-leader-in-ibm-spotlight.html | RJR Leader in IBM Spotlight | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/amnesty-in-salvador-denounced-as-against-spirit-of-peace-pact.html | Amnesty in Salvador Denounced As Against Spirit of Peace Pact | By Howard W French | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/metro-matters-in-his-mind-s-eye-and-to-others-justice-cuomo.html | METRO MATTERS In His Minds Eye and to Others Justice Cuomo | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/sports-of-the-times-big-freeze-brings-down-a-key-ranger.html | Sports of The Times Big Freeze Brings Down a Key Ranger | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/apple-offers-new-system-for-desktops.html | Apple Offers New System For Desktops | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/albany-officials-battle-over-cutting-home-care.html | Albany Officials Battle Over Cutting Home Care | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/why-the-fundamentalists-are-winning.html | Why the Fundamentalists Are Winning | By Bradford R McGuinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-west-michigan-rallies-for-narrow-escape.html | COLLEGE BASKETBALL West Michigan Rallies For Narrow Escape | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/abroad-at-home-the-catharsis-of-truth.html | Abroad at Home The Catharsis Of Truth | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/media-business-amsterdam-s-blunt-publisher-still-has-visions-running-post.html | THE MEDIA BUSINESS Amsterdam Newss Blunt Publisher Still Has Visions of Running The Post | By Jonathan P Hicks | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/media-business-advertising-spots-for-new-york-telephone-try-build-audience-for.html | THE MEDIA BUSINESS ADVERTISING Spots for New York Telephone try to build an audience for a threeway family melodrama | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-573893.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-pop-a-party-based-on-the-grit-of-rap.html | ReviewPop A Party Based on the Grit of Rap | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/in-merger-chemical-is-mr-nice-guy.html | In Merger Chemical Is Mr Nice Guy | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-meulens-waits-it-out-with-yanks-but-hopes-for-steady-work.html | BASEBALL Meulens Waits It Out With Yanks but Hopes for Steady Work | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/conservative-vote-overwhelms-mitterrand-and-french-socialists.html | Conservative Vote Overwhelms Mitterrand and French Socialists | By Alan Riding | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-mets-say-be-happy-pitchers-can-t-quite.html | BASEBALL Mets Say Be Happy Pitchers Cant Quite | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/mexico-city-has-a-vote-should-it-have-the-vote.html | Mexico City Has a Vote Should It Have the Vote | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/busine ss/official-said-to-be-leaving-leslie-fay.html | Official Said to Be Leaving Leslie Fay | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/pro-basketball-nets-laugh-all-the-way-to-the-basket.html | PRO BASKETBALL Nets Laugh All the Way to the Basket | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/busine ss/market-place-new-alzheimer-s-drug-could-be-a-savior-for-warner-lambert.html | Market Place New Alzheimers drug could be a savior for WarnerLambert | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/re view-dance-a-french-ballet-classic-rendered-with-the-spirit-of-its-origins.html | ReviewDance A French Ballet Classic Rendered With the Spirit of Its Origins | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/da nce-in-review-574693.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/busine ss/the-media-business-advertising-addenda-clairol-s-nice-n-easy-going-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clairols Nice n Easy Going to Thompson | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/re view-music-a-new-opera-plays-with-absurdism.html | ReviewMusic A New Opera Plays With Absurdism | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-circling-the-globe-and-then-the-bases.html | BASEBALL Circling the Globe and Then the Bases | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/busine ss/clinton-considers-measures-to-help-troubled-airlines.html | CLINTON CONSIDERS MEASURES TO HELP TROUBLED AIRLINES | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregi on/chronicle-098193.html | CHRONICLE | By Enid Nemy | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/sea-dumping-ban-good-politics-but-not-necessarily-good-policy.html | SeaDumping Ban Good Politics But Not Necessarily Good Policy | By Michael Specter | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/kampala-journal-cast-out-once-asians-return-uganda-is-home.html | Kampala Journal Cast Out Once Asians Return Uganda Is Home | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/base-closing-panel-plans-to-widen-pentagon-s-list.html | BaseClosing Panel Plans To Widen Pentagons List | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-duke-coach-is-choked-up-but-not-sad.html | COLLEGE BASKETBALL Duke Coach Is Choked Up but Not Sad | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-hard-liners-plan-a-court-challenge-to-yeltsin-s-move.html | CRISIS IN MOSCOW HARDLINERS PLAN A COURT CHALLENGE TO YELTSINS MOVE | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-pop-song-cycle-unites-musical-opposites.html | ReviewPop Song Cycle Unites Musical Opposites | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-budapest-executive-joins-lord-dentsu.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Budapest Executive Joins Lord Dentsu | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-music-a-tribute-to-female-composers.html | ReviewMusic A Tribute To Female Composers | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/golf-crenshaw-hits-a-homer-in-the-bay-hill-gloamin.html | GOLF Crenshaw Hits a Homer In the Bay Hill Gloamin | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/books/books-times-novel-within-novel-ex-wife-who-both-reads-learns.html | Books of The Times A Novel Within a Novel and the ExWife Who Both Reads and Learns | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-575493.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/clinton-and-foreign-issues-spasms-of-attention.html | Clinton and Foreign Issues Spasms of Attention | By Thomas L Friedman With Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/opinion/essay-obey-the-law-of-s-d.html | Essay Obey The Law Of S D | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/patents-096593.html | Patents | By Teresa Riordan | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/witnesses-report-seeing-suspects-on-eve-of-blast.html | Witnesses Report Seeing Suspects on Eve of Blast | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/football-giants-pick-up-bailey-from-bills.html | FOOTBALL Giants Pick Up Bailey From Bills | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |

| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/crisis-in-moscow-europe-cautiously-supports-yeltsin.html | CRISIS IN MOSCOW Europe Cautiously Supports Yeltsin | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-2-centuries-of-fleet-st-for-sale.html | THE MEDIA BUSINESS 2 Centuries Of Fleet St For Sale | By Suzanne Cassidy | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/baseball-for-toronto-the-change-may-not-be-for-the-better.html | BASEBALL For Toronto the Change May Not Be for the Better | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/college-falters-in-its-mission-amid-charges-of-neglect.html | College Falters in Its Mission Amid Charges of Neglect | By Jonathan Rabinovitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/hockey-hockey-hopscotch-the-devils-jump-to-3d.html | HOCKEY Hockey Hopscotch The Devils Jump to 3d | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/dance-in-review-572093.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/far-from-trade-center-few-but-family-in-oasis-town-remember-a-sheik.html | Far From Trade Center Few but Family in Oasis Town Remember a Sheik | By Youssef M Ibrahim | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/motor-vehicles-moves-to-shed-its-poor-image.html | Motor Vehicles Moves to Shed Its Poor Image | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/aids-numbers-increase-under-new-federal-rules.html | AIDS Numbers Increase Under New Federal Rules | By Mireya Navarro | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-jazz-a-classicist-at-play-adds-a-note-of-restraint.html | ReviewJazz A Classicist at Play Adds a Note of Restraint | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/the-media-business-press-post-s-struggle-illuminates-power-of-bankruptcy-courts.html | THE MEDIA BUSINESS Press Posts Struggle Illuminates Power of Bankruptcy Courts | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/intelsat-to-lease-russian-satellites.html | Intelsat to Lease Russian Satellites | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/review-theater-a-family-of-women-conjured-up-by-one.html | ReviewTheater A Family of Women Conjured Up by One | By Mel Gussow | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/review-theater-psychological-warfare-claims-two.html | ReviewTheater Psychological Warfare Claims Two | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/sports/college-basketball-east-massacre-at-the-cincinnati-corral.html | COLLEGE BASKETBALL East Massacre At the Cincinnati Corral | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/arts/review-pop-along-with-the-soul-there-s-a-heart-of-glitter.html | ReviewPop Along with the Soul Theres a Heart of Glitter | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/german-rates-how-strong-a-tonic.html | German Rates How Strong a Tonic | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/nyregion/seeking-new-ties-and-clout-korean-grocers-join-voices.html | Seeking New Ties and Clout Korean Grocers Join Voices | By Douglas Martin | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/business/us-shift-on-s-l-asset-sales.html | US Shift On S L Asset Sales | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/tobacco-country-is-quaking-over-cigarette-tax-proposal.html | Tobacco Country Is Quaking Over Cigarette Tax Proposal | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/theater/shakespeare-festival-s-boss-idealistic-romantic-and-busy.html | Shakespeare Festivals Boss Idealistic Romantic and Busy | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/us/perot-calls-for-politics-of-renewal.html | Perot Calls For Politics Of Renewal | By B Drummond Ayres Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-22 | https://www.nytimes.com/1993/03/22/world/un-aide-seeks-deal-on-stranded-serbs.html | UN Aide Seeks Deal on Stranded Serbs | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/news/review-opera-pelleas-in-seattle-is-back-in-fashion.html | ReviewOpera Pelleas In Seattle Is Back In Fashion | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/movies/review-film-festival-the-cynical-underside-of-physical-disability.html | ReviewFilm Festival The Cynical Underside Of Physical Disability | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/news/patterns-094493.html | Patterns | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/peripherals-phantoms-of-physics-made-visible.html | PERIPHERALS Phantoms of Physics Made Visible | By L R Shannon | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/many-say-lab-animal-tests-fail-to-measure-human-risk.html | Many Say LabAnimal Tests Fail to Measure Human Risk | By Joel Brinkley | TX 3-562-085 | 1993-05-03 |

| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/less-is-brewing-in-witching-hours.html | Less Is Brewing in Witching Hours | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/anheuser-in-mexican-beer-deal.html | Anheuser In Mexican Beer Deal | By Anthony Depalma | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/us-and-russian-subs-in-collision-in-arctic-ocean-near-murmansk.html | US and Russian Subs in Collision In Arctic Ocean Near Murmansk | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/nude-photographs-are-focus-of-woody-allen-s-testimony.html | Nude Photographs Are Focus Of Woody Allens Testimony | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-lilly-executive-named-chief-of-st-jude-medical.html | COMPANY NEWS Lilly Executive Named Chief of St Jude Medical | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-moscow-yeltsin-s-weakness-failure-convert-early-popularity-into-political.html | CRISIS IN MOSCOW Yeltsins Weakness Failure to Convert Early Popularity Into a Political Base | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/in-a-protest-post-s-editor-moves-his-desk-to-a-diner.html | In a Protest Posts Editor Moves His Desk to a Diner | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/scientist-at-work-roy-f-schwitters-building-a-behemoth-against-great-odds.html | SCIENTIST AT WORK Roy F Schwitters Building a Behemoth Against Great Odds | By Malcolm W Browne | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/arts/ibm-to-close-its-midtown-gallery.html | IBM to Close Its Midtown Gallery | By Carol Vogel | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/gay-synagogue-seeks-to-march-in-salute-to-israel.html | Gay Synagogue Seeks to March in Salute to Israel | By Shawn G Kennedy | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/trade-pact-is-facing-new-hurdles.html | Trade Pact Is Facing New Hurdles | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/colombian-physician-challenges-malaria-on-the-home-front.html | Colombian Physician Challenges Malaria on the Home Front | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/brain-yields-clues-to-its-visual-maps.html | Brain Yields Clues to Its Visual Maps | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/books/books-of-the-times-immigrant-families-at-home-and-yet-alienated.html | Books of The Times Immigrant Families at Home and Yet Alienated | By Michiko Kakutani | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/highest-judge-in-el-salvador-is-under-fire.html | Highest Judge In El Salvador Is Under Fire | By Howard W French | TX 3-562-085 | 1993-05-03 |

| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-advertising-addenda-ayer-in-discussions-with-investor-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer in Discussions With Investor Group | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/prudential-partnerships-are-target-of-hostile-bid.html | Prudential Partnerships Are Target of Hostile Bid | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-judge-accepts-a-settlement-of-airline-pricefixing-suit.html | COMPANY NEWSJudge Accepts a Settlement Of Airline PriceFixing Suit | By Jerry Schwartz | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-newest-chip-from-intel-will-be-hard-to-copy.html | COMPANY NEWS Newest Chip From Intel Will Be Hard to Copy | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/mexico-s-capital-wants-home-rule.html | MEXICOS CAPITAL WANTS HOME RULE | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/french-socialists-brace-for-worst-in-runoff-vote.html | French Socialists Brace for Worst in Runoff Vote | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/sports-of-the-times-if-cinderella-meets-the-underdog.html | Sports of The Times If Cinderella Meets the Underdog | By William C Rhoden | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-citibank-ties-cd-rate-to-stocks-performance.html | COMPANY NEWS Citibank Ties CD Rate To Stocks Performance | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-georgiapacific-plans-to-sell-roofing-business-to-gaf.html | COMPANY NEWSGeorgiaPacific Plans to Sell Roofing Business to GAF | By Jerry Schwartz | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/polykarp-kusch-nobel-laureate-in-physics-in-1955-is-dead-at-82.html | Polykarp Kusch Nobel Laureate In Physics in 1955 Is Dead at 82 | By Malcolm W Browne | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/style/chronicle-502493.html | CHRONICLE | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/camera-ban-in-courtroom-for-child-case.html | Camera Ban In Courtroom For Child Case | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-football-giants-trying-to-cover-receivers.html | PRO FOOTBALL Giants Trying To Cover Receivers | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/tenneco-revises-its-results-to-show-a-1.3-billion-loss.html | Tenneco Revises Its Results To Show a 13 Billion Loss | By Kathryn Jones | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/michael-miller-46-amateur-historian-of-theatrical-lore.html | Michael Miller 46 Amateur Historian Of Theatrical Lore | By David W Dunlap | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/kahane-suspect-innocent-wife-says.html | Kahane Suspect Innocent Wife Says | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/did-india-and-pakistan-face-atomic-war-claim-is-debated.html | Did India and Pakistan Face Atomic War Claim is Debated | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/trenton-pushes-commuter-tax-like-new-york-s.html | Trenton Pushes Commuter Tax Like New Yorks | By Jerry Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/movies/review-film-festival-a-boy-s-lesson-in-disillusionment.html | ReviewFilm Festival A Boys Lesson in Disillusionment | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-leslie-fay-replacing-officer-in-fraud-inquiry.html | COMPANY NEWS Leslie Fay Replacing Officer in Fraud Inquiry | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/arts/chess-007393.html | Chess | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/with-seconds-to-go-engine-failure-halts-shuttle.html | With Seconds to Go Engine Failure Halts Shuttle | By William J Broad | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/hockey-blue-line-deadline-rangers-do-little.html | HOCKEY Blue Line Deadline Rangers Do Little | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-basketball-nets-flub-their-one-shot-at-winning.html | PRO BASKETBALL Nets Flub Their One Shot at Winning | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-football-phoenix-ends-meetings-on-double-high-note.html | PRO FOOTBALL Phoenix Ends Meetings On Double High Note | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/two-in-cuomo-administration-appear-likely-to-gain-high-posts.html | Two in Cuomo Administration Appear Likely to Gain High Posts | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/bosnia-peace-effort-suffers-setback.html | Bosnia Peace Effort Suffers Setback | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/court-rejects-asset-plan-for-insurer.html | Court Rejects Asset Plan For Insurer | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/pro-basketball-knicks-in-position-to-make-smith-an-offer.html | PRO BASKETBALL Knicks in Position to Make Smith an Offer | By Harvey Araton | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-23 | https://www.nytimes.com/1993/03/23/news/by-design-in-baubles-less-is-more.html | By Design In Baubles Less Is More | By Carrie Donovan | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS Treasury Issues Advance Slightly | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/for-no-83-6607-added-years-for-.35-ounces-20-years-after-law-mandating-prison.html | For No 83A6607 Added Years for 35 Ounces 20 Years After Law Mandating Prison Terms Few of Targeted Kingpins Fill Cells | By Francis X Clines | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/us-stocks-shrug-off-turmoil-in-russia.html | US Stocks Shrug Off Turmoil in Russia | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/serbs-intensify-sarajevo-attack-un-fears-a-final-all-out-push.html | Serbs Intensify Sarajevo Attack UN Fears a Final AllOut Push | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/hockey-4-into-3-call-it-patrick-division.html | HOCKEY 4 Into 3 Call It Patrick Division | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/language-of-early-americans-is-deciphered.html | Language of Early Americans Is Deciphered | By John Noble Wilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/us-power-less-than-super.html | US Power Less Than Super | By Stephen Sestanovich | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/our-towns-fading-breed-fishing-s-not-so-easy.html | OUR TOWNS Fading Breed Fishings Not So Easy | By Joseph Berger | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/news/review-music-kraus-and-anderson-in-concert-of-opera-arias.html | ReviewMusic Kraus and Anderson In Concert of Opera Arias | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/market-place-surging-brokerage-stocks-reflect-tokyo-s-new-market-mood.html | Market Place Surging brokerage stocks reflect Tokyos new market mood | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/horse-racing-kentucky-derby-93-running-figured-derby-with-six-weeks-go-make-sure.html | HORSE RACING KENTUCKY DERBY 93 IN THE RUNNING Figured Out the Derby With Six Weeks to Go Make Sure You Tell the Trainers | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/us-proposal-would-regulate-pairing-of-pilots.html | US Proposal Would Regulate Pairing of Pilots | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |

| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/health-agenda-6-weeks-counting-status-report-clinton-health-care-planners-are.html | The Health Agenda 6 Weeks and Counting A status report Clinton HealthCare Planners Are Facing Delicate Decisions | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/senate-republican-plans-to-force-vote-on-social-security-tax-rise.html | Senate Republican Plans to Force Vote on Social Security Tax Rise | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/arab-stabs-6-in-jewish-schoolyard-stirring-reprisals.html | Arab Stabs 6 in Jewish Schoolyard Stirring Reprisals | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/media-business-advertising-addenda-three-lip-synching-women-wigs-get-more-than.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three lipsynching women in wigs get more than 60 seconds of fame | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/fda-head-seeks-controls-on-fish-from-nets-to-stores.html | FDA Head Seeks Controls On Fish From Nets to Stores | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/archives/its-budget-slashed-russian-seed-bank-fights-for-its-life.html | Its Budget Slashed Russian Seed Bank Fights for Its Life | By Suzanne Possehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/on-my-mind-the-third-russian-revolution.html | On My Mind The Third Russian Revolution | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/berlin-journal-unequal-heroes-some-will-stand-as-others-fall.html | Berlin Journal Unequal Heroes Some Will Stand as Others Fall | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/months-after-order-on-gay-ban-military-is-still-resisting-clinton.html | Months After Order on Gay Ban Military Is Still Resisting Clinton | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/personal-computers-make-room-for-a-new-crop-of-books.html | PERSONAL COMPUTERS Make Room for a New Crop of Books | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/assembly-passes-bill-to-outlaw-blockades-of-abortion-clinics.html | Assembly Passes Bill to Outlaw Blockades of Abortion Clinics | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-cadence-shares-plunge-36-on-expectations-of-a-loss.html | COMPANY NEWS Cadence Shares Plunge 36 On Expectations of a Loss | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/tv-sports-there-s-nothing-like-a-seconds-opinion.html | TV SPORTS Theres Nothing Like A Seconds Opinion | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/baseball-franco-and-kent-pass-their-first-tests.html | BASEBALL Franco and Kent Pass Their First Tests | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-advertising-addenda-bloomingdale-s-goes-outside-to-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bloomingdales Goes Outside to TBWA | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/baseball-howe-off-to-a-fast-start-in-relief.html | BASEBALL Howe Off to a Fast Start in Relief | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/supreme-court-roundup-justices-decide-need-for-federal-notice-seizing-property.html | Supreme Court Roundup Justices to Decide on Need for Federal Notice in Seizing Property | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/obituaries/dewitt-c-baldwin-missionary-in-burma-and-pacifist-was-94.html | DeWitt C Baldwin Missionary in Burma And Pacifist Was 94 | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/baseball-boat-accident-kills-indians-top-reliever.html | BASEBALL Boat Accident Kills Indians Top Reliever | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/port-agency-to-observe-fire-codes.html | Port Agency To Observe Fire Codes | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-in-moscow-top-russian-jurist-urges-compromise.html | CRISIS IN MOSCOW TOP RUSSIAN JURIST URGES COMPROMISE | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/bridge-001493.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/for-mayor-of-detroit-this-race-is-different.html | For Mayor of Detroit This Race Is Different | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/movies/review-television-euthanasia-as-it-seems-to-those-taking-part.html | ReviewTelevision Euthanasia as It Seems To Those Taking Part | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/us/7-of-9-california-youths-are-freed-in-a-case-of-having-sex-for-points.html | 7 of 9 California Youths Are Freed In a Case of Having Sex for Points | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/sports/college-basketball-west-webber-s-way-wired-and-in-your-face.html | COLLEGE BASKETBALL West Webbers Way Wired and In Your Face | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/news/review-fashion-continuity-no-sizzle-then-fizzle-then-fuzz.html | ReviewFashion Continuity No Sizzle Then Fizzle Then Fuzz | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/style/chronicle-503293.html | CHRONICLE | By Ron Alexander | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/the-media-business-nbc-admits-bad-judgment-in-truck-report.html | THE MEDIA BUSINESS NBC Admits Bad Judgment in Truck Report | By Elizabeth Kolbert | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/company-news-perelman-group-to-increase-marvel-stake.html | COMPANY NEWS Perelman Group to Increase Marvel Stake | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/opinion/observer-some-like-it-hot.html | Observer Some Like It Hot | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/nyregion/report-says-man-killed-by-police-was-shot-in-the-back.html | Report Says Man Killed by Police Was Shot in the Back | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/world/crisis-in-moscow-christopher-backs-yeltsin-vote-plan-seeks-more-us-aid.html | CRISIS IN MOSCOW CHRISTOPHER BACKS YELTSIN VOTE PLAN SEEKS MORE US AID | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/style/chronicle-504093.html | CHRONICLE | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/news/breakup-of-pop-music-audience-leaves-top-40-radio-tuned-out.html | Breakup of Pop Music Audience Leaves Top 40 Radio Tuned Out | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/science/q-a-395193.html | Q A | By C Claiborne Ray | TX 3-562-085 | 1993-05-03 |
| 1993-03-23 | https://www.nytimes.com/1993/03/23/business/a-mini-hong-kong-from-scratch.html | A MiniHong Kong From Scratch | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/music-notes-sony-s-president-takes-the-podium.html | Music Notes Sonys President Takes the Podium | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/health/iron-s-role-in-heart-unclear-in-3-studies.html | Irons Role in Heart Unclear in 3 Studies | By Lawrence K Altman | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/on-baseball-for-indians-a-time-for-grieving.html | ON BASEBALL For Indians a Time for Grieving | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/style/the-beer-that-made-sumerians-famous.html | The Beer That Made Sumerians Famous | By Deborah Scoblionkov | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/style/chronicle-878993.html | CHRONICLE | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-football-nfl-roster-now-53-45-on-game-day.html | PRO FOOTBALL NFL Roster Now 53 45 on Game Day | By Thomas George | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-at-t-plans-to-redeem-debt-totaling-1.75-billion.html | COMPANY NEWS AT T Plans to Redeem Debt Totaling 175 Billion | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/un-says-it-will-fly-muslims-out-of-enclave.html | UN Says It Will Fly Muslims Out of Enclave | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/hockey-islanders-lose-ground-in-the-playoff-picture.html | HOCKEY Islanders Lose Ground In the Playoff Picture | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/an-arab-tied-up-is-shot-to-death.html | AN ARAB TIED UP IS SHOT TO DEATH | By Joel Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-circus-is-just-one-of-his-acts.html | The Circus Is Just One of His Acts | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/the-right-stuff-for-russia.html | The Right Stuff for Russia | By Bill Bradley | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/detention-upheld-on-alien-children.html | DETENTION UPHELD ON ALIEN CHILDREN | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-management-shift-for-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shift For Foote Cone | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/movies/review-television-portrait-of-griffith-in-his-life-and-art.html | ReviewTelevision Portrait Of Griffith In His Life And Art | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/wesley-holder-95-political-organizer-for-black-pioneers.html | Wesley Holder 95 Political Organizer For Black Pioneers | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-people-870393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/8-of-9-teen-agers-freed-in-sex-case.html | 8 OF 9 TEENAGERS FREED IN SEX CASE | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/on-olympic-sports-yamaguchi-goes-for-gold-not-gold-medal.html | ON OLYMPIC SPORTS Yamaguchi Goes for Gold not Gold Medal | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-basketball-six-players-ejected-in-knicks-suns-wild-west-slugfest.html | PRO BASKETBALL Six Players Ejected in KnicksSuns Wild West Slugfest | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/a-son-s-anguished-letter-rivets-woody-allen-hearing.html | A Sons Anguished Letter Rivets Woody Allen Hearing | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/american-rules-mexican-jobs.html | American Rules Mexican Jobs | By Jagdish Bhagwati | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/60-minute-gourmet-534893.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/plain-and-simple-substitutes-appease-the-cream-gods.html | PLAIN AND SIMPLE Substitutes Appease the Cream Gods | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/education/lessons-of-south-carolina-what-secretary-may-try-for-us-schools.html | Lessons of South Carolina What Secretary May Try for US Schools | By Susan Chira | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-football-giants-corral-broncos-jackson.html | PRO FOOTBALL Giants Corral Broncos Jackson | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/in-reversal-mcdonnell-chief-will-testify-on-c-17.html | In Reversal McDonnell Chief Will Testify on C17 | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/cuomo-called-by-murdoch-on-the-post.html | Cuomo Called By Murdoch On The Post | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-football-white-not-taking-or-wearing-jets-green-yet.html | PRO FOOTBALL White Not Taking or Wearing Jets Green Yet | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/pamela-harriman-chosen-for-paris.html | PAMELA HARRIMAN CHOSEN FOR PARIS | By Karen de Witt | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/israeli-winery-staging-a-recovery.html | Israeli Winery Staging a Recovery | By Howard G Goldberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/how-a-rebellion-over-environmental-rules-grew-from-a-patch-of-weeds.html | How a Rebellion Over Environmental Rules Grew From a Patch of Weeds | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/eating-well-a-french-chef-holds-the-cream-never-the-taste.html | EATING WELL A French Chef Holds the Cream Never the Taste | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-876293.html | Classical Music in Review | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/court-says-albany-plan-must-pay-for-abortions.html | Court Says Albany Plan Must Pay for Abortions | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/wine-talk-a-kosher-winery-grows-in-california.html | WINE TALK A Kosher Winery Grows in California | By Frank J Prial | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/credit-markets-treasury-and-municipal-prices-gain.html | CREDIT MARKETS Treasury and Municipal Prices Gain | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/health/personal-health-447393.html | Personal Health | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/crisis-appears-to-be-over-for-major-banks-in-japan.html | Crisis Appears to Be Over For Major Banks in Japan | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/attorney-general-seeks-resignations-from-prosecutors.html | ATTORNEY GENERAL SEEKS RESIGNATIONS FROM PROSECUTORS | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/food-notes-563193.html | Food Notes | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/airline-and-medical-stocks-draw-investors.html | Airline and Medical Stocks Draw Investors | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/researchers-locate-gene-that-triggers-huntingtons-illness.html | Researchers Locate Gene That Triggers Huntingtons Illness | By Natalie Angier | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/two-circuses-going-nose-to-nose.html | Two Circuses Going Nose to Nose | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/salvadoran-minister-of-defense-attacks-un-panel-s-report.html | Salvadoran Minister Of Defense Attacks UN Panels Report | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-accounts-871193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-hearst-picks-betsy-carter-for-bazaar.html | THE MEDIA BUSINESS Hearst Picks Betsy Carter For Bazaar | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/market-place-wall-st-seems-to-like-rochester-telephone-s-plan-to-split-in-two.html | Market Place Wall St seems to like Rochester Telephones plan to split in two | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/at-dinner-with-rush-limbaugh-a-shy-sensitive-guy-trying-to-get-by-in-lib-city.html | AT DINNER WITH Rush Limbaugh A Shy Sensitive Guy Trying to Get By in Lib City | By Maureen Dowd | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/crisis-in-moscow-divided-and-burdened-the-army-stays-neutral.html | CRISIS IN MOSCOW Divided and Burdened The Army Stays Neutral | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/theater/critic-s-notebook-plays-by-women-for-anyone-and-mostly-about-violence.html | Critics Notebook Plays by Women for Anyone And Mostly About Violence | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/french-culture-under-socialism-egotism-or-a-sense-of-history.html | French Culture Under Socialism Egotism or a Sense of History | By John Rockwell | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/medical-allies-seek-exemption-from-trust-law.html | Medical Allies Seek Exemption From Trust Law | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/12-charges-against-alabama-governor-dropped.html | 12 Charges Against Alabama Governor Dropped | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/clinton-achieves-diversity-among-rich-advisers.html | Clinton Achieves Diversity Among Rich Advisers | By Jeff Gerth | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/obituaries/robert-crichton-68-writer-dies-his-best-sellers-became-hit-films.html | Robert Crichton 68 Writer Dies His Best Sellers Became Hit Films | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/4th-arrest-made-in-the-bombing-at-trade-center.html | 4th Arrest Made In the Bombing At Trade Center | By Richard D Lyons | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-sales-of-toyota-truck-below-expectations.html | COMPANY NEWS Sales of Toyota Truck Below Expectations | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/court-sharply-restricts-lawsuits-charging-abuse-by-foreign-police.html | Court Sharply Restricts Lawsuits Charging Abuse by Foreign Police | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/china-opposes-un-over-north-korea.html | CHINA OPPOSES UN OVER NORTH KOREA | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/clinton-would-consider-segregating-gay-troops-for-yeltsin-s-courage-president.html | Clinton Would Consider Segregating Gay Troops For Yeltsins Courage President Vows Plan to Support Russia | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/metropolitan-diary-587993.html | Metropolitan Diary | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/revised-fiscal-year-is-proposed-for-nassau.html | Revised Fiscal Year Is Proposed for Nassau | By John T McQuiston | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/sports-of-the-times-bob-ojeda-s-hometown-rooting-hard.html | Sports of The Times Bob Ojedas Hometown Rooting Hard | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/opinion/public-private-the-wrong-wing.html | Public  Private The Wrong Wing | By Anna Quindlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/albany-considers-fund-to-preserve-open-land.html | Albany Considers Fund To Preserve Open Land | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/bank-money-market-and-cd-yields-fall.html | Bank Money Market and CD Yields Fall | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-phone-industry-asks-control-of-a-high-speed-network.html | COMPANY NEWS Phone Industry Asks Control of a HighSpeed Network | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/crisis-in-moscow-the-missing-decree-maneuver-or-just-an-enigma.html | CRISIS IN MOSCOW The Missing Decree Maneuver or Just an Enigma | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/curriculum-issues-fuel-races-for-school-boards.html | Curriculum Issues Fuel Races for School Boards | By Sam Dillon | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-875493.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-delay-seen-on-synergen-sepsis-drug.html | COMPANY NEWS Delay Seen On Synergen Sepsis Drug | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-874693.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/jerusalem-journal-in-likud-s-future-the-man-with-a-naughty-past.html | Jerusalem Journal In Likuds Future the Man With a Naughty Past | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/media-business-advertising-yet-another-automobile-account-this-time-audi-america.html | THE MEDIA BUSINESS ADVERTISING Yet another automobile account this time Audi of America is headed for an agency review | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/books/books-of-the-times-asia-in-a-time-of-uncomfortable-transition.html | Books of The Times Asia in a Time of Uncomfortable Transition | By Herbert Mitgang | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/business-technology-a-new-lotus-offering-in-information-sharing.html | BUSINESS TECHNOLOGY A New Lotus Offering In Information Sharing | By Steve Lohr | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/ex-minister-faces-trial-in-1987-attack-on-wife.html | ExMinister Faces Trial In 1987 Attack on Wife | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/hockey-found-one-killer-instinct-score-9-3.html | HOCKEY Found One Killer Instinct Score 93 | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/bail-upheld-in-abuse-case-in-glen-ridge.html | Bail Upheld In Abuse Case In Glen Ridge | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-johnson-johnson-official-named-president-at-celgene.html | COMPANY NEWS Johnson  Johnson Official Named President at Celgene | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/style/chronicle-877093.html | CHRONICLE | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/company-news-merck-lowers-earnings-growth-forecast-for-1993.html | COMPANY NEWS Merck Lowers Earnings Growth Forecast for 1993 | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/soft-drink-industry-is-fighting-back-over-new-taxes.html | SoftDrink Industry Is Fighting Back Over New Taxes | By Peter T Kilborn | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/6-resign-their-posts-at-gm.html | 6 Resign Their Posts At GM | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/real-estate-department-store-building-that-once-was-heart-downtown-providence.html | Real Estate A department store building that once was the heart of downtown Providence gets a new life | By Elizabeth Abbott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/arts/classical-music-in-review-542993.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/garden/the-purposeful-cook-marrying-squash-and-chicken-in-a-farewell-to-winter-meal.html | THE PURPOSEFUL COOK Marrying Squash and Chicken in a FarewelltoWinter Meal | By Jacques Pepin | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/bridge-988793.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/pro-basketball-nets-lose-petrovic-to-injury-for-a-week-or-maybe-more.html | PRO BASKETBALL Nets Lose Petrovic to Injury For a Week or Maybe More | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/arrests-of-police-officers-may-damage-drug-cases.html | Arrests of Police Officers May Damage Drug Cases | By Craig Wolff | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/japan-gets-new-demands-on-chip-imports.html | Japan Gets New Demands on Chip Imports | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/baseball-two-indian-pitchers-die-and-questions-emerge.html | BASEBALL Two Indian Pitchers Die and Questions Emerge | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/a-risky-partnership.html | A Risky Partnership | By R W Apple Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/baseball-a-lot-of-bumping-is-going-on-among-met-pitchers.html | BASEBALL A Lot of Bumping Is Going on Among Met Pitchers | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/books/book-notes-461993.html | Book Notes | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/nursing-homes-try-life-without-restraints.html | Nursing Homes Try Life Without Restraints | By Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/sports/college-basketball-ncaa-tournament-a-7-1-freshman-who-has-it-all.html | COLLEGE BASKETBALL NCAA TOURNAMENT A 71 Freshman Who Has It All | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-advertising-addenda-gains-reported-for-pr-firms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gains Reported For PR Firms | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/business/the-media-business-fcc-easing-is-hinted-on-syndicating-reruns.html | THE MEDIA BUSINESS FCC Easing Is Hinted On Syndicating Reruns | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/about-new-york-an-artist-s-expression-emerges-from-a-loss.html | ABOUT NEW YORK An Artists Expression Emerges From a Loss | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/serb-s-adamant-stand-brings-bosnia-talks-to-a-halt.html | Serbs Adamant Stand Brings Bosnia Talks to a Halt | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/world/crisis-in-moscow-yeltsin-and-rivals-are-in-a-standoff-in-power-struggle.html | CRISIS IN MOSCOW YELTSIN AND RIVALS ARE IN A STANDOFF IN POWER STRUGGLE | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/nyregion/shelter-foes-reorganize-helpers-forced-take-homeless-queens-neighbors-join-them.html | Shelter Foes Reorganize as Helpers Forced to Take the Homeless Queens Neighbors Join Them | By Raymond Hernandez | TX 3-562-085 | 1993-05-03 |
| 1993-03-24 | https://www.nytimes.com/1993/03/24/health/health-watch-teen-age-accidents-and-suicide.html | HEALTH WATCH TeenAge Accidents and Suicide | By Jane E Brody | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-24 | https://www.nytimes.com/1993/03/24/us/clinton-would-consider-segregating-gay-troops-remarks-are-contrast-with-earlier.html | Clinton Would Consider Segregating Gay Troops Remarks Are Contrast With Earlier Stand on the Military | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/college-basketball-pitino-hopes-lightning-rogers-doesn-t-repeat-laettner-s.html | COLLEGE BASKETBALL Pitino Hopes Lightning Rogers Doesnt Repeat Laettners Strike | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/news/review-television-mary-tyler-moore-s-smile-turns-evil.html | ReviewTelevision Mary Tyler Moores Smile Turns Evil | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/a-courtroom-drama-woody-allen-finds-himself-in-new-role.html | A Courtroom Drama Woody Allen Finds Himself in New Role | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/on-pro-basketball-riley-should-shoulder-a-share-of-the-blame.html | ON PRO BASKETBALL Riley Should Shoulder A Share of the Blame | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/northeast-making-progress-in-meeting-auto-emission-goals.html | Northeast Making Progress in Meeting Auto Emission Goals | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/lockheed-now-a-leader-in-airport-management.html | Lockheed Now a Leader in Airport Management | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/ronald-p-kriss-58-an-executive-editor-of-time-magazine.html | Ronald P Kriss 58 An Executive Editor Of Time Magazine | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/clinton-health-team-agrees-to-let-public-speak-quickly.html | Clinton Health Team Agrees To Let Public Speak Quickly | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/an-israeli-hawk-turned-dove-is-elected-president.html | An Israeli Hawk Turned Dove Is Elected President | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/paterson-journal-lured-by-lady-liberty-french-artisans-stay-on.html | PATERSON JOURNAL Lured by Lady Liberty French Artisans Stay On | By Joseph F Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/exotic-orchids-for-the-common-sill.html | Exotic Orchids for the Common Sill | By Linda Yang | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/review-dance-myth-and-metaphor-in-peau-du-monde-by-angelin-preljocaj.html | ReviewDance Myth and Metaphor In Peau du Monde By Angelin Preljocaj | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/style/chronicle-107693.html | CHRONICLE | By Georgia Dullea | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/style/chronicle-108493.html | CHRONICLE | By Georgia Dullea | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-clinton-meets-russian-on-assistance-proposal.html | CRISIS IN MOSCOW Clinton Meets Russian On Assistance Proposal | By Gwen Ifill | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/golf-mickelson-s-only-22-but-game-is-mature.html | GOLF Mickelsons Only 22 But Game Is Mature | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/prison-overcrowding-issue-stalls-budget-negotiations.html | Prison Overcrowding Issue Stalls Budget Negotiations | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/the-media-business-times-mirror-in-talks-to-sell-tv-stations.html | THE MEDIA BUSINESS Times Mirror in Talks to Sell TV Stations | By Andrea Adelson | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/behind-deal-for-custody-fears-of-islamic-wrath.html | Behind Deal for Custody Fears of Islamic Wrath | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-compromise-or-no-rivals-of-yeltsin-still-seek-ouster.html | CRISIS IN MOSCOW COMPROMISE OR NO RIVALS OF YELTSIN STILL SEEK OUSTER | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/christopher-picks-el-salvador-panel.html | CHRISTOPHER PICKS EL SALVADOR PANEL | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/media-business-advertising-taking-chip-off-pepsi-cola-s-block-frito-lay-gets.html | THE MEDIA BUSINESS  ADVERTISING Taking a chip off PepsiColas block FritoLay gets ready for a multimedia blitz | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/suspect-s-arrest-in-blast-puzzles-his-family-in-egypt.html | Suspects Arrest in Blast Puzzles His Family in Egypt | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/boxing-after-50-years-real-fighters-will-slug-it-out-in-the-capital.html | BOXING After 50 Years Real Fighters Will Slug It Out in the Capital | By Robert Mcg Thomas Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/clues-to-earliest-americans-in-11700-year-old-campsite.html | Clues to Earliest Americans In 11700YearOld Campsite | By John Noble Wilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/fda-ends-ban-on-women-in-drug-testing.html | FDA Ends Ban on Women in Drug Testing | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/polluted-air-in-schools-causes-health-problems-study-finds.html | Polluted Air in Schools Causes Health Problems Study Finds | By William Celis 3d | TX 3-562-085 | 1993-05-03 |

Page 11473 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/news/leno-s-plan-to-counter-letterman-be-funnier.html | Lenos Plan To Counter Letterman Be Funnier | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/short-sales-outstanding-are-up-4.4-on-nasdaq.html | Short Sales Outstanding Are Up 44 on Nasdaq | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/style/chronicle-109293.html | CHRONICLE | By Georgia Dullea | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/new-york-state-plan-would-require-jobs-to-be-part-of-school.html | New York State Plan Would Require Jobs To Be Part of School | By James Dao | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-football-raiders-land-hostetler-for-3-years-8-million.html | PRO FOOTBALL Raiders Land Hostetler For 3 Years 8 Million | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/settlement-slow-in-india-gas-disaster-claims.html | Settlement Slow in India Gas Disaster Claims | By Sanjoy Hazarika | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/archives/good-fences-still-make-good-neighbors.html | Good Fences Still Make Good Neighbors | By Clare Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/angry-japanese-deplore-clinton-s-remarks.html | Angry Japanese Deplore Clintons Remarks | By James Sterngold | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/sidney-regner-89-rabbi-who-worked-in-peace-movement.html | Sidney Regner 89 Rabbi Who Worked In Peace Movement | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/economic-scene-if-government-rides-rescue-ailing-airlines-will-consumers-get.html | Economic Scene If Government rides to the rescue of ailing airlines will consumers get trampled in the process | By Peter Passell | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/bedrock-values.html | Bedrock Values | By Thomas FieldsMeyer and Richard L Meyer | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/theater/review-theater-a-sad-song-of-grief-violence-and-apartheid.html | ReviewTheater A Sad Song of Grief Violence and Apartheid | By Frank Rich | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/communications-rivals-spar-on-a-clinton-network-proposal.html | Communications Rivals Spar on a Clinton Network Proposal | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/dwarf-mammoths-may-have-put-off-demise.html | Dwarf Mammoths May Have Put Off Demise | By Malcolm W Browne | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/a-tale-of-treasures-lost-and-memories-rekindled.html | A Tale of Treasures Lost and Memories Rekindled | By Dylan Landis | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/hanoi-sees-positive-sign-from-us-on-relations.html | Hanoi Sees Positive Sign From US on Relations | By Henry Kamm | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/market-place-even-as-it-picks-up-the-pieces-ibm-is-a-puzzle-to-investors.html | Market Place Even as it picks up the pieces IBM is a puzzle to investors | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-a-fabric-that-s-light-in-both-senses.html | CURRENTS A Fabric Thats Light In Both Senses | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/john-hersey-author-of-hiroshima-is-dead-at-78.html | John Hersey Author of Hiroshima Is Dead at 78 | By Richard Severo | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/dance-in-review-749493.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/bombing-suspect-flown-to-us-after-10-days-in-egypt-s-custody.html | Bombing Suspect Flown to US After 10 Days in Egypts Custody | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/durables-orders-up-2.2-in-month.html | Durables Orders Up 22 in Month | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/tea-and-sympathy-repairing-a-wooden-tray.html | Tea and Sympathy Repairing a Wooden Tray | By Michael Varese | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/theater/at-100-broadway-celebrates.html | At 100 Broadway Celebrates | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/council-shoulders-its-way-into-management-of-policy-on-the-homeless.html | Council Shoulders Its Way Into Management of Policy on the Homeless | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/privacy-fight-focuses-on-social-security-numbers.html | Privacy Fight Focuses on Social Security Numbers | By Michael Decoury Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/forecasts-by-drug-makers-send-clintons-a-message.html | Forecasts by Drug Makers Send Clintons a Message | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/on-the-road-with-lucinda-williams-the-queen-of-loss-finds-herself.html | ON THE ROAD WITH  Lucinda Williams The Queen of Loss Finds Herself | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/greenspan-calls-for-more-cuts.html | Greenspan Calls for More Cuts | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/wesley-holder-95-political-organizer-for-black-officials.html | Wesley Holder 95 Political Organizer For Black Officials | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/blue-chips-are-led-lower-by-drug-stocks.html | Blue Chips Are Led Lower by Drug Stocks | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/multiculturalism-is-anticulture.html | Multiculturalism Is AntiCulture | By Kay S Hymowitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-basketball-costly-aftermath-to-knicks-suns-donnybrook.html | PRO BASKETBALL Costly Aftermath to KnicksSuns Donnybrook | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/college-basketball-california-sets-out-to-prove-youth-can-have-its-privileges.html | COLLEGE BASKETBALL California Sets Out to Prove Youth Can Have Its Privileges | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/herbert-tenzer-ex-congressman-and-philanthropist-is-dead-at-87.html | Herbert Tenzer ExCongressman And Philanthropist Is Dead at 87 | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/us-is-cutting-aid-to-latin-drug-war.html | US IS CUTTING AID TO LATIN DRUG WAR | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/review-film-festival-when-school-bullies-grow-up-to-rule-nations.html | ReviewFilm Festival When School Bullies Grow Up to Rule Nations | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/shelling-grounds-bosnia-evacuation.html | Shelling Grounds Bosnia Evacuation | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/a-military-town-makes-its-anti-gay-feelings-clear.html | A Military Town Makes Its AntiGay Feelings Clear | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/daimler-benz-is-ready-to-sign-up-with-wall-st.html | DaimlerBenz Is Ready to Sign Up With Wall St | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/cuomo-joins-effort-to-help-murdoch-buy-post.html | Cuomo Joins Effort to Help Murdoch Buy Post | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/8-are-charged-in-drug-slayings.html | 8 Are Charged in Drug Slayings | By Arnold H Lubasch | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/obituaries/david-rattray-57-poet-and-an-editor-at-reader-s-digest.html | David Rattray 57 Poet and an Editor At Readers Digest | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/corruption-case-may-sway-judge-s-ruling-in-drug-trial.html | Corruption Case May Sway Judges Ruling in Drug Trial | By Selwyn Raab | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/washington-welcomes-de-klerk-disclosure-but-wants-more-details.html | Washington Welcomes de Klerk Disclosure but Wants More Details | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/a-philosophy-built-it-solar-logic-keeps-it-warm.html | A Philosophy Built It Solar Logic Keeps It Warm | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/where-to-find-it-chocolate-milk-no-it-s-milk-plant.html | WHERE TO FIND IT Chocolate milk No its milk plant | By Terry Trucco | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-yanks-starting-rotation-putting-pitchers-in-a-spin.html | BASEBALL Yanks Starting Rotation Putting Pitchers in a Spin | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/un-postpones-enforcing-ban-on-serb-flights.html | UN Postpones Enforcing Ban On Serb Flights | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/top-ibm-issue-how-not-who.html | Top IBM Issue How Not Who | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/bridge-522093.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-weep-for-beige-bloomie-s-finds-color.html | CURRENTS Weep for Beige Bloomies Finds Color | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/sports-of-the-times-the-knicks-real-loss-poise.html | Sports of The Times The Knicks Real Loss Poise | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/foreign-affairs-wealth-crosses-the-pacific.html | Foreign Affairs Wealth Crosses The Pacific | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-just-a-normal-rug-with-normal-red-hair.html | CURRENTS Just a Normal Rug With Normal Red Hair | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-some-kremlinesque-architectology.html | CURRENTS Some Kremlinesque Architectology | By Elaine Louie | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/son-of-north-korean-leader-may-be-succeeding-to-power.html | Son of North Korean Leader May Be Succeeding to Power | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-in-a-shift-apple-licenses-a-system.html | COMPANY NEWS In a Shift Apple Licenses a System | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/white-house-plan-would-restrict-campaign-money-flow-to-parties.html | White House Plan Would Restrict Campaign Money Flow to Parties | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/abortion-choice-bill-renewed-and-so-is-a-battle.html | AbortionChoice Bill Renewed and So Is a Battle | By Robin Toner | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/senate-democrats-unified-on-budget.html | SENATE DEMOCRATS UNIFIED ON BUDGET | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/after-faulting-dinkins-rohatyn-endorses-him.html | After Faulting Dinkins Rohatyn Endorses Him | By Jonathan P Hicks | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/haikou-journal-for-treasure-and-pleasure-their-special-island.html | Haikou Journal For Treasure and Pleasure Their Special Island | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-some-regions-join-and-some-shun-fight.html | CRISIS IN MOSCOW Some Regions Join and Some Shun Fight | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/garden/currents-don-t-block-the-sight-lines.html | CURRENTS Dont Block the Sight Lines | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/officer-guilty-in-killing-man-during-holdup.html | Officer Guilty In Killing Man During Holdup | By Richard D Lyons | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/news/review-television-a-sampler-of-russian-parapsychology.html | ReviewTelevision A Sampler of Russian Parapsychology | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/credit-markets-prices-of-treasury-securities-drop.html | CREDIT MARKETS Prices of Treasury Securities Drop | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/the-media-business-advertising-addenda-new-research-prize-is-named-for-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Research Prize Is Named for Ogilvy | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/soldiers-battle-for-food-in-besieged-angola-city.html | Soldiers Battle for Food In Besieged Angola City | By Kenneth B Noble | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-vehicle-sales-get-a-boost-from-trucks.html | COMPANY NEWS Vehicle Sales Get a Boost From Trucks | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-basketball-suns-biggest-beef-is-over-anthony-s-sucker-punch.html | PRO BASKETBALL Suns Biggest Beef Is Over Anthonys Sucker Punch | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/us-to-protect-a-songbird-but-give-builders-leeway.html | US to Protect a Songbird But Give Builders Leeway | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/rights-of-commercial-speech-affirmed.html | Rights of Commercial Speech Affirmed | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/on-baseball-teammates-are-remembered-as-emotions-erupt.html | ON BASEBALL Teammates Are Remembered as Emotions Erupt | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/huck-finn-adventure-for-a-mississippi-river-boy.html | Huck Finn Adventure for a Mississippi River Boy | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/us/decibels-not-bullets-bombard-texas-sect.html | Decibels Not Bullets Bombard Texas Sect | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/hockey-lindros-s-disputed-goal-leaves-rangers-aghast-and-adrift.html | HOCKEY Lindross Disputed Goal Leaves Rangers Aghast and Adrift | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/dance-in-review-043693.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/the-media-business-advertising-addenda-ym-names-agency-for-trade-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA YM Names Agency For Trade Account | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/consumer-rates-money-market-fund-yields-are-mixed-in-latest-period.html | CONSUMER RATES Money Market Fund Yields Are Mixed in Latest Period | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/ballet-benefit-everything-but-kisses.html | Ballet Benefit Everything but Kisses | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/perot-wants-a-trial-run-of-trade-pact.html | Perot Wants a Trial Run Of Trade Pact | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-players-were-unaware-of-impending-disaster.html | BASEBALL Players Were Unaware Of Impending Disaster | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-football-nfl-meetings-over-free-agents-keep-coming.html | PRO FOOTBALL NFL Meetings Over Free Agents Keep Coming | By Thomas George | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-continental-president-quits-as-dispute-is-seen.html | COMPANY NEWS Continental President Quits as Dispute Is Seen | By Kathryn Jones | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/crisis-in-moscow-suddenly-the-crisis-is-worrisome-to-muscovites.html | CRISIS IN MOSCOW Suddenly the Crisis Is Worrisome to Muscovites | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-2-top-bond-traders-may-return-to-field.html | COMPANY NEWS 2 Top Bond Traders May Return to Field | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/home-video-794093.html | Home Video | By Peter M Nichols | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/opinion/essay-a-virgin-no-more.html | Essay A Virgin No More | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/business/company-news-changes-for-management-at-merrill-lynch.html | COMPANY NEWS Changes for Management at Merrill Lynch | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/pro-basketball-nets-win-as-coleman-does-his-superman-act.html | PRO BASKETBALL Nets Win as Coleman Does His Superman Act | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/baseball-mets-spring-picture-still-an-out-of-focus-negative.html | BASEBALL Mets Spring Picture Still an OutofFocus Negative | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/books/books-of-the-times-what-went-wrong-in-one-life-and-a-generation.html | Books of The Times What Went Wrong in One Life and a Generation | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/nyregion/report-notes-urban-woes-in-new-york.html | Report Notes Urban Woes In New York | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/arts/dance-in-review-042893.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/movies/review-film-festival-a-theatrical-farce-as-allegory-for-taiwan.html | ReviewFilm Festival A Theatrical Farce As Allegory for Taiwan | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/sports/hockey-rangers-leetch-say-it-hurts-it-hurts-bad.html | HOCKEY Rangers Leetch Say It Hurts It Hurts Bad | By Jennifer Frey | TX 3-562-085 | 1993-05-03 |
| 1993-03-25 | https://www.nytimes.com/1993/03/25/world/south-africa-says-it-built-6-atom-bombs.html | South Africa Says It Built 6 Atom Bombs | By Bill Keller | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-advertising-addenda-people-545093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-photography-a-trove-of-images-collected-from-the-past.html | ReviewPhotography A Trove of Images Collected From the Past | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/theater/review-theater-to-manipulate-men-first-go-for-the-heart.html | ReviewTheater To Manipulate Men First Go for the Heart | By Mel Gussow | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/fanatic-races-to-join-cult.html | Fanatic Races to Join Cult | By Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/rage-at-ira-grows-in-england-as-second-boy-dies-from-a-bomb.html | Rage at IRA Grows in England As Second Boy Dies From a Bomb | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/guilty-plea-by-baxter-on-boycott.html | Guilty Plea By Baxter On Boycott | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-558193.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/israel-s-likud-passes-torch-naming-netanyahu-leader.html | Israels Likud Passes Torch Naming Netanyahu Leader | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/in-newest-bid-murdoch-offers-to-buy-the-post.html | In Newest Bid Murdoch Offers To Buy The Post | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/past-drew-bomb-suspects-into-circle.html | Past Drew Bomb Suspects Into Circle | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/media-business-advertising-for-four-airlines-competition-shifting-fares-chairs.html | THE MEDIA BUSINESS ADVERTISING For four airlines the competition is shifting from fares to chairs | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/report-of-intervention-in-inquiry-on-bush-son.html | Report of Intervention In Inquiry on Bush Son | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-saberhagen-signs-deal-of-next-century.html | BASEBALL Saberhagen Signs Deal Of Next Century | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-advertising-addenda-a-new-approach-for-the-mets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Approach For the Mets | By Adam Bryant | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-music-overture-to-the-ring-at-the-met.html | ReviewMusic Overture to The Ring at the Met | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-art-havemeyer-collection-magic-at-the-met-museum.html | ReviewArt Havemeyer Collection Magic at the Met Museum | By Michael Kimmelman | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/caracas-journal-new-in-the-seat-of-power-a-two-fisted-radical.html | Caracas Journal New in the Seat of Power A TwoFisted Radical | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/senate-approves-first-step-in-president-s-budget-plan.html | Senate Approves First Step In Presidents Budget Plan | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/style/chronicle-568993.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/critic-s-notebook-touring-new-york-underground.html | Critics Notebook Touring New York Underground | By Herbert Muschamp | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/ibm-said-to-be-ready-to-hire-nabisco-s-chief.html | IBM Said to Be Ready To Hire Nabiscos Chief | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/china-finds-way-to-slay-dragon-of-inflation.html | China Finds Way to Slay Dragon of Inflation | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/an-electric-courtroom-duel-in-los-angeles-beating-case.html | An Electric Courtroom Duel In Los Angeles Beating Case | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/restaurants-229993.html | Restaurants | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/hockey-claude-lemieux-sits-as-devils-fall-flat.html | HOCKEY Claude Lemieux Sits As Devils Fall Flat | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/second-chance-on-environment.html | Second Chance on Environment | By Keith Schneider | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/unit-says-budget-balanced-but-it-faults-dinkins.html | Unit Says Budget Balanced but It Faults Dinkins | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/washington-memo-job-plan-sounding-less-monumental.html | Washington Memo Job Plan Sounding Less Monumental | By Michael Wines | TX 3-562-085 | 1993-05-03 |

| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/argentine-health-ills-betray-weak-economy.html | Argentine Health Ills Betray Weak Economy | By Nathaniel C Nash | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-video-service-to-offer-data-on-municipal-bond-market.html | COMPANY NEWS Video Service to Offer Data On Municipal Bond Market | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/core-group-in-bombing-plot-identified-authorities-report.html | Core Group in Bombing Plot Identified Authorities Report | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/tv-weekend-classic-but-hardly-traditional.html | TV Weekend Classic But Hardly Traditional | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/style/chronicle-567093.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/they-re-selling-lawyers-on-selling-their-services.html | Theyre Selling Lawyers on Selling Their Services | By David Margolick | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/restaurant-chain-settles-charges-of-racial-bias.html | Restaurant Chain Settles Charges of Racial Bias | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-a-cultural-mix-up-north-of-the-border.html | ReviewFilm A Cultural MixUp North of the Border | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-surveyed-baseball-fans-aren-t-losing-interest.html | BASEBALL Surveyed Baseball Fans Arent Losing Interest | By Robert Mcg Thomas Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/balkanizing-the-balkans.html | Balkanizing the Balkans | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/reviews-film-festival-a-drifter-a-woman-a-husband-etc.html | ReviewsFilm Festival A Drifter a Woman a Husband Etc | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/home-of-first-revolution-is-puzzling-over-this-one.html | Home of First Revolution Is Puzzling Over This One | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-dance-the-paris-opera-ballet-in-nureyevs-bayadere.html | ReviewDance The Paris Opera Ballet in Nureyevs Bayadere | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-3-couples-being-cute-together.html | ReviewFilm 3 Couples Being Cute Together | By Janet Maslin | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-advertising-addenda-its-showcase-time-for-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Its Showcase Time For Advertisers | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-wickman-is-hard-to-ignore.html | BASEBALL Wickman Is Hard To Ignore | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-east-for-one-a-laugh-and-an-ax-to-grind.html | COLLEGE BASKETBALL NCAA Tournament  East For One A Laugh And an Ax To Grind | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/tvweekend-3-african-leaders-and-david-frost.html | TVWeekend 3 African Leaders and David Frost | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/sacramento-portrait-well-liked-even-california-rivals-latest-brown-now-early.html | Sacramento Portrait Well Liked Even by California Rivals Latest Brown Is Now Early Favorite | By Jane Gross | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-eds-set-to-restore-cash-machine-network.html | COMPANY NEWS EDS Set to Restore CashMachine Network | By Kathryn Jones | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/fernandez-s-free-lodging-leads-to-us-tax-audit.html | Fernandezs Free Lodging Leads to US Tax Audit | By Sam Dillon | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/view-s-view-but-it-right-developer-s-proposal-threatens-hudson-vista-foes-say.html | A Views a View but Is It a Right Developers Proposal Threatens Hudson Vista Foes Say | By Joseph Berger | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/clinton-eases-plan-on-campaign-funds.html | Clinton Eases Plan On Campaign Funds | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/credit-markets-auction-again-fails-to-lift-bonds.html | CREDIT MARKETS Auction Again Fails to Lift Bonds | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-559093.html | Art in Review | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/bridge-533093.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/ground-zero.html | Ground Zero | By Carole Gallagher | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/reviews-film-festival-life-in-the-country-with-and-without-sheep.html | ReviewsFilm Festival Life in the Country With and Without Sheep | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/cosell-turns-75-all-too-quietly.html | Cosell Turns 75 All Too Quietly | By Robert Lipsyte | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-basketball-contrite-anthony-attempts-to-explain-the-inexplicable.html | PRO BASKETBALL Contrite Anthony Attempts To Explain the Inexplicable | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-557393.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/new-extra-component-suspected-in-explosive.html | New Extra Component Suspected in Explosive | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-west-mccaffrey-transfers-and-vandy-gets-a.html | COLLEGE BASKETBALL NCAA Tournament  West McCaffrey Transfers And Vandy Gets A | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/the-media-business-abc-to-join-news-teams-with-bbc.html | THE MEDIA BUSINESS ABC to Join News Teams With BBC | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/methods-in-stock-option-madness.html | Methods in Stock Option Madness | By Alison Leigh Cowan | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/at-chrysler-success-has-its-rewards.html | At Chrysler Success Has Its Rewards | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/us-plan-to-end-extra-pay-for-controllers-is-assailed.html | US Plan to End Extra Pay For Controllers Is Assailed | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/scientists-create-an-enzyme-that-may-curb-addiction-to-cocaine.html | Scientists Create an Enzyme That May Curb Addiction to Cocaine | By Warren E Leary | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/fed-chief-s-loan-hopes-for-small-businesses.html | Fed Chiefs Loan Hopes For Small Businesses | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/morgenthau-creates-unit-to-root-out-police-corruption.html | Morgenthau Creates Unit to Root Out Police Corruption | By Selwyn Raab | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-classic-dumb-blonde-with-melanie-griffith.html | ReviewFilm Classic Dumb Blonde With Melanie Griffith | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-133093.html | Art in Review | By Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/zolton-ferency-dies-political-champion-of-liberals-was-70.html | Zolton Ferency Dies Political Champion Of Liberals Was 70 | By Marvine Howe | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-556593.html | Art in Review | By Charles Hagen | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-southeast-big-kentucky-rolls-li-l-kentucky.html | COLLEGE BASKETBALL NCAA Tournament  Southeast Big Kentucky Rolls Lil Kentucky Falls | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/sounds-around-town-555793.html | Sounds Around Town | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/our-towns-twice-a-victim-of-cancer-and-health-care-system.html | OUR TOWNS Twice a Victim of Cancer and HealthCare System | By Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/clinton-tries-to-erase-impression-he-would-set-gay-troops-apart.html | Clinton Tries to Erase Impression He Would Set Gay Troops Apart | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/on-my-mind-memo-to-hrc-and-vp.html | On My Mind Memo To HRC And VP | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-football-add-hostetler-and-bavaro-to-new-millionaires-club.html | PRO FOOTBALL Add Hostetler and Bavaro To New Millionaires Club | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-marlins-can-they-swim-with-sharks.html | BASEBALL Marlins Can They Swim With Sharks | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/imported-bitter-apricot-pits-recalled-as-cyanide-hazard.html | Imported Bitter Apricot Pits Recalled as Cyanide Hazard | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/dow-up-15.94-for-its-first-gain-of-the-week.html | Dow Up 1594 for Its First Gain of the Week | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/clinton-s-trials-with-the-justice-dept.html | Clintons Trials With the Justice Dept | By David Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/kenya-revokes-its-cruel-economic-changes.html | Kenya Revokes Its Cruel Economic Changes | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/tv-sports-games-games-games-try-some-commentary.html | TV SPORTS Games Games Games Try Some Commentary | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/insurers-cited-on-barring-rebates.html | Insurers Cited on Barring Rebates | By Peter Kerr | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/japanese-mix-and-match-auto-plants-and-markets.html | Japanese Mix and Match Auto Plants and Markets | By Jane Perlez | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/edwin-j-gould-61-real-estate-investor-in-manhattan-dies.html | Edwin J Gould 61 Real Estate Investor In Manhattan Dies | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/us-presses-serbs-by-hinting-at-end-of-arms-embargo-on-bosnia.html | US Presses Serbs by Hinting at End of Arms Embargo on Bosnia | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/archives/books-of-the-times-putting-a-price-tag-on-saving-a-life.html | Books of The TimesPutting a Price Tag On Saving a Life | By Edward Sylvester | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/farrow-tries-to-avoid-role-of-a-woman-scorned.html | Farrow Tries to Avoid Role of a Woman Scorned | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/o-rourke-denies-conflict-over-hiring-2-concerns.html | ORourke Denies Conflict Over Hiring 2 Concerns | By Joseph Berger | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-rock-the-eternal-seductions-of-prince.html | ReviewRock The Eternal Seductions Of Prince | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/ground-zero.html | Ground Zero | By Carole Gallagher | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/article-234593-no-title.html | Article 234593  No Title | By Eric Asimov | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/hockey-be-kind-to-rivals-night-in-nassau.html | HOCKEY Be Kind to Rivals Night in Nassau | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/review-jazz-mccoy-tyner-s-lush-piano-sounds-and-his-new-big-band.html | ReviewJazz McCoy Tyners Lush Piano Sounds and His New Big Band | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/company-news-5-hoffenberg-affiliates-file-for-bankruptcy.html | COMPANY NEWS 5 Hoffenberg Affiliates File for Bankruptcy | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/golf-a-perfect-day-for-birdie-watching.html | GOLF A Perfect Day for BirdieWatching | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/farrow-testifies-that-daughter-accused-allen-of-molestation.html | Farrow Testifies That Daughter Accused Allen of Molestation | By Richard PerezPena | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/fare-increase-fading-at-least-for-now-transit-officials-say.html | Fare Increase Fading at Least for Now Transit Officials Say | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/speaker-in-russia-now-voicing-doubt-on-yeltsin-ouster.html | SPEAKER IN RUSSIA NOW VOICING DOUBT ON YELTSIN OUSTER | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/us-acts-to-save-home-of-rare-bird.html | US ACTS TO SAVE HOME OF RARE BIRD | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/when-the-dust-settles-who-will-own-what.html | When the Dust Settles Who Will Own What | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/us/apartments-for-families-manhattan-condo-offers-larger-units.html | Apartments for FamiliesManhattan Condo Offers Larger Units | By Diana Shaman | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/baseball-a-touch-of-normalcy-a-courageous-appearance.html | BASEBALL A Touch of Normalcy a Courageous Appearance | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/bertram-selverstone-is-dead-at-76-educator-advanced-neurosurgery.html | Bertram Selverstone Is Dead at 76 Educator Advanced Neurosurgery | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/grand-jury-to-hear-amy-fisher-s-allegations-against-buttafuoco.html | Grand Jury to Hear Amy Fishers Allegations Against Buttafuoco | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/obituaries/frank-barrera-85-lawyer-specialized-in-property-probate.html | Frank Barrera 85 Lawyer Specialized In Property Probate | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-basketball-western-trip-is-going-south-as-jazz-dominates-knicks.html | PRO BASKETBALL Western Trip Is Going South As Jazz Dominates Knicks | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/sudan-is-described-as-trying-to-placate-the-west.html | Sudan Is Described as Trying to Placate the West | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/news/art-in-review-560393.html | Art in Review | By Holland Cotter | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/style/chronicle-569793.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/bosnian-muslims-join-croats-in-accepting-peace-pact.html | Bosnian Muslims Join Croats in Accepting Peace Pact | By Paul Lewis | TX 3-562-085 | 1993-05-03 |

| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/sounds-around-town-554993.html | Sounds Around Town | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/aspca-plans-to-stop-killing-strays.html | ASPCA Plans to Stop Killing Strays | By Jonathan P Hicks | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/pro-football-al-davis-looks-way-downfield.html | PRO FOOTBALL Al Davis Looks Way Downfield | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/business/market-place-maneuvering-at-marvel-comics-vanquishes-the-short-sellers.html | Market Place Maneuvering at Marvel comics vanquishes the shortsellers | By Kurt Eichenwald | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/nyregion/bronx-student-stabs-teen-ager-despite-school-metal-detectors.html | Bronx Student Stabs TeenAger Despite School Metal Detectors | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/sports/college-basketball-ncaa-tournament-midwest-kansas-indiana-semi-promised-land.html | COLLEGE BASKETBALL NCAA Tournament  Midwest Kansas and Indiana in the SemiPromised Land | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/world/kohl-due-in-us-loses-some-luster.html | KOHL DUE IN US LOSES SOME LUSTER | By Craig R Whitney | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/movies/review-film-playing-games-waiting-to-grow-up.html | ReviewFilm Playing Games Waiting to Grow Up | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/books/bar-lawyers-never-loss-for-words-get-fresh-arsenal-imported-eloquence.html | At the Bar Lawyers never at a loss for words get a fresh arsenal of imported eloquence | By David Margolick | TX 3-562-085 | 1993-05-03 |
| 1993-03-26 | https://www.nytimes.com/1993/03/26/opinion/abroad-at-home-washing-our-hands.html | Abroad at Home Washing Our Hands | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/us-asks-imf-to-increase-aid-to-russia-and-to-ease-conditions.html | US Asks IMF to Increase Aid To Russia and to Ease Conditions | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-769593.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/basketball-nets-petrovic-still-absent-stall-as-only-2-cylinders-fire.html | BASKETBALL Nets Petrovic Still Absent Stall as Only 2 Cylinders Fire | By Charlie Nobles | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-midwest-indiana-gets-lovelier-second-time-around.html | NCAA TOURNAMENT MIDWEST Indiana Gets Lovelier Second Time Around | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |

| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-a-venture-for-the-two-michaels.html | COMPANY NEWS A Venture for the Two Michaels | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/envoy-s-appointment-seen-as-bid-to-boost-foreign-service-morale.html | Envoys Appointment Seen as Bid To Boost Foreign Service Morale | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/observer-unmarried-doesn-t-help.html | Observer Unmarried Doesnt Help | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/un-will-increase-troops-in-somalia.html | UN WILL INCREASE TROOPS IN SOMALIA | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-miller-is-set-to-introduce-a-clear-beer.html | COMPANY NEWS Miller Is Set To Introduce A Clear Beer | By Anthony Depalma | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/work-plan-for-students-is-rejected.html | Work Plan For Students Is Rejected | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/new-oil-skimming-ship-prepares-for-next-spill.html | New OilSkimming Ship Prepares for Next Spill | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-east-close-shave-belongs-to-carolina-not-cincinnati.html | NCAA TOURNAMENT EAST Close Shave Belongs to Carolina Not Cincinnati | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/archives/financing-a-business-places-to-look.html | Financing a Business Places to Look | By Kathleen Murray | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/bridge-263493.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/on-pro-football-a-perfectionist-is-the-perfect-choice.html | ON PRO FOOTBALL A Perfectionist Is the Perfect Choice | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/alvin-m-binder-63-a-lawyer-who-aided-jews-against-klan.html | Alvin M Binder 63 a Lawyer Who Aided Jews Against Klan | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/clinton-planning-forest-conference-hopes-to-free-logjam-in-northwest.html | Clinton Planning Forest Conference Hopes to Free Logjam in Northwest | By Timothy Egan | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/theater/review-theater-the-pride-and-the-pain-of-a-man-burned-by-racism.html | ReviewTheater The Pride and the Pain Of a Man Burned by Racism | By D J R Bruckner | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/farrow-says-daughter-became-distraught-over-allen-s-relentless-attention.html | Farrow Says Daughter Became Distraught Over Allens Relentless Attention | By Peter Marks | TX 3-562-085 | 1993-05-03 |

| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/casino-backers-raise-the-ante-in-connecticut.html | Casino Backers Raise the Ante In Connecticut | By Kirk Johnson | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/caa-to-help-french-bank-make-it-in-show-business.html | CAA to Help French Bank Make It in Show Business | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/hoffenberg-s-flagship-in-chapter-11.html | Hoffenbergs Flagship in Chapter 11 | By Diana B Henriques | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/news/taxes-good-time-to-consider-retirement-contribution.html | TAXES Good Time to Consider Retirement Contribution | By Jan M Rosen | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/treasuries-in-a-sharp-price-drop.html | Treasuries In a Sharp Price Drop | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/at-rjr-two-heads-will-act-as-one.html | At RJR Two Heads Will Act as One | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/ending-its-secrecy-white-house-lists-health-care-panel.html | Ending Its Secrecy White House Lists HealthCare Panel | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/and-on-kohl-s-agenda-or-was-it-menu.html | And on Kohls Agenda or Was It Menu | By Michael Kelly | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-fiat-angered-by-accusation-of-slush-fund.html | COMPANY NEWS Fiat Angered by Accusation of Slush Fund | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/of-3-arkansas-pals-and-a-raccoon-roast.html | Of 3 Arkansas Pals and a Raccoon Roast | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/article-101893-no-title.html | Article 101893  No Title | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/archives/caveat-emptor-the-airline-ticket-settlement-dont-expect-big.html | CAVEAT EMPTORThe Airline Ticket Settlement Dont Expect Big Benefits | By Jerry Schwartz | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-television-for-immigrants-of-today-a-welcome-or-a-crackdown.html | ReviewTelevision For Immigrants of Today A Welcome or a Crackdown | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/a-costly-council-victory-70-a-vote-to-be-precise.html | A Costly Council Victory 70 a Vote to Be Precise | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/child-abuse-conviction-of-woman-is-overturned.html | ChildAbuse Conviction Of Woman Is Overturned | By Seth Faison | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/clinton-plans-to-use-diplomacy-to-pressure-serbs.html | Clinton Plans to Use Diplomacy to Pressure Serbs | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-dance-couples-on-an-assortment-of-quests.html | ReviewDance Couples on an Assortment of Quests | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/fear-and-anger-as-mia-farrow-is-cross-examined.html | Fear and Anger as Mia Farrow Is CrossExamined | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/germany-considers-jew-as-president.html | Germany Considers Jew as President | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/integration-is-issue-of-language-and-geography.html | Integration Is Issue of Language and Geography | By George Judson | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/overcoming-the-irritations-of-romance.html | Overcoming the Irritations of Romance | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/louis-falco-a-creator-of-chic-dances-dies-at-50.html | Louis Falco a Creator of Chic Dances Dies at 50 | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/a-business-that-repairs-equipment-damaged-in-disasters.html | A Business That Repairs Equipment Damaged in Disasters | By Tom Toolen | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/pro-hockey-rangers-get-boos-and-not-2-points.html | PRO HOCKEY Rangers Get Boos And Not 2 Points | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/haiphong-journal-with-aid-gone-a-once-bustling-port-turns-quiet.html | Haiphong Journal With Aid Gone a OnceBustling Port Turns Quiet | By Henry Kamm | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/tirades-and-sympathy.html | Tirades and Sympathy | By John Hockenberry | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-holed-up-auto-maker-wins-a-skirmish-in-ouster-fight.html | COMPANY NEWS HoledUp Auto Maker Wins A Skirmish in Ouster Fight | By Andrea Adelson | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-southeast-laughter-is-in-air-3-pointers-are-too.html | NCAA TOURNAMENT SOUTHEAST Laughter Is in Air 3Pointers Are Too | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/basketball-mason-puts-knicks-in-a-forgetful-mood.html | BASKETBALL Mason Puts Knicks In a Forgetful Mood | By Clifton Brown | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/sports-of-the-times-last-cowboy-rides-again-in-jersey.html | Sports of The Times Last Cowboy Rides Again in Jersey | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-man-ibm-s-new-leader-overachiever-devoted-change-louis-vincent.html | IBMS NEW LEADER Man in the News IBMs New Leader Overachiever Devoted to Change Louis Vincent Gerstner Jr | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/style/chronicle-706793.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/russian-reformer-picked-as-the-finance-minister.html | Russian Reformer Picked As the Finance Minister | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/gay-groups-warn-president-not-to-retreat-on-lifting-ban.html | Gay Groups Warn President Not to Retreat on Lifting Ban | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/the-queen-on-the-runway-again.html | The Queen on the Runway Again | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-782293.html | Classical Music in Review | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/russian-congress-hints-compromise-on-new-elections.html | RUSSIAN CONGRESS HINTS COMPROMISE ON NEW ELECTIONS | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/cease-fire-is-reached-in-bosnia-says-general-who-led-the-way.html | CeaseFire Is Reached in Bosnia Says General Who Led the Way | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/news/investing-mutual-funds-for-sale-in-junk-mail-and-ads.html | INVESTING Mutual Funds for Sale In Junk Mail and Ads | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/cool-off-korean-tensions.html | Cool Off Korean Tensions | By William J Taylor | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/random-shootings-on-capital-s-streets.html | Random Shootings on Capitals Streets | By Sabra Chartrand | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-783093.html | Classical Music in Review | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/world/a-drawback-to-serb-sanctions-they-don-t-work.html | A Drawback to Serb Sanctions They Dont Work | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/college-hockey-sun-sets-on-3-from-east-in-ncaa-tournament.html | COLLEGE HOCKEY Sun Sets on 3 From East In NCAA Tournament | By William N Wallace | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/judge-orders-better-care-for-haitians-with-aids.html | Judge Orders Better Care for Haitians With AIDS | By Deborah Sontag | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/us-space-grab.html | US Space Grab | By William E Burrows | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/critic-s-notebook-even-when-life-is-hard-it-can-resemble-a-sitcom.html | Critics Notebook Even When Life Is Hard It Can Resemble a Sitcom | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/opinion/mr-perot-you-re-no-pollster.html | Mr Perot Youre No Pollster | By Warren Mitofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/obituaries/reuben-fine-american-chess-giant-dead-at-79.html | Reuben Fine American Chess Giant Dead at 79 | By Harold C Schonberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/company-news-75000-in-bonn-spur-steelcut-protest.html | COMPANY NEWS75000 in Bonn Spur SteelCut Protest | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-raised-eyebrows-in-silicon-valley.html | IBMS NEW LEADER Raised Eyebrows in Silicon Valley | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-task-of-turning-around-ibm-is-given-to-an-industry-outsider.html | IBMs New Leader Task of Turning Around IBM Is Given to an Industry Outsider | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/judge-orders-cash-strapped-post-to-pay-urgent-bills-and-delay-others.html | Judge Orders CashStrapped Post to Pay Urgent Bills and Delay Others | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-pop-folk-singing-that-s-beyond-folksy.html | ReviewPop Folk Singing Thats Beyond Folksy | By Ann Powers | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/pro-football-washington-signs-with-seahawks-and-waits.html | PRO FOOTBALL Washington Signs With Seahawks And Waits | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/us/judge-rejects-us-penalty-for-repetitive-stress-injuries.html | Judge Rejects US Penalty For Repetitive Stress Injuries | By Michael Decourcy Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/news/q-a-707493.html | Q A | By Leonard Sloane | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/news/funds-watch-a-good-year-so-far-for-stock-categories.html | FUNDS WATCH A Good Year So Far For Stock Categories | By Carole Gould | TX 3-562-085 | 1993-05-03 |

| 1993-03-27 | https://www.nytimes.com/1993/03/27/business/ibm-s-new-leader-negative-trends-dampen-ibm-japan-s-profit.html | IBMS NEW LEADER Negative Trends Dampen IBM Japans Profit | By Andrew Pollack | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-dance-mahler-in-motion-surprise-a-romp.html | ReviewDance Mahler In Motion Surprise A Romp | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/inquiry-focuses-on-bomb-suspect-s-iterrogation.html | Inquiry Focuses on Bomb Suspects Iterrogation | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/horse-racing-aaaand-they-re-off-two-more-candidates-from-arkansas.html | HORSE RACING Aaaand Theyre Off Two More Candidates From Arkansas | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/ncaa-tournament-west-michigan-and-temple-in-west-final.html | NCAA TOURNAMENT WEST Michigan and Temple in West Final | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/style/chronicle-709193.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/review-film-behind-the-screens-in-a-chinese-restaurant.html | ReviewFilm Behind the Screens in a Chinese Restaurant | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/baseball-he-ll-take-manhattan-a-new-contract-too.html | BASEBALL Hell Take Manhattan A New Contract Too | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/about-new-york-preservation-panel-slams-two-deviant-windows-shut.html | ABOUT NEW YORK Preservation Panel Slams Two Deviant Windows Shut | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/sports/golf-price-leads-by-2-shots-as-course-plays-easy.html | GOLF Price Leads By 2 Shots As Course Plays Easy | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/nyregion/police-officers-cleared-in-upper-west-side-death.html | Police Officers Cleared In Upper West Side Death | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/review-pop-sade-a-minimalist-with-maximum-effect.html | ReviewPop Sade a Minimalist With Maximum Effect | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/movies/reviews-film-festival-a-girl-who-becomes-a-boy-and-then-a-woman.html | ReviewsFilm Festival A Girl Who Becomes a Boy and Then a Woman | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-27 | https://www.nytimes.com/1993/03/27/arts/classical-music-in-review-610993.html | Classical Music in Review | By Alex Ross | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/piscataway-journal-election-battle-rages-over-school-superintendent-s-changes.html | Piscataway Journal Election Battle Rages Over School Superintendents Changes | By Steven Hart | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/music-waterbury-symphony-offers-pops.html | MUSIC Waterbury Symphony Offers Pops | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-disabled-are-taught-the-art-of-selfdefense.html | The Disabled Are Taught the Art of SelfDefense | By Linda Lynwander | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/foraging-clothes-for-the-lands-of-make-believe.html | FORAGING Clothes for the Lands of MakeBelieve | By Cara Greenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/theater-of-life-and-love-of-happiness-and-friendship.html | THEATEROf Life and Love Of Happiness And Friendship | By By Helen Hayes | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/youth-is-being-served-by-junior-clinton-aides.html | Youth Is Being Served By Junior Clinton Aides | By Fiona Houston | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/counting-the-cost-of-cleaning-up-the-storm.html | Counting the Cost of Cleaning Up the Storm | By Elsa Brenner | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/taking-the-camel-cure.html | Taking the Camel Cure | By Robert Packard | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-basketball-price-hearing-three-pairs-of-footsteps.html | PRO BASKETBALL Price Hearing Three Pairs of Footsteps | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/boxing-knocked-out-russian-boxer-his-dream-now-dead-fights-for-his-life.html | BOXING KnockedOut Russian Boxer His Dream Now Dead Fights for His Life | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/on-the-job-with-chris-koronios-diner-food-with-personal-touch.html | ON THE JOB WITH Chris KoroniosDiner Food With Personal Touch | By Cathy Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/on-sunday-in-comparison-just-another-happy-couple.html | On Sunday In Comparison Just Another Happy Couple | By Felicia R Lee | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/children-s-books-920093.html | CHILDRENS BOOKS | By Karla Kuskin | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/theater-mothers-lives-with-crisis-after-crisis.html | THEATER Mothers Lives With Crisis After Crisis | By Alvin Klein | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/about-cars-the-tale-of-the-tape-and-other-laments.html | ABOUT CARS The Tale of the Tape and Other Laments | By Marshall Schuon | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/putting-together-a-custom-safari.html | Putting Together a Custom Safari | By Jane Perlez | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-back-in-the-saddle.html | EGOS  IDS Back In the Saddle | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/editorial-notebook-a-test-you-re-apt-to-flunk.html | Editorial Notebook A Test Youre Apt to Flunk | By Michael M Weinstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/suffolk-studies-easing-waterpollution-rules.html | Suffolk Studies Easing WaterPollution Rules | By John Rathe | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/music/for-recitals-no-place-like-a-home.html | MUSIC For Recitals No Place Like a Home | By Robert Sherman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/at-work-a-feminist-and-the-art-of-persuasion.html | At Work A Feminist and the Art of Persuasion | By Barbara Presley Noble | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/wall-street-america-s-gains-prove-an-illusion-overseas.html | Wall Street Americas Gains Prove an Illusion Overseas | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-babies-of-bedford.html | The Babies of Bedford | By Jean Harris | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-connecticut-victorian-rehabs-for-bridgeport-s-needy.html | In the Region Connecticut Victorian Rehabs for Bridgeports Needy | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction.html | IN SHORT FICTION | By Eils Lotozo | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/architecture-view-modernism-and-morality-in-the-south-bronx.html | ARCHITECTURE VIEW Modernism and Morality In the South Bronx | By Herbert Muschamp | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-france-vast-new-exhibition-space-louvre.html | 5 Pieces of Europes Past Return to Life France A vast new exhibition space as the Louvre renovates | By Marlise Simons | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-hockey-it-gets-worse-now-patrick-is-sidelined.html | PRO HOCKEY It Gets Worse Now Patrick Is Sidelined | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/tech-notes-voting-by-telephone.html | Tech Notes Voting by Telephone | By Josh Kurtz | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/talking-buffering-living-too-close-to-a-road.html | Talking Buffering Living Too Close To a Road | By Andree Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/viewpoints-a-wink-here-a-leer-there-its-costly.html | ViewpointsA Wink Here a Leer There Its Costly | By Susan Crawford | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/northeast-notebook-freeport-me-ll-bean-maps-big-expansion.html | NORTHEAST NOTEBOOK Freeport MeLL Bean Maps Big Expansion | By Christine Kukka | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/hartford-whalers-goal-to-become-connecticut-s-team-or-else.html | Hartford Whalers Goal To Become Connecticuts Team or Else | By Jack Cavanaugh | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-trade-center-bombing-2-more-arrests-give-some-shape-to-the-puzzle.html | MARCH 2127 Trade Center Bombing 2 More Arrests Give Some Shape To the Puzzle | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/classical-music-england-s-man-of-the-moment-takes-refuge-deep-in-the-past.html | CLASSICAL MUSIC Englands Man of the Moment Takes Refuge Deep in the Past | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/a-yank-in-yokohama.html | A Yank in Yokohama | By Alida Becker | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/pregnant-and-poor-reducing-the-risks.html | Pregnant and Poor Reducing the Risks | By Kim S Hirsh | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/your-own-account-the-longtermcare-spat.html | Your Own AccountThe LongTermCare Spat | By Mary Rowland | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/whats-doing-in-amsterdam.html | WHATS DOING INAmsterdam | By Daralice D Boles | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/bomb-in-downtown-cairo-kills-one-and-injures-7.html | Bomb in Downtown Cairo Kills One and Injures 7 | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-basketball-nets-floored-by-lack-of-scoring-punch.html | PRO BASKETBALL Nets Floored by Lack of Scoring Punch | By Charlie Nobles | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-the-gay-troops-debate-clinton-is-back-in-the-storm-s-eye.html | MARCH 2127 The Gay Troops Debate Clinton Is Back In the Storms Eye | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-social-commentary-expressed-in-a-mom-and-pop-gallery.html | ART Social Commentary Expressed In a Mom and Pop Gallery | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/the-nation-those-high-tech-jobs-can-cross-the-border-too.html | THE NATION Those HighTech Jobs Can Cross the Border Too | By Louis Uchitelle | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/march-21-27-ambassador-to-france-an-expert-at-politics-who-changed-the-rules.html | MARCH 2127 Ambassador to France An Expert at Politics Who Changed the Rules | By Karen de Witt | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/v ows-caroline-ellen-and-rick-temerian.html | VOWS Caroline Ellen and Rick Temerian | By Lois Smith Brady | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ sports-of-the-times-battling-siki-finally-on-his-way-back-home.html | Sports of The Times Battling Siki Finally on His Way Back Home | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/a-firm-hand-on-an-explosive-case.html | A Firm Hand on an Explosive Case | By Philipp M Gollner | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/b ridge-team-s-reorganizing-may-be-done-in-court.html | BRIDGE Teams Reorganizing May Be Done in Court | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/political-notes-gop-loses-car-blames-liberalism.html | POLITICAL NOTES GOP Loses Car Blames Liberalism | By Steven Lee Myers | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/ 5-pieces-europe-s-past-return-life-russia-moscow-gallery-overhaul-stopped.html | 5 Pieces of Europes Past Return to Life Russia At a Moscow gallery an overhaul stopped and restarted | By Serge Schememann | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/conversations-fred-kent-one-who-would-like-to-see-most-architects-hit-the-road.html | ConversationsFred Kent One Who Would Like to See Most Architects Hit the Road | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/ loved-to-death.html | Loved To Death | By Geoffrey C Ward | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/busine ss/the-executive-life-giving-the-bad-guys-a-shot-at-redemption.html | The Executive LifeGiving the Bad Guys A Shot at Redemption | By Barbara Lyne | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/ in-short-fiction-559594.html | IN SHORT FICTION | By Barry Gewen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/ in-giving-cash-builders-rated-japan-s-politicians.html | In Giving Cash Builders Rated Japans Politicians | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/ q-and-a-628493.html | Q and A | By Carl Sommers | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/ in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/practical-traveler-phoning-is-an-art-in-the-age-of-shoulder-surfers.html | PRACTICAL TRAVELER Phoning Is an Art in the Age of Shoulder Surfers | By Betsy Wade | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/art-view-in-new-delhi-pursued-by-an-enormous-tree.html | ART VIEW In New Delhi Pursued by an Enormous Tree | By John Russell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/camera-producing-a-picture-from-ancient-film.html | CAMERA Producing a Picture From Ancient Film | By John Durniak | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/recordings-view-byron-thomson-adrift-without-stein.html | RECORDINGS VIEW Byron Thomson Adrift Without Stein | By John Rockwell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/splendor-for-the-kings-apartments.html | Splendor for the Kings Apartments | By Sherry Marker | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/teaching-grass-roots-leaders-how-to-win-over-city-hall.html | Teaching GrassRoots Leaders How to Win Over City Hall | By Joyce Jones | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/inspectors-vs-hotel-on-chairless-atrium.html | Inspectors vs Hotel on Chairless Atrium | By David W Dunlap | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/home-clinic-right-size-tool-makes-the-job-of-drilling-easier.html | HOME CLINIC RightSize Tool Makes the Job of Drilling Easier | By John Warde | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/sound-bytes-alsop-s-the-name-so-opinions-the-game.html | Sound Bytes Alsops the Name So Opinions the Game | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/with-rescue-costs-growing-us-considers-billing-the-rescued.html | With Rescue Costs Growing US Considers Billing the Rescued | By Barry Meier | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/focus-a-rebirth-for-the-grande-dame-of-denver.html | FOCUSA Rebirth for the Grande Dame of Denver | By Stevecq Raabe | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-world-friends-like-russia-make-diplomacy-a-mess.html | THE WORLD Friends Like Russia Make Diplomacy a Mess | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callender | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-southeast-wildcats-crunch-florida-state.html | NCAA TOURNAMENT SOUTHEAST Wildcats Crunch Florida State | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/record-brief.html | RECORD BRIEF | By Amy Linden | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/man-sought-as-member-of-drug-cartel-is-arrested.html | Man Sought as Member of Drug Cartel Is Arrested | By Lynette Holloway | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/refinancings-balloon-as-the-rates-slide.html | Refinancings Balloon as the Rates Slide | By Nick Ravo | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/floppy-disks-are-only-knowledge-but-manuscripts-are-wisdom.html | Floppy Disks Are Only Knowledge But Manuscripts Are Wisdom | By Jodi Daynard | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/profile-frank-g-zarb-his-formula-smith-barney-shearson-powerhouse.html | ProfileFrank G Zarb His Formula Smith Barney  Shearson  Powerhouse | By Michael Quint | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/theater/theater-review-emotional-tributes-for-a-dying-friend.html | THEATER REVIEW Emotional Tributes For a Dying Friend | By Leah D Frank | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-emerson-con-brio.html | The Emerson Con Brio | By Charles Michener | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/and-godwin-created-woman.html | And Godwin Created Woman | By Geoff Ryman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/those-who-pay-health-costs-think-about-drawing-lines.html | Those Who Pay Health Costs Think About Drawing Lines | By Erik Eckholm | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/drug-ring-trial-lurches-toward-a-start.html | Drug Ring Trial Lurches Toward a Start | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/stony-brook-rallies-to-restore-arts-theater.html | Stony Brook Rallies To Restore Arts Theater | By Marjorie Kaufman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/runoff-today-keeps-french-up-in-the-air.html | Runoff Today Keeps French Up in the Air | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-long-island-for-company-day-care-naptimes-over.html | In the Region Long IslandFor Company Day Care Naptimes Over | By Diana Shaman | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/the-nation-exploring-the-murky-world-of-drug-prices.html | THE NATION Exploring The Murky World of Drug Prices | By Elisabeth Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ pro-hockey-nicholls-lemieux-and-18-others-too.html | PRO HOCKEY Nicholls Lemieux and 18 Others Too | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/at-a-chemical-plant-in-pemberton-trial-by-scent.html | At a Chemical Plant in Pemberton Trial by Scent | By Daniel Hays | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/theater /theater-tommy-and-his-father-reach-broadway.html | THEATER Tommy and His Father Reach Broadway | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/busine ss/southern-comfort-for-a-timber-giant.html | Southern Comfort for a Timber Giant | By Scott Norvell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/ in-short-nonfiction-046093.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/snowy-hills-have-melted-into-spring.html | Snowy Hills Have Melted Into Spring | By Evelyn Nieves | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/ china-names-party-leader-to-the-presidency.html | China Names Party Leader to the Presidency | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/c hess-3-young-lions-get-a-lesson-in-humility.html | CHESS 3 Young Lions Get A Lesson in Humility | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/co mrades-and-family-fighting-to-honor-a-hero.html | Comrades and Family Fighting to Honor a Hero | By Richard Bernstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/pati ents-in-pain-find-relief-not-addiction-in-narcotics.html | Patients in Pain Find Relief Not Addiction in Narcotics | By Elisabeth Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magaz ine/emma-thompsons-family-business.html | Emma Thompsons Family Business | By Russell Miller | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/gardening-when-thoughts-turn-to-the-tasks-ahead.html | GARDENING When Thoughts Turn to the Tasks Ahead | By Joan Lee Faust | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/ pact-to-return-aristide-to-haiti-is-called-near.html | Pact to Return Aristide to Haiti Is Called Near | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/hold-the-salt-forget-the-butter-cooking-schools-satisfy-tastes.html | Hold the Salt Forget the Butter Cooking Schools Satisfy Tastes | By Bess Liebenson | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-architecture-of-those-called-homeless.html | The Architecture of Those Called Homeless | By Patricia Leigh Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/tragic-case-inspires-therapists-tough-book.html | Tragic Case Inspires Therapists Tough Book | By Thomas Clavin | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/northeast-notebook-springfield-mass-acting-to-allay-buyer-fears.html | NORTHEAST NOTEBOOK Springfield MassActing to Allay Buyer Fears | By Linda S Appleton | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/outdoors-more-ice-than-trout-for-the-opening-day.html | OUTDOORS More Ice Than Trout For the Opening Day | By Nelson Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/if-looks-could-sing.html | If Looks Could Sing | By Rick Marin | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/connecticut-qa-dr-steve-lo-taming-aids-in-the-test-tube-and-beyond.html | Connecticut QA Dr Steve LoTaming AIDS in the Test Tube and Beyond | By Nicole Wise | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-a-little-bit-of-portugal-for-big-appetites.html | DINING OUTA Little Bit of Portugal for Big Appetites | By M H Reed | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/pop-music-arrested-development-travels-its-own-road.html | POP MUSICArrested Development Travels Its Own Road | By Scott PoulsonBryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/winter-s-lash-still-lingers-despite-thaw.html | Winters Lash Still Lingers Despite Thaw | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/college-hockey-bu-and-maine-keep-the-east-skating.html | COLLEGE HOCKEY BU and Maine Keep the East Skating | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/placido-domingo-performs-in-hartford.html | Placido Domingo Performs in Hartford | By Valerie Cruice | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-secret-of-a-siberian-river-bank.html | The Secret of a Siberian River Bank | By Adam Hochschild | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-war-of-a-peacetime-soldier.html | The War of a Peacetime Soldier | By James Carroll | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-bosnia-a-new-truce-raises-few-new-hopes.html | MARCH 2127 Bosnia A New Truce Raises Few New Hopes | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/a-world-gone-raving-mad.html | A World Gone Raving Mad | By Istvan Deak | TX 3-562-085 | 1993-05-03 |

| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/it-s-got-a-beat-and-you-can-surrender-to-it.html | Its Got a Beat and You Can Surrender to It | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/murdoch-ii-as-good-as-the-original.html | Murdoch II As Good as the Original | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/long-island-journal-296093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/the-nation-for-a-moment-a-senate-majority-of-clintonites.html | THE NATION For a Moment a Senate Majority of Clintonites | By David E Rosenbaum | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magaz ine/asthma-kills.html | Asthma Kills | By Robin Marantz Henig | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/busine ss/business-diary-march-21-26.html | Business DiaryMarch 2126 | By Hubert B Herring | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/e gos-ids-a-stirring-in-the-art-market.html | EGOS  IDS A Stirring in the Art Market | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magaz ine/endpaper-life-and-times-let-george-be-george.html | ENDPAPER Life and Times Let George Be George | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/art-review-meditating-on-a-worlds-fair-from-a-century-ago.html | ART REVIEWMeditating on a Worlds Fair From a Century Ago | By Helen A Harrison | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/indian-land-becomes-a-battleground.html | Indian Land Becomes a Battleground | By Sam Libby | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/a-sense-of-place.html | A SENSE OF PLACE | By Michael Norman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magaz ine/two-easy-pieces-buying-a-suit.html | TWO EASY PIECES  BUYING A SUIT | By Hal Rubenstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ ncaa-tournament-east-cats-plan-short-and-to-the-point.html | NCAA TOURNAMENT EAST Cats Plan Short and to the Point | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregi on/hastingsonhudson-offering-elderly-dinner-and-a-show.html | HASTINGSONHUDSONOffering Elderly Dinner and a Show | By Ina Aronow | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ baseball-teach-your-children-and-hope-they-listen.html | BASEBALL Teach Your Children And Hope They Listen | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weeki nreview/the-nation-california-environmentalists-cut-a-deal-hope-for-the-best.html | THE NATION California Environmentalists Cut a Deal Hope for the Best | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |

| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/an-almost-secret-garden-in-la.html | An AlmostSecret Garden in LA | By Caroline Seebohm | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-view-from-washington-investors-head-for-the-hills-with-a-new-commodity.html | The View From Washington Investors Head for the Hills With a New Commodity | By Bill Ryan | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/food-healthful-tips-for-passover-favorites.html | FOOD Healthful Tips for Passover Favorites | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-world-the-center-of-gravity-moves-west-in-canada.html | THE WORLD The Center of Gravity Moves West in Canada | By Clyde H Farnsworth | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/manager-s-profile-g-kenneth-heebner.html | Managers Profile G Kenneth Heebner | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-the-varied-cuisines-of-southeast-asia.html | DINING OUTThe Varied Cuisines of Southeast Asia | By Valerie Sinclair | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/theater-men-women-abuse-and-humiliation.html | THEATER Men Women Abuse and Humiliation | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-045293.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/up-and-coming-sadie-benning-a-video-artist-who-talks-through-a-keyhole.html | UP AND COMING Sadie Benning A Video Artist Who Talks Through a Keyhole | BY Roberta Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/innerwear-as-outerwear.html | Innerwear as Outerwear | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/westchester-guide-410593.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/letter-explained-motive-in-bombing-officials-now-say.html | LETTER EXPLAINED MOTIVE IN BOMBING OFFICIALS NOW SAY | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-a-matter-of-privacy.html | MARCH 2127 A Matter Of Privacy | By Michael Decourcy Hinds | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/t-magazine/the-short-goodbye.html | The Short Goodbye | By Jim Mullen | TX 3-562-085 | 1993-05-03 |

| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/classical-view-doting-on-divas-private-jokes-open-secrets.html | CLASSICAL VIEW Doting on Divas Private Jokes Open Secrets | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-from-the-bus-stop-to-the-big-leagues.html | BASEBALL From the Bus Stop To the Big Leagues | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/clinton-plan-small-businesses-smile.html | Clinton Plan  Small Businesses Smile | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/as-japanese-as-burt-bacharach.html | As Japanese as Burt Bacharach | By David Leavitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/sports-of-the-times-sisterly-guidance-for-a-coach.html | Sports of The Times Sisterly Guidance For a Coach | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/arts-artifacts-a-harvest-of-treasures-from-the-field-of-dreams.html | ARTSARTIFACTS A Harvest of Treasures From the Field of Dreams | By Rita Reif | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/it-s-a-tradition-russia-s-politics-of-fear-and-favor.html | Its a Tradition Russias Politics Of Fear and Favor | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/rancor-grows-in-russian-parliament.html | Rancor Grows in Russian Parliament | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/facing-new-attacks-in-congress-yeltsin-shifts-gears-to-seek-talks.html | Facing New Attacks in Congress Yeltsin Shifts Gears to Seek Talks | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/the-world-in-aid-to-yeltsin-damage-control-for-the-west.html | THE WORLD In Aid to Yeltsin Damage Control for the West | By Steven Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/new-jersey-q-a-stephen-s-weinstein-from-a-street-gang-to-a-legal.html | New Jersey Q  A Stephen S WeinsteinFrom a Street Gang to a Legal Career | By Tom Capezzuto | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/world-markets-fragile-optimism-at-the-bourse.html | World Markets Fragile Optimism at the Bourse | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/bosnia-accord-appears-near-collapse.html | Bosnia Accord Appears Near Collapse | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/muslim-militants-share-afghan-link.html | Muslim Militants Share Afghan Link | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/a-la-carte-it-s-spring-and-it-s-time-for-changes.html | A la Carte Its Spring and Its Time for Changes | By Richard Jay Scholem | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-044493.html | IN SHORT NONFICTION | By Emily Eakin | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/why-are-writers-always-the-last-to-know.html | Why Are Writers Always the Last to Know | By Breyten Breytenbach | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/in-europe-america-s-grip-on-pop-culture-is-fading.html | In Europe Americas Grip on Pop Culture Is Fading | By William E Schmidt | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-the-space-shuttle-a-launching-delay-at-a-bad-moment.html | MARCH 2127 The Space Shuttle A Launching Delay At a Bad Moment | By William J Broad | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/viewpoints-playing-by-the-rules-not-that-easy.html | ViewpointsPlaying by the Rules Not That Easy | By Timothy Lynch | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/nolan-ryan-s-other-pitching-career.html | Nolan Ryans Other Pitching Career | By Michael Janofsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/gay-rights-hurt-by-lack-of-uniform-protections.html | Gay Rights Hurt by Lack of Uniform Protections | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/viewpoints-why-cant-i-buy-insurance-directly.html | ViewpointsWhy Cant I Buy Insurance Directly | By Eric K Tyson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/on-language-vetter-vets-vet.html | On Language Vetter Vets Vet | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/wine-finding-hearty-affordable-barolos.html | WINEFinding Hearty Affordable Barolos | By Geoff Kalish | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/fare-of-the-country-in-wisconsin-beer-brewed-and-served-many-ways.html | FARE OF THE COUNTRYIn Wisconsin Beer Brewed and Served Many Ways | By Robin Garr | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/island-equestrians-turning-to-dressage.html | Island Equestrians Turning to Dressage | By Anne C Fullam | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-cult-of-the-cousin.html | The Cult of the Cousin | By Francine Du Plessix Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/county-clerk-and-other-races-fire-up.html | County Clerk And Other Races Fire Up | By James Feron | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-sweden-final-touches-are-being-made-restored.html | 5 Pieces of Europes Past Return to Life Sweden Final touches are being made to a restored 1628 warship | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/a-week-of-ferrets-rabbits-and-more.html | A Week of Ferrets Rabbits and More | By Barbara Clark Johnston | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/beach-access-could-be-cut-up-to-half.html | Beach Access Could Be Cut Up to Half | By Liza N Burby | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/cuttings-yes-we-have-no-tomatoes-yet.html | CUTTINGS Yes We Have No Tomatoes Yet | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/naples-opens-doors-to-its-treasures.html | Naples Opens Doors to Its Treasures | By William Weaver | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/revolution-redux.html | Revolution Redux | By Lena Williams | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-midwest-special-k-s-kansas-and-kentucky-in-final-4.html | NCAA TOURNAMENT MIDWEST Special Ks Kansas and Kentucky in Final 4 | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/westchester-qa-louis-d-vizioli-a-family-at-home-on-the-golf-range.html | Westchester QA Louis D VizioliA Family at Home on the Golf Range | By Donna Greene | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-nassau-newcomer-at-head-of-the-class.html | DINING OUT Nassau Newcomer at Head of the Class | By Joanne Starkey | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/connecticut-guide-146793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/theater/theater-monarchs-of-the-forest-rise-to-a-dramatic-occasion.html | THEATER Monarchs of the Forest Rise to a Dramatic Occasion | By Christopher Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/battle-rages-on-lake-erie-over-25-miles-of-sand.html | Battle Rages on Lake Erie Over 25 Miles of Sand | By Clyde H Farnsworth | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/coins-olympic-treatment-for-norway-s-past.html | COINS Olympic Treatment For Norways Past | By Jed Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/tv-industry-scrambles-for-studio-space.html | TV Industry Scrambles for Studio Space | By David W Dunlap | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/cuomo-wants-cap-on-doctors-fees-private-and-public.html | CUOMO WANTS CAP ON DOCTORS FEES PRIVATE AND PUBLIC | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/the-tempest-around-stephen-greenblatt.html | The Tempest Around Stephen Greenblatt | By Adam Begley | TX 3-562-085 | 1993-05-03 |

| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/casinos-hinge-on-us-rulings.html | Casinos Hinge On US Rulings | By Sam Libby | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-victory-of-the-leftwing-storm-troopers.html | The Victory of the LeftWing Storm Troopers | By John Brademas | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/high-school-basketball-cheers-in-bronx-are-for-st-raymond.html | HIGH SCHOOL BASKETBALL Cheers in Bronx Are for St Raymond | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/the-executive-computer-newest-netware-challenges-customers-and-its-creator.html | The Executive Computer Newest Netware Challenges Customers  and Its Creator | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/congressional-memo-no-perk-too-small-to-be-overlooked-by-rebellious-freshmen.html | Congressional Memo No Perk Too Small to Be Overlooked by Rebellious Freshmen | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-a-snare-for-all-who-live-in-comfort.html | EGOS  IDS A Snare for All Who Live In Comfort | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction-038093.html | IN SHORT FICTION | By Jean Hanff Korelitz | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/about-men-loving-your-enemy.html | ABOUT MENLoving Your Enemy | By Lorenzo Carcaterra | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/un-is-developing-control-center-to-coordinate-growing-peacekeeping-role.html | UN Is Developing Control Center to Coordinate Growing Peacekeeping Role | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-industrialstrength-sculpture-with-economysize-politics.html | ARTIndustrialStrength Sculpture With EconomySize Politics | By William Zimmer | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/ncaa-tournament-west-chaney-looks-just-horrible-he-feels-worse-but-loves-it.html | NCAA TOURNAMENT WEST Chaney Looks Just Horrible He Feels Worse but Loves It | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/no-spitting-a-concise-guide-to-life.html | No Spitting  A Concise Guide to Life | By Hal Rubenstein and Jim Mullen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/obituaries/reuben-fine-american-chess-giant-dead-at-79.html | Reuben Fine American Chess Giant Dead at 79 | By Harold C Schonberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/horse-racing-loblolly-stable-wins-a-derby-double.html | HORSE RACING Loblolly Stable Wins a Derby Double | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/art-goya-s-hair-raising-images.html | ART Goyas HairRaising Images | By Vivien Raynor | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/missteps-waco-raid-re-examined-special-report-us-agents-say-fatal-flaws-doomed.html | Missteps in Waco A Raid ReexaminedA special report US Agents Say Fatal Flaws Doomed Raid on Waco Cult | By Stephen Labaton With Sam Howe Verhovek | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dining-out-an-elegant-sushi-bar-for-new-canaan.html | DINING OUT An Elegant Sushi Bar for New Canaan | By Patricia Brooks | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/technology-monitoring-blood-pressure-without-skipping-a-heartbeat.html | Technology Monitoring Blood Pressure Without Skipping a Heartbeat | By Robert E Calem | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/turn-me-loose.html | Turn Me Loose | By Hal Rubenstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/profit-an-unlikely-motive-to-murdoch-at-the-post.html | Profit an Unlikely Motive to Murdoch at The Post | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/for-hard-times-masters-of-many-skills.html | For Hard Times Masters of Many Skills | By Penny Singer | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/for-the-post-fifty-pages-are-critical.html | For The Post Fifty Pages Are Critical | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-football-around-and-around-these-free-agents-go.html | PRO FOOTBALL Around and Around These Free Agents Go | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/the-night-southern-winds.html | THE NIGHT Southern Winds | By Bob Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-basketball-knicks-decide-to-take-charge.html | PRO BASKETBALL Knicks Decide To Take Charge | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-big-brother-isn-t-watching-but-foote-is.html | BASEBALL Big Brother Isnt Watching but Foote Is | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/many-faiths-join-effort-to-address-social-ills.html | Many Faiths Join Effort to Address Social Ills | By Merri Rosenberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/commercial-property-design-build-pros-cons-under-one-roof-architects-firm.html | Commercial Property DesignBuild Pros and Cons of an UnderOneRoof Architects Firm | By Claudia H Deutsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-ripple-effect.html | The Ripple Effect | By Stanley Dry | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/o-brave-new-world-that-has-no-people-int.html | O Brave New World That Has No People Int | By Walter Wangerin Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/sites-for-four-eyes-buying-eye-frames.html | Sites for Four Eyes  Buying Eye Frames | By Hal Rubenstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/egos-ids-loulouloulou-s-jeansjeans.html | EGOS  IDS Loulouloulous Jeansjeans | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-view-for-oscar-it-s-become-a-new-game-entirely.html | FILM VIEW For Oscar Its Become a New Game Entirely | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-germany-chorin-monastery-gothic-jewel-former.html | 5 Pieces of Europes Past Return to Life Germany Chorin monastery a Gothic jewel in former East Germany | By Stephen Kinzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/northeast-notebook-warwick-ri-banks-assets-selling-well.html | NORTHEAST NOTEBOOK Warwick RIBanks Assets Selling Well | By Gail Braccidiferro | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-as-the-academy-hails-women-women-talk-back.html | FILM As the Academy Hails Women Women Talk Back | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-dream-not-the-state-withered-away.html | The Dream Not the State Withered Away | By Cynthia Ozick | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/yeltsins-revolution.html | Yeltsins Revolution | By Martin Malia | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/state-battling-pyramid-scheme.html | State Battling Pyramid Scheme | By Jay Romano | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-view-from-valhalla-the-day-that-makes-the-difference-for-med.html | The View From ValhallaThe Day That Makes the Difference for Med School Grads | By Lynne Ames | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-french-elections-mitterrand-prepares-to-share-power-again.html | MARCH 2127 French Elections Mitterrand Prepares To Share Power Again | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/a-muslim-describes-her-ordeal.html | A Muslim Describes Her Ordeal | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/market-watch-betting-that-the-fix-is-in-in-japan.html | MARKET WATCH Betting That the Fix Is In In Japan | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/weekinreview/march-21-27-building-and-dismantling-a-threat.html | MARCH 2127 Building and Dismantling a Threat | By Bill Keller | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/question-no-1-city-council-president-race-why-would-anyone-want-job-mostly.html | Question No 1 in the City Council President Race Why Would Anyone Want the Job of Mostly Sitting Around Waiting to Break a Tie | By James Bennet | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/his-bosnia-trial-ending-serb-asks-death-penalty.html | His Bosnia Trial Ending Serb Asks Death Penalty | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/great-neck-ponders-pasta-plethora.html | Great Neck Ponders Pasta Plethora | By Lisa Beth Pulitzer | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-fiction-559593.html | IN SHORT FICTION | By Barry Gewen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/dizzys-daughter-has-her-own-career-in-jazz.html | Dizzys Daughter Has Her Own Career in Jazz | By Richard D Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/food-better-fish-to-fry.html | FOOD Better Fish to Fry | By Molly ONeill | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/after-10-years-fairfields-chief-steps-down.html | After 10 Years Fairfields Chief Steps Down | By Richard Weizel | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/tips-sometimes-being-lazy-helps.html | TIPS Sometimes Being Lazy Helps | By Anne Raver | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/mississippi-campaign-reflects-the-rights-struggle.html | Mississippi Campaign Reflects the Rights Struggle | By Ronald Smothers | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/a-curiously-impersonal-man.html | A Curiously Impersonal Man | By Linda Colley | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/archives/dance-he-moved-his-heart-to-san-francisco.html | DANCEHe Moved His Heart to San Francisco | By Gay Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-hockey-islanders-parlay-little-foe-big-points.html | PRO HOCKEY Islanders Parlay Little Foe Big Points | By Robin Finn | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/us/making-the-easy-military-cuts.html | Making the Easy Military Cuts | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/focus-denver-a-rebirth-for-an-1880s-department-store.html | Focus DenverA Rebirth for an 1880s Department Store | By Stevecq Raabe | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/5-pieces-europe-s-past-return-life-spain-medieval-monastery-getting-new-role.html | 5 Pieces of Europes Past Return to Life Spain A medieval monastery is getting a new role in Barcelona | Alan Riding | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/streetscapes-eltinge-empire-theater-film-restores-bit-42d-street-faux-decay.html | Streetscapes The EltingeEmpire Theater A Film Restores a Bit of 42d Street  in Faux Decay | By Christopher Gray | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/backtalk-no-longer-champs-but-still-winners.html | BACKTALKNo Longer Champs but Still Winners | By Mike Krzyzewski | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/wall-street-going-gaga-over-high-tech-ipos.html | Wall Street Going Gaga Over HighTech IPOs | By Susan Antilla | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/colonial-style-kites-airborne-at-times.html | ColonialStyle Kites Airborne at Times | By Roberta Hershenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/out-there-kampala-uganda-the-post-hiv-test-club.html | OUT THERE KAMPALA UGANDA The Post HIV Test Club | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-with-leolo-it-is-better-to-feel-than-to-understand.html | FILM With Leolo It Is Better To Feel Than to Understand | By Peter Brunette | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/ex-premier-faces-inquiry-on-mafia.html | EXPREMIER FACES INQUIRY ON MAFIA | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/travel-advisory-twin-towers-restaurant-set-to-open-soon.html | TRAVEL ADVISORY Twin Towers Restaurant Set To Open Soon | By Alison Mitchell | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/li-towns-pushing-drive-on-graffiti.html | LI Towns Pushing Drive on Graffiti | By Cathy Nelson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/why-cant-a-computer-be-more-like-a-kitten.html | Why Cant a Computer Be More Like a Kitten | By Samuel C Florman | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/pro-football-taylor-wants-this-to-be-year-that-is-not-was.html | PRO FOOTBALL Taylor Wants This to Be Year That Is Not Was | By Frank Litsky | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/gun-amnesty-program-for-county-residents.html | Gun Amnesty Program For County Residents | By James Feron | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/world/out-in-the-hinterlands-moscow-s-din-is-muted.html | Out in the Hinterlands Moscows Din Is Muted | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/prison-burdens-go-unresolved-in-budget-pact.html | Prison Burdens Go Unresolved In Budget Pact | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/pollution-costs-torment-a-town-already-reeling.html | Pollution Costs Torment a Town Already Reeling | By George Judson | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/foreign-affairs-japan-or-so-it-seems.html | Foreign Affairs Japan Or So It Seems | By Leslie H Gelb | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/program-aims-to-cut-crime-against-elderly.html | Program Aims to Cut Crime Against Elderly | By Jacqueline Shaheen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/in-short-nonfiction-no-legs-no-jokes-no-chance.html | IN SHORT NONFICTIONNo Legs No Jokes No Chance | By Roslyn Siegel | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/the-episodic-life-of-a-tv-actor.html | The Episodic Life of a TV Actor | By Paul Helou | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/no-radar-or-groundhogs-just-the-facts.html | No Radar or Groundhogs Just the Facts | By Kathleen Saluk Failla | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/if-you-re-thinking-of-living-in-huguenot.html | If Youre Thinking of Living in Huguenot | By Janice Fioravante | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/music-a-quartet-that-considers-itself-a-family.html | MUSICA Quartet That Considers Itself a Family | By Rena Fruchter | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/sports/baseball-meanwhile-there-s-a-whole-lot-of-faking-going-on.html | BASEBALL Meanwhile Theres a Whole Lot of Faking Going On | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/ice-in-the-belly.html | Ice in the Belly | By Neal Karlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-directed-by-mr-aaron-mr-lynch-mr-smithee.html | FILM Directed by Mr Aaron Mr Lynch Mr Smithee | By Lauren David Peden | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/business/mutual-funds-when-a-balanced-diet-is-the-goal.html | Mutual Funds When a Balanced Diet Is the Goal | By Carole Gould | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/opinion/public-private-take-her-with-you.html | Public  Private Take Her With You | By Anna Quindlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/arts/pop-music-after-the-cd-long-box-it-s-back-to-the-future.html | POP MUSIC After the CD Long Box Its Back to the Future | By Emily M Bernstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/television-sick-of-formulas-movie-directors-try-tv.html | TELEVISION Sick of Formulas Movie Directors Try TV | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/about-long-island-they-ll-withstand-almost-anything-to-enjoy-their-game.html | ABOUT LONG ISLAND Theyll Withstand Almost Anything to Enjoy Their Game | By Diane Ketcham | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/nyregion/students-help-students-through-conflicts.html | Students Help Students Through Conflicts | By Linda Saslow | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/style/thing-the-hot-ticket.html | THING The Hot Ticket | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/magazine/fashion-it-s-lyrical-on-seventh-avenue.html | FASHION Its Lyrical on Seventh Avenue | By Carrie Donovan | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/books/the-car-at-the-bottom-of-the-lake.html | The Car at the Bottom of the Lake | By Beth Gutcheon | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/movies/film-eye-on-the-prize-foot-in-the-mouth.html | FILM Eye on the Prize Foot in the Mouth | By Caryn James | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/travel/a-rail-car-of-ones-own.html | A Rail Car of Ones Own | By Karl Zimmermann | TX 3-562-085 | 1993-05-03 |
| 1993-03-28 | https://www.nytimes.com/1993/03/28/realestate/in-the-region-new-jersey-testing-affordablehousing-partnerships.html | In the Region New JerseyTesting AffordableHousing Partnerships | By Rachelle Garbarine | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/russians-fill-streets-not-barricades.html | Russians Fill Streets Not Barricades | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/albany-lawmakers-unlikely-to-meet-april-1-budget-deadline.html | Albany Lawmakers Unlikely to Meet April 1 Budget Deadline | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/running-jennings-settles-for-third.html | RUNNING Jennings Settles For Third | By Marc Bloom | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/european-airlines-nearing-decision-on-possible-merger.html | European Airlines Nearing Decision on Possible Merger | By Richard W Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/pro-basketball-happily-for-knicks-trip-comes-full-circle.html | PRO BASKETBALL Happily for Knicks Trip Comes Full Circle | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/20000-rally-in-dublin-for-peace-in-north-and-against-ira-killing.html | 20000 Rally in Dublin for Peace in North and Against IRA Killing | By James F Clarity | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-advertising-addenda-agency-makes-changes-at-top.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Makes Changes at Top | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/when-does-duplication-of-words-become-theft.html | When Does Duplication of Words Become Theft | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-television-as-cable-makes-inroads-networks-cast-a-wider-net.html | THE MEDIA BUSINESS Television As Cable Makes Inroads Networks Cast a Wider Net | By Bill Carter | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/obituaries/stuart-w-cook-79-psychologist-who-revealed-effects-of-racism.html | Stuart W Cook 79 Psychologist Who Revealed Effects of Racism | By Shawn G Kennedy | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-overlooked-by-yankees-draper-is-a-lock-for-mets.html | BASEBALL Overlooked by Yankees Draper Is a Lock for Mets | By Michael Martinez | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/essay-unfinished-business.html | Essay Unfinished Business | By William Safire | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/tired-of-presidents-brazil-can-vote-for-king.html | Tired of Presidents Brazil Can Vote for King | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-look-in-the-stands-it-s-fernandomania.html | BASEBALL Look in the Stands Its Fernandomania | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-422093.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-420493.html | Dance in Review | By Jennifer Dunning | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/media-business-advertising-good-housekeeping-modifies-its-campaign-celebrating.html | THE MEDIA BUSINESS ADVERTISING Good Housekeeping modifies its campaign celebrating families to embrace the nontraditional | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-ncaa-tournament-west-temple-tempers-fly.html | COLLEGE BASKETBALL NCAA TOURNAMENT  West Temple Tempers Fly | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-not-just-news-readers-but-the-right-kind.html | THE MEDIA BUSINESS Not Just News Readers But the Right Kind | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/somalia-s-leaders-reach-agreement.html | SOMALIAS LEADERS REACH AGREEMENT | By Donatella Lorch | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-resolved-kansas-extends-its-season.html | COLLEGE BASKETBALL Resolved Kansas Extends Its Season | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/abroad-at-home-death-of-a-dream.html | Abroad at Home Death Of a Dream | By Anthony Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/us-suspects-iran-is-helping-iraq-to-evade-embargo-on-oil-exports.html | US Suspects Iran Is Helping Iraq To Evade Embargo on Oil Exports | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/france-s-conservatives-drive-home-their-victory.html | Frances Conservatives Drive Home Their Victory | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/risen-living-cemetery-former-white-collar-criminal-who-found-god-prison-ordained.html | Risen From a Living Cemetery A Former WhiteCollar Criminal Who Found God in Prison Is Ordained a Minister | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-advertising-addenda-ddb-needham-loses-audi-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Loses Audi Account | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-busch-begins-to-question-its-tv-baseball-marriage.html | BASEBALL Busch Begins to Question Its TVBaseball Marriage | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/obituaries/kate-reid-actress-dead-at-62-a-veteran-of-hundreds-of-roles.html | Kate Reid Actress Dead at 62 A Veteran of Hundreds of Roles | By Bruce Lambert | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/market-place-nearly-worthless-wang-shares-generate-revenue-for-the-amex.html | Market Place Nearly worthless Wang shares generate revenue for the Amex | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/golf-alfredsson-wins-dinah-shore-by-two.html | GOLFAlfredsson Wins Dinah Shore by Two | By Geoff Russell | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/keep-gays-out.html | Keep Gays Out | By Bernard E Trainor and Eric L Chase | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/review-recital-a-17-year-old-violinist-s-belated-debut.html | ReviewRecital A 17YearOld Violinists Belated Debut | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/bipartisan-barbs-served-at-gridiron-dinner.html | Bipartisan Barbs Served at Gridiron Dinner | By Karen de Witt | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-making-barbarians-had-its-perils-for-hbo.html | THE MEDIA BUSINESS Making Barbarians Had Its Perils for HBO | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |

| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/yeltsin-surviving-close-vote-claims-defeat-of-a-coup.html | YELTSIN SURVIVING CLOSE VOTE CLAIMS DEFEAT OF A COUP | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/shoreham-plant-is-proposed-as-terminal-for-new-ferry.html | Shoreham Plant Is Proposed As Terminal for New Ferry | By John T McQuiston | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/review-television-such-a-mischievous-bunny-boy.html | ReviewTelevision Such a Mischievous Bunny Boy | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-pitino-s-rising-star-approaches-its-zenith.html | COLLEGE BASKETBALL Pitinos Rising Star Approaches Its Zenith | By Harvey Araton | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/chronicle-425593.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/movies/review-film-innocent-deaf-woman-is-menaced-by-evil-cop.html | ReviewFilm Innocent Deaf Woman Is Menaced by Evil Cop | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/big-insurer-s-path-to-crisis-is-study-in-mismanagement.html | Big Insurers Path to Crisis Is Study in Mismanagement | By Jane Fritsch With Dean Baquet | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/3-year-old-is-hurt-in-shooting-wound-is-called-self-inflicted.html | 3YearOld Is Hurt in Shooting Wound Is Called SelfInflicted | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-of-the-times-madness-that-goes-past-march.html | Sports of The Times Madness That Goes Past March | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/horror-for-hollywood-film-hits-a-nerve-with-its-grim-view-of-hometown.html | Horror for Hollywood Film Hits a Nerve With Its Grim View of Hometown | By Robert Reinhold | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/chronicle-424793.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/movies/the-talk-of-hollywood-low-key-as-hollywood-allows-the-other-awards-ceremony.html | The Talk of Hollywood LowKey as Hollywood Allows The Other Awards Ceremony | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/back-to-school-for-honda-workers.html | Back to School for Honda Workers | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/focus-now-is-how-to-pay-for-governor-s-goals.html | Focus Now Is How to Pay for Governors Goals | By Sarah Lyall | TX 3-562-085 | 1993-05-03 |

| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/hockey-out-at-home-the-rangers-continue-their-slide.html | HOCKEY Out at Home The Rangers Continue Their Slide | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/un-relief-truck-s-mishap-unleashes-anger-from-serbs.html | UN Relief Trucks Mishap Unleashes Anger From Serbs | By Roger Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/editorial-notebook-diplomacy-s-permafrost.html | Editorial Notebook Diplomacys Permafrost | By Karl E Meyer | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/six-killed-as-plane-from-teterboro-airport-crashes.html | Six Killed as Plane From Teterboro Airport Crashes | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/typewriter-seized-in-bombing-inquiry.html | Typewriter Seized in Bombing Inquiry | By Mary B W Tabor | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/cuomo-health-plan-sweeping-yet-selective.html | Cuomo Health Plan Sweeping Yet Selective | By Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/pro-football-mcdonald-busy-on-a-satellite-reggie-white-tour.html | PRO FOOTBALLMcDonald Busy on a Satellite Reggie White Tour | By Samantha Stevenson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/for-new-ibm-chief-spinoff-may-be-a-model.html | For New IBM Chief Spinoff May Be a Model | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/in-russia-it-s-business-as-usual.html | In Russia Its Business as Usual | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-advertising-addenda-questions-remain-on-ayer-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Questions Remain On Ayer Deal | By Stuart Elliott | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/patents-153193.html | Patents | By Sabra Chartrand | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-423993.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/as-states-cut-aid-public-colleges-work-harder-for-private-money.html | As States Cut Aid Public Colleges Work Harder for Private Money | By Maria Newman | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/golf-players-championship-won-by-steady-price.html | GOLF Players Championship Won by Steady Price | By Jaime Diaz | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/machine-tool-orders-rise-on-stronger-export-demand.html | Machine Tool Orders Rise on Stronger Export Demand | By Sylvia Nasar | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-nit-that-other-final-four-starts.html | COLLEGE BASKETBALL NIT That Other Final Four Starts | By Robert Mcg Thomas Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/sports-of-the-times-north-carolina-can-t-cut-it-after-game-is-won.html | Sports of The Times North Carolina Cant Cut It After Game Is Won | By George Vecsey | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/new-delhi-journal-the-writer-s-heart-belongs-to-india-and-it-bleeds.html | New Delhi Journal The Writers Heart Belongs to India and It Bleeds | By Edward A Gargan | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/baseball-yanks-final-roster-remains-a-mystery.html | BASEBALL Yanks Final Roster Remains a Mystery | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/hirschfeld-to-hand-post-to-murdoch.html | Hirschfeld To Hand Post To Murdoch | By Robert D McFadden | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/political-memo-using-kids-push-fight-poverty-may-obscure-issues-critics-say.html | Political Memo Using Kids to Push Fight on Poverty May Obscure the Issues Critics Say | By Jason Deparle | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/credit-markets-secondary-market-is-sought.html | CREDIT MARKETS Secondary Market Is Sought | By John H Cushman Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/bosnian-enclave-lets-some-serbs-go.html | Bosnian Enclave Lets Some Serbs Go | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/newspaper-editors-to-name-a-black-as-president.html | Newspaper Editors to Name a Black as President | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-419093.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/hockey-this-final-four-east-west-shootout-happens-on-ice.html | HOCKEY This Final Four EastWest Shootout Happens on Ice | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/opinion/eternal-life-babe.html | Eternal Life Babe | By Douglas Coupland | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/the-media-business-new-york-magazine-bucking-trends.html | THE MEDIA BUSINESS New York Magazine Bucking Trends | By Deirdre Carmody | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/sports/college-basketball-ncaa-tournament-east-north-carolina-michigan-reach-heights.html | COLLEGE BASKETBALL NCAA TOURNAMENT  East North Carolina and Michigan Reach the Heights | By Mike Freeman | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-29 | https://www.nytimes.com/1993/03/29/books/books-of-the-times-flowers-often-imitate-human-proclivities.html | Books of The Times Flowers Often Imitate Human Proclivities | By Christopher LehmannHaupt | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/metro-matters-as-wachtler-awaits-fate-a-tortured-tale-emerges.html | METRO MATTERS As Wachtler Awaits Fate a Tortured Tale Emerges | By Sam Roberts | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/dance-in-review-421293.html | Dance in Review | By Jack Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/movies/review-film-festival-days-of-rice-cakes-friendship-and-gay-love.html | ReviewFilm Festival Days of Rice Cakes Friendship and Gay Love | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/clinton-considers-stopping-medicaid-under-health-plan.html | CLINTON CONSIDERS STOPPING MEDICAID UNDER HEALTH PLAN | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/arts/critic-s-notebook-ice-t-s-latest-gangster-rap-caper-finds-him-alone-his-own.html | Critics Notebook IceTs Latest GangsterRap Caper Finds Him Alone and on His Own | By Jon Pareles | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/food-convoy-arrives-in-bosnian-town.html | Food Convoy Arrives in Bosnian Town | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/business/consumers-finally-respond-to-high-credit-card-interest.html | Consumers Finally Respond To High Credit Card Interest | By Saul Hansell | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/world/congress-in-china-re-elects-premier.html | Congress in China Reelects Premier | By Nicholas D Kristof | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/nyregion/bridge-151593.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/clinging-to-thin-hope-in-debris-of-hurricane.html | Clinging to Thin Hope In Debris of Hurricane | By Larry Rohter | TX 3-562-085 | 1993-05-03 |
| 1993-03-29 | https://www.nytimes.com/1993/03/29/us/where-boys-will-be-boys-and-adults-are-befuddled.html | Where Boys Will Be Boys And Adults Are Befuddled | By Jane Gross | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/dinkins-makes-rounds-of-fund-raising-parties.html | Dinkins Makes Rounds Of FundRaising Parties | By Jonathan P Hicks | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/william-parker-baritone-dies-specialist-in-art-songs-was-49.html | William Parker Baritone Dies Specialist in Art Songs Was 49 | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/hockey-resting-rangers-goal-recharge-then-charge.html | HOCKEY Resting Rangers Goal Recharge Then Charge | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/the-media-business-advertising-addenda-canadian-club-shifts-to-minneapolis-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Canadian Club Shifts To Minneapolis Shop | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/q-a-994093.html | QA | By C Claiborne Ray | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/for-clinton-managed-trade-is-emerging-as-policy-option.html | For Clinton Managed Trade Is Emerging as Policy Option | By Keith Bradsher | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-ibm-asked-archrival-for-revamping-advice.html | COMPANY NEWS IBM Asked Archrival For Revamping Advice | By John Markoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/despite-a-rebuff-by-palestinians-us-is-hopeful-on-mideast-talks.html | Despite a Rebuff by Palestinians US Is Hopeful on Mideast Talks | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/news/review-fashion-with-blass-spontaneity-is-in-style.html | ReviewFashion With Blass Spontaneity Is in Style | By Bernadine Morris | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/brazilian-rain-forest-yields-most-diversity-for-species-of-trees.html | Brazilian Rain Forest Yields Most Diversity For Species of Trees | By James Brooke | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/peripherals-electronic-framework-for-building-fiction.html | PERIPHERALS Electronic Framework For Building Fiction | By L R Shannon | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/sold-the-rights-to-air-pollution.html | Sold The Rights to Air Pollution | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/supreme-court-roundup-court-enters-new-era-in-rap-copyright-case.html | Supreme Court Roundup Court Enters New Era In Rap Copyright Case | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/college-basketball-woof-does-the-bark-fit-michigan-and-its-fab-5.html | COLLEGE BASKETBALL Woof Does the Bark Fit Michigan and Its Fab 5 | By Tom Friend | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/both-sides-blinked.html | Both Sides Blinked | By Serge Schmemann | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/pro-basketball-knicks-will-take-split-and-one-point-guard.html | PRO BASKETBALL Knicks Will Take Split And One Point Guard | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/gains-reported-in-transferring-genetic-material-to-mice.html | Gains Reported in Transferring Genetic Material to Mice | By Warren E Leary | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/italo-tajo-a-bass-is-dead-at-77-renowned-for-opera-buffa-roles.html | Italo Tajo a Bass Is Dead at 77 Renowned for Opera Buffa Roles | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-174093.html | Classical Music in Review | By Alex Ross | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/cease-fire-in-bosnia-holds-for-a-2d-day-and-sarajevo-basks.html | CeaseFire in Bosnia Holds for a 2d Day And Sarajevo Basks | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/us-agents-begin-inquiry-on-plane-that-crashed.html | US Agents Begin Inquiry On Plane That Crashed | By Robert Hanley | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/for-twin-towers-it-s-back-to-work.html | For Twin Towers Its Back to Work | By Thomas J Lueck | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/murdoch-revisted.html | Murdoch Revisted | By William Glaberson | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/mitterrand-is-floored-by-vote-but-is-not-yet-counted-out.html | Mitterrand Is Floored by Vote but Is Not Yet Counted Out | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/woman-upheld-in-abuse-case-feels-vindicated.html | Woman Upheld in Abuse Case Feels Vindicated | By Evelyn Nieves | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-television-hoping-that-children-aren-t-what-they-eat.html | ReviewTelevision Hoping That Children Arent What They Eat | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/the-case-of-the-disappearing-black-hole.html | The Case of the Disappearing Black Hole | By G A Taubes | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-television-a-serious-show-on-fox-seriously.html | ReviewTelevision A Serious Show On Fox Seriously | By John J OConnor | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/the-fragile-beleaguered-biotechs.html | The Fragile Beleaguered Biotechs | By Lawrence M Fisher | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/in-ukraine-sigh-of-relief-over-vote.html | In Ukraine Sigh of Relief Over Vote | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/new-vaccine-method-using-dna-protects-mice-against-a-flu-virus.html | New Vaccine Method Using DNA Protects Mice Against a Flu Virus | By Robin Marantz Henig | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-chicago-names-professor-as-business-school-dean.html | COMPANY NEWS Chicago Names Professor As Business School Dean | By Barnaby J Feder | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-music-adding-a-shakespearean-tone-to-a-folk-melody.html | ReviewMusic Adding a Shakespearean Tone to a Folk Melody | By Bernard Holland | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/biologists-deny-life-gets-more-complex.html | Biologists Deny Life Gets More Complex | By Carol Kaesuk Yoon | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/thousands-jam-un-trucks-to-flee-bosnian-town.html | Thousands Jam UN Trucks to Flee Bosnian Town | By Chuck Sudetic | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/edwin-wilson-94-minister-and-leader-of-humanist-groups.html | Edwin Wilson 94 Minister and Leader Of Humanist Groups | By Marvine Howe | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/god-is-not-a-homophobe.html | God Is Not a Homophobe | By James A Michener | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/clifford-jordan-61-saxophonist-acclaimed-for-his-improvisations.html | Clifford Jordan 61 Saxophonist Acclaimed for His Improvisations | By Peter Watrous | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/letter-about-trade-center-explosion-prompts-nrc-to-review-security.html | Letter About Trade Center Explosion Prompts NRC to Review Security | By Matthew L Wald | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/the-media-business-murdoch-s-investors-wary-of-repurchasing-the-post.html | THE MEDIA BUSINESS Murdochs Investors Wary Of Repurchasing The Post | By Geraldine Fabrikant | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/bridge-810293.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/our-towns-students-and-developer-learn-from-one-another.html | OUR TOWNS Students and Developer Learn From One Another | Lisa Belkin | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/media-business-advertising-addenda-with-product-placements-winning-fans-comedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA With product placements winning fans a comedy network tailors some broadcasts for sponsors | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/style/chronicle-107393.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/an-eden-in-ancient-america-not-really.html | An Eden In Ancient America Not Really | By William K Stevens | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/horse-racing-nyra-s-winter-of-discontent.html | HORSE RACING NYRAs Winter of Discontent | By Joseph Durso | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/reining-big-givers.html | Reining Big Givers | By Ellen R Malcolm | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/women-s-basketball-the-partial-eclipse-of-the-fun.html | WOMENS BASKETBALL The Partial Eclipse of the Fun | By Filip Bondy | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/hughes-shift-will-be-blow-to-california.html | Hughes Shift Will Be Blow To California | By Calvin Sims | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/hints-of-gay-ban-compromise-in-senate.html | Hints of GayBan Compromise in Senate | By Michael R Gordon | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/on-college-basketball-final-four-is-host-to-the-belles-of-the-ball.html | ON COLLEGE BASKETBALL Final Four Is Host to the Belles of the Ball | By Malcolm Moran | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/wachtler-in-negotiations-on-plea-bargain.html | Wachtler in Negotiations on Plea Bargain | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/credit-markets-notes-and-bonds-up-in-light-day.html | CREDIT MARKETS Notes and Bonds Up in Light Day | By Jonathan P Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/personal-computers-first-the-good-news-about-dos.6.html | PERSONAL COMPUTERS First the Good News About DOS6 | By Peter H Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/clinton-likely-to-seek-even-more-russian-aid.html | Clinton Likely to Seek Even More Russian Aid | By Thomas L Friedman | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/science-watch-continental-sinking.html | SCIENCE WATCH Continental Sinking | By Walter Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/staff-cheers-as-murdoch-reclaims-post.html | Staff Cheers As Murdoch Reclaims Post | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/warsaw-journal-the-russians-are-back-in-battalions-as-peddlers.html | Warsaw Journal The Russians Are Back in Battalions as Peddlers | By John Darnton | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/delta-air-laying-off-600-pilots.html | Delta Air Laying Off 600 Pilots | By Agis Salpukas | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-business-tv-sports-ibm-s-slipped-disk-sponsorship.html | SPORTS BUSINESS TV SPORTS IBMs Slipped Disk Sponsorship | By Richard Sandomir | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/russian-congress-agrees-to-hold-referendum-on-the-nation-s-rule.html | Russian Congress Agrees to Hold Referendum on the Nations Rule | By Celestine Bohlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/news/patterns-878193.html | Patterns | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/observer-is-j-edgar-spinning.html | Observer Is J Edgar Spinning | By Russell Baker | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/baseball-baseball-puts-teeth-in-minority-job-plans.html | BASEBALL Baseball Puts Teeth in Minority Job Plans | By Claire Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/albany-accord-would-raise-judges-pay-up-to-21-by-94.html | Albany Accord Would Raise Judges Pay Up to 21 by 94 | By Kevin Sack | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-crazy-eddie-defendants-agree-to-60.5-million-settlement.html | COMPANY NEWS Crazy Eddie Defendants Agree to 605 Million Settlement | By Barry Meier | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/talks-on-haiti-shift-the-focus-to-aid.html | Talks on Haiti Shift the Focus to Aid | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/college-basketball-hoyas-vs-gophers-in-final.html | COLLEGE BASKETBALL Hoyas vs Gophers in Final | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/groups-laud-health-care-reform-in-theory-but-clash-on-practice.html | Groups Laud HealthCare Reform In Theory but Clash on Practice | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/2-women-compete-to-head-federal-arts-agency.html | 2 Women Compete to Head Federal Arts Agency | By William H Honan | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/seoul-eases-stand-on-nuclear-inspections-of-north.html | Seoul Eases Stand on Nuclear Inspections of North | By Douglas Jehl | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-176693.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/dentist-with-an-idea-finds-friends-in-high-places.html | Dentist With an Idea Finds Friends in High Places | By Dean Baquet With Jane Fritsch | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/baseball-bonilla-gets-his-wish-and-his-pitch.html | BASEBALL Bonilla Gets His Wish and His Pitch | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/italy-s-moral-crumbling.html | Italys Moral Crumbling | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-herman-s-plans-to-close-up-to-132-of-its-stores.html | COMPANY NEWS Hermans Plans to Close Up to 132 of Its Stores | By Stephanie Strom | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/us-and-britain-softening-emphasis-on-ousting-iraqi.html | US and Britain Softening Emphasis on Ousting Iraqi | By Paul Lewis | TX 3-562-085 | 1993-05-03 |

| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-co-president-at-shearson-named-no-1.html | COMPANY NEWS CoPresident At Shearson Named No 1 | By Michael Quint | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/style/chronicle-108193.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/stock-funds-continuing-their-growth.html | Stock Funds Continuing Their Growth | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/us-forces-northwest-to-drop-planned-routes.html | US Forces Northwest To Drop Planned Routes | By Martin Tolchin | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/court-upholds-order-for-independent-budget-watchdog.html | Court Upholds Order for Independent Budget Watchdog | By James C McKinley Jr | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/review-fashion-lars-goes-alpine-with-dash.html | ReviewFashion Lars Goes Alpine With Dash | By AnneMarie Schiro | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/movies/review-film-festival-of-blood-and-passion-in-the-basque-country.html | ReviewFilm Festival Of Blood and Passion in the Basque Country | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/market-place-recession-or-not-germanys-banks-especially-commerzbank.html | Market PlaceRecession or not Germanys banks especially Commerzbank have performed well | By Ferdinand Protzman | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/sports-of-the-times-davis-cup-conspiracy-or-upset.html | Sports of The Times Davis Cup Conspiracy Or Upset | By Dave Anderson | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/review-dance-ellington-meets-ailey-and-balance-reigns.html | ReviewDance Ellington Meets Ailey and Balance Reigns | By Anna Kisselgoff | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/news/by-design-the-big-white-shirt.html | By Design The Big White Shirt | By Carrie Donovan | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/office-shelter-for-homeless-spurs-action.html | Office Shelter For Homeless Spurs Action | By Celia W Dugger | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-177493.html | Classical Music in Review | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/movies/eastwood-western-takes-top-2-prizes-in-65th-oscar-show.html | Eastwood Western Takes Top 2 Prizes In 65th Oscar Show | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-new-england-company-sets-reich-merger.html | COMPANY NEWS New England Company Sets Reich Merger | By Michael Quint | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/single-in-congress-no-time-for-love-no-time-for-laundry.html | Single in Congress No Time for Love No Time for Laundry | By Maureen Dowd | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/baseball-mr-nice-is-raising-yankee-eyebrows.html | BASEBALL Mr Nice Is Raising Yankee Eyebrows | By Jack Curry | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/chess-808093.html | Chess | By Robert Byrne | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/opinion/on-my-mind-america-the-terrorist.html | On My Mind America the Terrorist | By A M Rosenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/archives/books-of-the-times-lawyers-paradise-six-children-third-wife-many.html | Books of The TimesLawyers Paradise Six Children Third Wife Many Millions | By James Duffy | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/where-best-dressed-officers-serve-winning-fashion-kudos-new-jersey-police-say.html | Where the BestDressed Officers Serve Winning Fashion Kudos New Jersey Police Say Morale Is Up and Crime Is Down | By Lindsey Gruson | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/doctor-recounts-threats-by-farrow-against-allen.html | Doctor Recounts Threats By Farrow Against Allen | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/style/chronicle-103093.html | CHRONICLE | By Elaine Louie | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/an-explosive-debut-of-comet-near-jupiter.html | An Explosive Debut Of Comet Near Jupiter | By John Noble Wilford | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/movies/basking-in-the-glory-blinking-in-the-light.html | Basking in the Glory Blinking in the Light | By Bernard Weinraub | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/archives/books-of-the-times-lawyers-paradise-six-children-third-wife-many.html | Books of The TimesLawyers Paradise Six Children Third Wife Many Millions | By James Duffy | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/clinton-soothes-senate-anxiety-over-spending.html | Clinton Soothes Senate Anxiety Over Spending | By Michael Wines | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/los-angeles-lays-plans-to-avoid-repeat-of-92-riots.html | Los Angeles Lays Plans to Avoid Repeat of 92 Riots | By Seth Mydans | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/company-news-sun-operating-system-is-aimed-at-pc-market.html | COMPANY NEWS Sun Operating System Is Aimed at PC Market | By John Markoff | TX 3-562-085 | 1993-05-03 |

| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/pro-football-colts-try-blockbuster-for-the-offensive-line.html | PRO FOOTBALL Colts Try Blockbuster For the Offensive Line | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/clinton-would-end-ban-on-aid-to-poor-seeking-abortions.html | CLINTON WOULD END BAN ON AID TO POOR SEEKING ABORTIONS | By Robin Toner | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/business/stocks-edge-upward-as-dow-gains-15.12-to-3455.10.html | Stocks Edge Upward as Dow Gains 1512 to 345510 | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/nyregion/suspected-head-of-heroin-network-is-arrested.html | Suspected Head of Heroin Network Is Arrested | By George James | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/sports/hockey-for-best-performer-in-shutout-it-s-richer.html | HOCKEY For Best Performer In Shutout Its Richer | By Alex Yannis | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/time-may-be-ripe-for-discovery-of-elusive-gravity-waves.html | Time May Be Ripe for Discovery of Elusive Gravity Waves | By Malcolm W Browne | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/stephen-white-77-in-60-s-helped-start-public-tv-network.html | Stephen White 77 In 60s Helped Start Public TV Network | By Wolfgang Saxon | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/obituaries/gordon-metcalf-85-ex-chief-executive-of-sears-roebuck.html | Gordon Metcalf 85 ExChief Executive Of Sears Roebuck | By Eric Pace | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/world/uproar-over-killing-in-china-s-model-village.html | Uproar Over Killing in Chinas Model Village | By Sheryl Wudunn | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/science/science-watch-signs-of-ancient-river.html | SCIENCE WATCH Signs of Ancient River | By Walter Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/arts/classical-music-in-review-175893.html | Classical Music in Review | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-30 | https://www.nytimes.com/1993/03/30/us/us-agency-chief-defends-cult-raid.html | US AGENCY CHIEF DEFENDS CULT RAID | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/baseball-crews-drunk-at-the-wheel-inquiry-says.html | BASEBALL Crews Drunk At the Wheel Inquiry Says | By Murray Chass | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/the-naacp-facing-a-battle-over-its-future.html | The NAACP Facing a Battle Over Its Future | By Neil A Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/chronicle-543093.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/business-technology-teller-machines-inspire-a-new-kiosk-business.html | BUSINESS TECHNOLOGY Teller Machines Inspire a New Kiosk Business | By Anthony Ramirez | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/real-estate-in-los-angeles-older-office-buildings-are-making-a-comeback.html | Real Estate In Los Angeles older office buildings are making a comeback | By Morris Newman | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/absent-clifford-is-a-big-presence-in-bcci-trial.html | Absent Clifford Is a Big Presence In BCCI Trial | By Ronald Sullivan | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/fbi-agents-seize-blast-suspect-s-printer.html | FBI Agents Seize Blast Suspects Printer | By Ralph Blumenthal | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-executive-shifts-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shifts At Two Agencies | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-football-giants-want-taylor-for-a-year-he-wants-more.html | PRO FOOTBALL Giants Want Taylor for a Year He Wants More | By Gerald Eskenazi | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/chronicle-542293.html | CHRONICLE | By Nadine Brozan | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/health/personal-health-134693.html | Personal Health | By Jane E Brody | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/consumer-confidence-off-sharply.html | Consumer Confidence Off Sharply | By Sylvia Nasar | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-new-wireless-phone-system-introduced.html | COMPANY NEWS New Wireless Phone System Introduced | By Edmund L Andrews | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-accounts-526093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/peter-agostini-sculptor-80-dies-ranged-from-pop-to-traditional.html | Peter Agostini Sculptor 80 Dies Ranged From Pop to Traditional | By William H Honan | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/pleading-poverty-an-insurer-finds-high-life-is-a-handicap.html | Pleading Poverty an Insurer Finds High Life Is a Handicap | By Jane Fritsch With Dean Baquet | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/wachtler-agrees-to-deal-that-will-mean-jail-time.html | Wachtler Agrees to Deal That Will Mean Jail Time | By Sam Roberts | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/notes-on-a-grecian-yearn-pederasty-in-thebes-and-sparta.html | Notes on a Grecian Yearn Pederasty in Thebes and Sparta | By David Cohen | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/plain-and-simple-quinoa-almost-as-quick-as-saying-it.html | PLAIN AND SIMPLE Quinoa Almost as Quick as Saying It | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/neighbors-differ-on-how-to-chasten-north-korea.html | Neighbors Differ on How to Chasten North Korea | By David E Sanger | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/baseball-tanana-no-puzzle-except-to-mets.html | BASEBALL Tanana No Puzzle Except to Mets | By Joe Sexton | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/health/suspected-early-hiding-place-of-aids-virus-is-confirmed.html | Suspected Early Hiding Place Of AIDS Virus Is Confirmed | By Gina Kolata | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-basketball-coleman-adds-a-literal-punch-to-nets.html | PRO BASKETBALL Coleman Adds a Literal Punch to Nets | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business-technology-detecting-disastrous-air-leaks-in-orbit.html | BUSINESS TECHNOLOGY Detecting Disastrous Air Leaks in Orbit | By John Holusha | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/irish-debate-how-to-end-strife-in-the-north.html | Irish Debate How to End Strife in the North | By James F Clarity | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/news/review-music-song-cycle-of-rilke-poems.html | ReviewMusic Song Cycle of Rilke Poems | By James R Oestreich | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/a-new-orleans-monument-to-strife-stirs-up-more.html | A New Orleans Monument to Strife Stirs Up More | By Frances Frank Marcus | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/3-seen-in-legal-circles-as-solid-tough-and-fair-zachary-w-carter.html | 3 Seen in Legal Circles As Solid Tough and Fair Zachary W Carter | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/big-payoff-awaits-new-chief-if-he-turns-ibm-around.html | Big Payoff Awaits New Chief If He Turns IBM Around | By Steve Lohr | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/court-ruling-over-dividends-pains-albany.html | Court Ruling Over Dividends Pains Albany | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/new-french-cabinet-named-including-new-and-old-faces.html | New French Cabinet Named Including New and Old Faces | By Alan Riding | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/murdoch-reserves-option-of-changing-mind-on-post.html | Murdoch Reserves Option Of Changing Mind on Post | By Martin Gottlieb | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/arts/review-recital-the-bringing-together-of-poet-and-composer.html | ReviewRecital The Bringing Together Of Poet and Composer | By Allan Kozinn | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/fewer-killer-dresses-at-the-oscars.html | Fewer Killer Dresses at the Oscars | By Degen Pener | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/study-says-prescription-prices-are-falling.html | Study Says Prescription Prices Are Falling | By Milt Freudenheim | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/us-rejects-british-french-bosnia-peace-step.html | US Rejects BritishFrench Bosnia Peace Step | By Paul Lewis | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/italian-scandal-widens-another-minister-quits-under-cloud.html | Italian Scandal Widens Another Minister Quits Under Cloud | By Alan Cowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/cairo-journal-fury-of-islam-dims-expatriate-sparkle-on-the-nile.html | Cairo Journal Fury of Islam Dims Expatriate Sparkle on the Nile | By Chris Hedges | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/thomas-jordan-90-was-once-powerful-in-the-cotton-market.html | Thomas Jordan 90 Was Once Powerful In the Cotton Market | By Frances Frank Marcus | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-hockey-islanders-in-4th-place-after-defeating-flyers.html | PRO HOCKEY Islanders in 4th Place After Defeating Flyers | By Joe Lapointe | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/dow-advances-by-2.17-in-moderate-trading.html | Dow Advances by 217 in Moderate Trading | By Allen R Myerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/allen-and-farrow-mute-as-others-debate-their-judgment-and-actions.html | Allen and Farrow Mute as Others Debate Their Judgment and Actions | By Peter Marks | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/education/amid-trouble-washington-schools-survive-and-sometimes-even-excel.html | Amid Trouble Washington Schools Survive and Sometimes Even Excel | By William Celis 3d | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/court-supports-editor-on-rights-to-dead-sea-text.html | Court Supports Editor on Rights to Dead Sea Text | By Joel Greenberg | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/christopher-signals-a-tougher-us-line-toward-iran.html | Christopher Signals a Tougher US Line Toward Iran | By Elaine Sciolino | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/budget-politics-exposed-in-fight-for-supercollider.html | Budget Politics Exposed in Fight for Supercollider | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/lawmakers-are-impatient-to-start-pentagon-cuts.html | Lawmakers Are Impatient to Start Pentagon Cuts | By Eric Schmitt | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/predominantly-gay-synagogue-won-t-march-without-banner.html | Predominantly Gay Synagogue Wont March Without Banner | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/ritz-carlton-s-keys-to-good-service.html | RitzCarltons Keys to Good Service | By Edwin McDowell | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/books/books-of-the-times-refracting-an-author-through-reality-and-fiction.html | Books of The Times Refracting an Author Through Reality and Fiction | By Herbert Mitgang | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/a-nation-of-watchers-forgets-how-to-play.html | A Nation of Watchers Forgets How to Play | By Trish Hall | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/news/review-television-on-public-defenders-and-those-defended.html | ReviewTelevision On Public Defenders And Those Defended | By Walter Goodman | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/theater-in-review-320993.html | Theater in Review | By Stephen Holden | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/house-rejects-big-cuts-in-committee-spending.html | House Rejects Big Cuts In Committee Spending | By Clifford Krauss | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/abortion-clinics-seek-doctors-but-find-few.html | Abortion Clinics Seek Doctors but Find Few | By Sara Rimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/60-minute-gourmet-536893.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/cash-refunds-for-big-delays-by-derailment.html | Cash Refunds For Big Delays By Derailment | By Seth Faison | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/at-dinner-with-laura-esquivel-sensing-the-spirit-in-all-things-seen-and-unseen.html | AT DINNER WITH LAURA ESQUIVEL Sensing the Spirit In All Things Seen and Unseen | By Molly ONeill | TX 3-562-085 | 1993-05-03 |

| 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/review-theater-lanford-wilson-s-comment-on-the-us-in-the-90-s.html | ReviewTheater Lanford Wilsons Comment on the US in the 90s | By Frank Rich | TX 3-562-085 | 1993-05-03 |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/a-woman-and-a-black-proposed-as-us-attorneys-in-new-york.html | A Woman and a Black Proposed As US Attorneys in New York | By Stephen Labaton | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/football-jets-are-in-quandary-over-2-defensive-ends.html | FOOTBALL Jets Are in Quandary Over 2 Defensive Ends | By Timothy W Smith | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/advertising-some-advice-for-bartenders-on-miller-s-new-clear-brew.html | Advertising Some Advice for Bartenders On Millers New Clear Brew | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/yield-slide-slows-for-cd-s-and-bank-money-accounts.html | Yield Slide Slows for CDs And Bank Money Accounts | By Robert Hurtado | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/3-seen-in-legal-circles-as-solid-tough-and-fair-mary-jo-white.html | 3 Seen in Legal Circles As Solid Tough and Fair Mary Jo White | By Joseph P Fried | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/study-sees-rising-distress-for-landlords.html | Study Sees Rising Distress For Landlords | By Shawn G Kennedy | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/reviews-fashion-klein-s-ck-line-looks-hipness-right-in-the-eye.html | ReviewsFashion Kleins CK Line Looks Hipness Right in the Eye | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/education/soviet-turmoil-upends-scholars-of-old-reality.html | Soviet Turmoil Upends Scholars of Old Reality | By Felicity Barringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-basketball-nets-cry-foul-and-get-petrovic-on-list.html | PRO BASKETBALL Nets Cry Foul and Get Petrovic on List | By Mike Freeman | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/wine-talk-264493.html | Wine Talk | By Frank J Prial | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/boxing-fighter-wakes-up-from-coma-and-says-he-feels-normal.html | BOXING Fighter Wakes Up From Coma And Says He Feels Normal | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/2-serbs-to-be-shot-for-killings-and-rapes.html | 2 Serbs to Be Shot for Killings and Rapes | By John F Burns | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/about-new-york-survivor-fights-on-for-human-rights.html | ABOUT NEW YORK Survivor Fights on for Human Rights | By Michael T Kaufman | TX 3-562-085 | 1993-05-03 |

| 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/theater-in-review-538493.html | Theater in Review | By D Jr Bruckner | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/michigan-couple-is-ordered-to-return-girl-2-to-biological-parents.html | Michigan Couple Is Ordered to Return Girl 2 to Biological Parents | By Isabel Wilkerson | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/reviews-fashion-clothes-for-pageantry-divas-and-recyclers.html | ReviewsFashion Clothes for Pageantry Divas and Recyclers | By Amy M Spindler | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/market-place-daimler-benz-paves-the-way-for-other-german-companies.html | Market Place DaimlerBenz paves the way for other German companies | By Floyd Norris | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/court-hears-case-on-science-rules.html | COURT HEARS CASE ON SCIENCE RULES | By Linda Greenhouse | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/change-sought-in-rescue-of-s-l-s.html | Change Sought in Rescue of S Ls | By Adam Clymer | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/credit-markets-new-york-city-yields-at-18-year-low.html | CREDIT MARKETS New York City Yields at 18Year Low | By Jonathan Fuerbringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/metropolitan-diary-535093.html | Metropolitan Diary | By Ron Alexander | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/india-cancels-dam-loan-from-world-bank.html | India Cancels Dam Loan From World Bank | By Steven A Holmes | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/baseball-wickman-and-militello-named-starters.html | BASEBALL Wickman and Militello Named Starters | JACK CURRY | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/mexico-s-leader-shakes-up-party.html | MEXICOS LEADER SHAKES UP PARTY | By Tim Golden | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/obituaries/richard-diebenkorn-lyrical-painter-dies-at-71.html | Richard Diebenkorn Lyrical Painter Dies at 71 | By Michael Kimmelman | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/food-notes-537693.html | Food Notes | By Florence Fabricant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-wal-mart-calls-target-ads-unfair.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WalMart Calls Target Ads Unfair | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/ukraine-and-arms-accords-kiev-reluctant-to-say-i-do.html | Ukraine and Arms Accords Kiev Reluctant to Say I Do | By Steven Erlanger | TX 3-562-085 | 1993-05-03 |

| | | | | |
|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/farrow-s-lawyer-takes-aim-at-doctor-s-judgment.html | Farrows Lawyer Takes Aim at Doctors Judgment | By William Grimes | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/news/campus-journal-making-history-with-25000-students.html | Campus Journal Making History With 25000 Students | By Doron P Levin | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/review-film-two-oedipuses-one-clad-in-guilt-the-other-in-clay.html | ReviewFilm Two Oedipuses One Clad in Guilt The Other in Clay | By Edward Rothstein | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/ban-lifted-on-speaking-fees-for-us-workers.html | Ban Lifted on Speaking Fees for US Workers | By Robert Pear | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/3-seen-in-legal-circles-as-solid-tough-and-fair-patrick-henry-nemoyer.html | 3 Seen in Legal Circles As Solid Tough and Fair Patrick Henry NeMoyer | By Dennis Hevesi | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/reviews-fashion-for-evening-wear-various-degrees-of-retro.html | ReviewsFashion For Evening Wear Various Degrees of Retro | By AnneMarie Schiro | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/influential-lobbyist-as-adviser-a-tale-of-did-he-or-didn-t-he.html | Influential Lobbyist as Adviser A Tale of Did He or Didnt He | By Dean Baquet | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/shrink-bosnia-to-save-it.html | Shrink Bosnia to Save It | By John J Mearsheimer | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/maybe-maytag-should-give-away-cash.html | Maybe Maytag Should Give Away Cash | By Alison Leigh Cowan | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/sports-of-the-times-you-can-go-poof-with-woof.html | Sports of The Times You Can Go Poof With Woof | By Ira Berkow | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/style/the-secret-to-the-chefs-new-masterpiece-it-may-be-licorice.html | The Secret to the Chefs New Masterpiece It May Be Licorice | By Dorie Greenspan | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/books/book-notes-273393.html | Book Notes | By Esther B Fein | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/garden/puck-s-seder-at-spago-as-traditional-as-gefilte-fish-with-cayenne.html | Pucks Seder At Spago As Traditional As Gefilte Fish With Cayenne | By Marian Burros | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/among-first-fall-ibm-thousands-hudson-valley-told-they-are-work.html | Among the First to Fall at IBM Thousands in Hudson Valley Told They Are Out of Work | By Jacques Steinberg | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/after-5-years-in-prison-day-care-worker-is-free-on-bail.html | After 5 Years in Prison DayCare Worker Is Free on Bail | By Evelyn Nieves | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/bridge-049893.html | Bridge | By Alan Truscott | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/review-film-3-shorts-all-long-on-a-sense-of-absurdity.html | ReviewFilm 3 Shorts All Long On a Sense of Absurdity | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/opinion/public-private-but-not-both.html | Public  Private But Not Both | By Anna Quindlen | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/clinton-backs-off-from-policy-shift-on-federal-lands.html | CLINTON BACKS OFF FROM POLICY SHIFT ON FEDERAL LANDS | By Richard L Berke | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/theater/theaters-reporting-losses.html | Theaters Reporting Losses | By Glenn Collins | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/the-media-business-advertising-addenda-egg-board-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Egg Board Review | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/haiti-s-ruling-elite-reach-decisive-moment.html | Haitis Ruling Elite Reach Decisive Moment | By Howard W French | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-sunbeam-in-new-fight-with-former-chairman.html | COMPANY NEWS Sunbeam in New Fight With Former Chairman | By Adam Bryant | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/college-basketball-golden-gopher-has-his-sights-on-basket.html | COLLEGE BASKETBALL Golden Gopher Has His Sights on Basket | By Al Harvin | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-banks-act-on-owner-of-orioles.html | COMPANY NEWS Banks Act On Owner Of Orioles | By Kenneth N Gilpin | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/college-hockey-freshman-may-be-answer-to-maine-s-title-question.html | COLLEGE HOCKEY Freshman May Be Answer To Maines Title Question | By William N Wallace | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/health/science-watch-caution-urged-on-toddlers-with-toothpaste.html | SCIENCE WATCH Caution Urged on Toddlers With Toothpaste | By Jane E Brody | TX 3-562-085 | 1993-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-03-31 | https://www.nytimes.com/1993/03/31/arts/review-television-the-night-oscar-paid-some-attention-to-women.html | ReviewTelevision The Night Oscar Paid Some Attention to Women | By Janet Maslin | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/business/company-news-utilities-dominate-pollution-rights-auction.html | COMPANY NEWSUtilities Dominate Pollution Rights Auction | By Richard D Ringer | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/movies/review-film-festival-night-passing-for-day.html | ReviewFilm Festival Night Passing for Day | By Vincent Canby | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/the-final-four-big-role-for-wildcats-shortest-player.html | THE FINAL FOUR Big Role for Wildcats Shortest Player | By Thomas George | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/sports/pro-basketball-knicks-drag-a-bit-but-perk-up-for-victory.html | PRO BASKETBALL Knicks Drag a Bit But Perk Up For Victory | By Clifton Brown | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/nyregion/bronx-mother-of-4-caught-in-crossfire-is-struck-and-killed.html | Bronx Mother of 4 Caught in Crossfire Is Struck and Killed | By Richard D Lyons | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/world/israel-closes-off-occupied-areas-after-violence.html | Israel Closes Off Occupied Areas After Violence | By Clyde Haberman | TX 3-562-085 | 1993-05-03 |
| 1993-03-31 | https://www.nytimes.com/1993/03/31/us/doctors-pay-underestimated-but-resented-just-the-same.html | Doctors Pay Underestimated But Resented Just the Same | By Philip J Hilts | TX 3-562-085 | 1993-05-03 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/us/reporter-s-notebook-perot-tells-top-editors-he-will-not-run-in-96.html | Reporters Notebook Perot Tells Top Editors He Will Not Run in 96 | By William Glaberson | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/style/chronicle-457093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/media-business-advertising-it-s-only-paper-but-it-s-become-effective-form.html | THE MEDIA BUSINESS ADVERTISING Its only on paper but its become an effective form of animation | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/clinton-seeks-to-restore-aid-for-family-planning-abroad.html | Clinton Seeks to Restore Aid For Family Planning Abroad | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/us-trade-survey-calls-japan-most-restrictive.html | US Trade Survey Calls Japan Most Restrictive | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/review-dance-swan-lake-retold-with-a-new-dimension.html | ReviewDance Swan Lake Retold With a New Dimension | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/review-music-the-sounds-of-cybertronics.html | ReviewMusic The Sounds of Cybertronics | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/the-media-business-advertising-addenda-people-838393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/she-may-be-decorating-the-white-house-shh.html | She May Be Decorating The White House Shh | By Patricia Leigh Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/us/clinton-set-back-on-an-aids-post.html | CLINTON SET BACK ON AN AIDS POST | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/movies/review-film-festival-in-small-quarters-2-views-of-a-large-issue.html | ReviewFilm Festival In Small Quarters 2 Views of a Large Issue | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/review-dance-from-romance-to-the-rain-forest.html | ReviewDance From Romance to the Rain Forest | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/boulogne-journal-for-unhappy-french-fishermen-the-seas-go-dry.html | Boulogne Journal For Unhappy French Fishermen the Seas Go Dry | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/using-textiles-to-tell-many-stories.html | Using Textiles to Tell Many Stories | By Elaine Louie | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/foreign-affairs-a-new-red-menace-scam.html | Foreign Affairs A New Red Menace Scam | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/us-to-urge-asia-to-build-security.html | US TO URGE ASIA TO BUILD SECURITY | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-basketball-intolerance-coleman-loses-cool-and-cash.html | PRO BASKETBALL Intolerance Coleman Loses Cool And Cash | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/college-basketball-minnesota-holds-off-the-hoyas-for-title.html | COLLEGE BASKETBALL Minnesota Holds Off The Hoyas For Title | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/market-place-canada-s-big-board-is-booming-and-the-outlook-seems-rosy.html | Market Place Canadas Big Board is booming and the outlook seems rosy | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/critic-s-notebook-daring-to-be-different-on-tv-a-medium-where-safety-thrives.html | Critics Notebook Daring to Be Different On TV a Medium Where Safety Thrives | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/essay-ghost-at-the-summit.html | Essay Ghost at the Summit | By William Safire | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/the-first-families-choices.html | The First Families Choices | By Elaine Louie | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-football-white-derby-update-jets-sign-washington-giants-running-it-s-back.html | PRO FOOTBALL White Derby Update Jets Sign Washington Giants Out of Running  Its Back to Court | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/on-tour-with-helen-gurley-brown-go-ahead-say-it-sex-and-the-senior-woman.html | ON TOUR WITH Helen Gurley Brown Go Ahead Say It Sex And the Senior Woman | By Alex Witchel | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/oscar-hijuelos-s-unease-worldly-and-otherwise.html | Oscar Hijueloss Unease Worldly and Otherwise | By Esther B Fein | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-501093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/oldham-again-journeys-to-exotic-places.html | Oldham Again Journeys to Exotic Places | By AnneMarie Schiro | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-devils-lose-tempers-and-game-as-well.html | HOCKEY Devils Lose Tempers and Game as Well | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/in-accord-black-and-hispanic-families-would-be-offered-westchester-homes.html | In Accord Black and Hispanic Families Would Be Offered Westchester Homes | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/mercedes-close-to-selecting-us-site-for-assembly-plant.html | Mercedes Close to Selecting US Site for Assembly Plant | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/vance-to-resign-as-un-mediator-on-the-balkans.html | Vance to Resign as UN Mediator on the Balkans | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-cocktail-tables-and-drugs.html | CURRENTS Cocktail Tables And Drugs | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/child-care-choices-at-home-in-someone-else-s-house.html | ChildCare Choices At Home in Someone Elses House | By Carin Rubenstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/budget-pact-is-announced-in-albany.html | Budget Pact Is Announced In Albany | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/economic-scene-the-pacific-timber-industry-isn-t-really-on-the-endangered-list.html | Economic Scene The Pacific timber industry isnt really on the endangered list | By Peter Passell | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-textron-to-get-chrysler-unit.html | COMPANY NEWS Textron to Get Chrysler Unit | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/boxing-holyfield-plans-to-return-in-a-flurry.html | BOXING Holyfield Plans to Return in a Flurry | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/credit-markets-shake-up-in-underwriting-ranks.html | CREDIT MARKETS ShakeUp in Underwriting Ranks | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-on-cubism-and-the-czechs.html | CURRENTS On Cubism And the Czechs | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-499593.html | Pop and Jazz in Review | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/a-challenge-to-cellular-s-foothold.html | A Challenge to Cellulars Foothold | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/companies-issued-securities-at-record-pace-in-quarter.html | Companies Issued Securities At Record Pace in Quarter | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/rachel-d-dubois-101-educator-who-promoted-value-of-diversity.html | Rachel D DuBois 101 Educator Who Promoted Value of Diversity | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/swimming-director-attacked-for-mishandling-his-job.html | SWIMMING Director Attacked for Mishandling His Job | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/suffolk-approves-extension-of-1-increase-in-sales-tax.html | Suffolk Approves Extension Of 1 Increase in Sales Tax | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-nestle-to-sell-its-stouffer-hotel-unit.html | COMPANY NEWS Nestle to Sell Its Stouffer Hotel Unit | By Edwin McDowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/2-key-witnesses-identified-by-bcci-prosecutors.html | 2 Key Witnesses Identified by BCCI Prosecutors | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/pro-football-white-derby-update-jets-sign-washington-giants-out-of-running.html | PRO FOOTBALL White Derby Update Jets Sign Washington Giants Out of Running | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/bridge-116393.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/automatic-phones-being-tested-in-3-precincts.html | Automatic Phones Being Tested in 3 Precincts | By George James | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/gymboree-s-stock-offering-finds-an-excited-audience.html | Gymborees Stock Offering Finds an Excited Audience | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/arts/cds-big-cardboard-box-is-history.html | CDs Big Cardboard Box Is History | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/the-media-business-advertising-addenda-accounts-436793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/can-do-at-big-blue.html | Can Do at Big Blue | By Landon Parvin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/tennis-despite-stars-defections-gorman-is-staying-put.html | TENNIS Despite Stars Defections Gorman Is Staying Put | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-nhl-redraws-map-in-realignment-plan.html | HOCKEY NHL Redraws Map In Realignment Plan | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/college-basketball-smith-adds-a-chapter-to-his-system-for-success.html | COLLEGE BASKETBALL Smith Adds a Chapter to His System for Success | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/hockey-rangers-to-stick-with-neil-smith.html | HOCKEY Rangers To Stick With Neil Smith | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-got-a-good-book-pull-up-a-chair.html | CURRENTS Got a Good Book Pull Up a Chair | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/reviews-fashion-lauren-s-instinct-points-him-to-russia.html | ReviewsFashion Laurens Instinct Points Him to Russia | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/movies/home-video-244593.html | Home Video | By Peter M Nichols | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/review-music-persian-art-form-in-revival.html | ReviewMusic Persian Art Form in Revival | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/style/chronicle-459693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-vw-posts-loss-and-fears-more.html | COMPANY NEWSVW Posts Loss and Fears More | By Ferdinand Protzman | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/schools-tracks-democracy-sorting-students-performance-efficiency-elitism.html | Schools Tracks and Democracy Sorting Students by Performance Efficiency or Elitism | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/before-bombing-inquiry-sought-inroads-into-enclave-of-suspects.html | Before Bombing Inquiry Sought Inroads Into Enclave of Suspects | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-camden-yards-opener-rainbow-protest-leaflets.html | BASEBALL Camden Yards Opener Rainbow Protest Leaflets | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-500293.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/some-health-insurance-bills-are-rising-under-new-law.html | Some Health Insurance Bills Are Rising Under New Law | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/to-reduce-number-dinkins-offers-rules-on-who-s-homeless.html | To Reduce Number Dinkins Offers Rules on Whos Homeless | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/movies/review-film-festival-in-iceland-a-teen-ager-s-rebellion-and-romances.html | ReviewFilm Festival In Iceland a TeenAgers Rebellion and Romances | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/katherine-hynes-de-groot-88-english-theater-and-tv-actress.html | Katherine Hynes de Groot 88 English Theater and TV Actress | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/on-pro-basketball-mother-knows-best-so-mason-vows-to-forsake-the-snarl.html | ON PRO BASKETBALL Mother Knows Best So Mason Vows to Forsake the Snarl | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/camps-where-summer-is-handed-down.html | Camps Where Summer Is Handed Down | By Linda Bernstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/judge-gives-nassau-a-year-to-revise-property-tax-system.html | Judge Gives Nassau a Year to Revise PropertyTax System | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-a-shaky-spring-gooden-s-asterisk-at-risk.html | BASEBALL A Shaky Spring Goodens Asterisk at Risk | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/baseball-for-yanks-and-mets-a-day-to-wince-at-pitching.html | BASEBALL For Yanks and Mets a Day to Wince at Pitching | By Jack Curry | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/egypt-s-war-with-militants-both-sides-harden-positions.html | Egypts War With Militants Both Sides Harden Positions | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/l-arthur-larson-is-dead-at-82-top-eisenhower-aide-and-writer.html | L Arthur Larson Is Dead at 82 Top Eisenhower Aide and Writer | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/new-grant-for-arts-writers.html | New Grant for Arts Writers | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/islamic-group-has-grown-from-splinter-to-a-thorn.html | Islamic Group Has Grown From Splinter to a Thorn | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/obituaries/william-brennan-former-state-justice-and-bank-chief-72.html | William Brennan Former State Justice And Bank Chief 72 | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/abc-gains-in-effort-to-expand-upper-west-side-studios.html | ABC Gains in Effort to Expand Upper West Side Studios | By David W Dunlap | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/the-media-business-advertising-addenda-new-agency-has-a-surprise-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Has A Surprise Partner | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/missing-suspect-charged-in-trade-center-bombing.html | Missing Suspect Charged In Trade Center Bombing | By Ralph Blumenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/figure-skating-as-usual-bowman-glides-through-chaos.html | FIGURE SKATING As Usual Bowman Glides Through Chaos | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/sports/sports-of-the-times-the-coach-who-made-a-u-turn.html | Sports of The Times The Coach Who Made A UTurn | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/china-raises-ante-over-hong-kong.html | CHINA RAISES ANTE OVER HONG KONG | By Sheryl Wudunn | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/futures-options-decline-in-corn-planting-of-nearly-3.5-is-projected.html | FUTURESOPTIONS Decline in Corn Planting Of Nearly 35 Is Projected | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/hurt-in-expansion-airlines-cut-back-and-may-sell-hubs.html | HURT IN EXPANSION AIRLINES CUT BACK AND MAY SELL HUBS | By Agis Salpukas | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/news/pop-and-jazz-in-review-258593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-red-grooms-takes-on-grand-central.html | CURRENTS Red Grooms Takes On Grand Central | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/style/chronicle-458893.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/nyregion/strang-cancer-center-receives-27-million-gift.html | Strang Cancer Center Receives 27 Million Gift | By Kathleen Teltsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/falling-for-wicker-a-modernist-is-charmed.html | Falling for Wicker A Modernist Is Charmed | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/currents-at-home-at-the-hair-salon.html | CURRENTS At Home at the Hair Salon | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/company-news-xoma-s-chairman-leaves-to-head-biotech-start-up.html | COMPANY NEWS Xomas Chairman Leaves To Head Biotech StartUp | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/eye-on-ball-for-israel-peace-and-terror-search-for-balance.html | Eye on Ball For Israel Peace and Terror Search for Balance | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/opinion/picture-imperfect.html | Picture Imperfect | By Patricia Greenfield and Paul Kibbey | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/garden/reporter-s-notebook-heidi-about-those-boots.html | Reporters Notebook Heidi About Those Boots | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/world/6-die-as-muslims-flee-bosnian-town-in-un-trucks.html | 6 Die as Muslims Flee Bosnian Town in UN Trucks | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/books/books-of-the-times-tales-of-connections-internal-and-external.html | Books of The Times Tales of Connections Internal and External | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-01 | https://www.nytimes.com/1993/04/01/business/consumer-rates-yields-of-money-funds-up-as-investor-demand-sags.html | CONSUMER RATES Yields of Money Funds Up As Investor Demand Sags | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/japan-still-in-slump-plans-2d-public-works-program.html | Japan Still in Slump Plans 2d Public Works Program | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-opel-says-vw-lured-managers.html | COMPANY NEWSOpel Says VW Lured Managers | By Ferdinand Protzman | TX 3-562-046 | 1993-05-24 |

| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/balancing-act-for-haiti-developing-plan-for-aristide-s-return-proving-delicate.html | A Balancing Act for Haiti Developing the Plan for Aristides Return Is Proving a Delicate and Complex Puzzle | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/hockey-ron-smith-and-the-night-terrors.html | HOCKEY Ron Smith and the Night Terrors | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/clinton-and-perot-call-off-truce-both-say-no-more-mr-nice-guy.html | Clinton and Perot Call Off Truce Both Say No More Mr Nice Guy | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/from-bosnian-children-tales-of-hunger-and-horror.html | From Bosnian Children Tales of Hunger and Horror | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/style/chronicle-081293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-073193.html | Art in Review | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/stocks-ease-in-anticipation-of-jobless-data.html | Stocks Ease in Anticipation of Jobless Data | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/solid-quarter-led-by-cyclical-stocks.html | Solid Quarter Led by Cyclical Stocks | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-violence-plays-it-cute.html | ReviewsFilm Violence Plays It Cute | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/horse-racing-notebook-eliza-is-the-fair-lady-at-the-santa-anita-derby.html | HORSE RACING NOTEBOOK Eliza Is the Fair Lady at the Santa Anita Derby | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/review-fashion-beene-fleeing-noise-shows-fluid-serenity.html | ReviewFashion Beene Fleeing Noise Shows Fluid Serenity | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/boxing-names-fly-like-jabs-at-boxing-hearing.html | BOXING Names Fly Like Jabs At Boxing Hearing | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/drug-companies-warn-administration-against-vaccine-program.html | Drug Companies Warn Administration Against Vaccine Program | By Philip J Hilts | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/abortion-rights-supporters-are-split-on-us-measure.html | AbortionRights Supporters Are Split on US Measure | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/economy-stressed-over-trade.html | Economy Stressed Over Trade | By David E Rosenbaum | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/melvin-belli-court-lion-fighting-in-his-own-lair.html | Melvin Belli Court Lion Fighting in His Own Lair | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-hockey-maine-to-play-lake-superior-st-for-big-icicle.html | COLLEGE HOCKEY Maine to Play Lake Superior St for Big Icicle | By William N Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/where-to-hear-the-music-of-easter.html | Where to Hear The Music of Easter | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/queens-nightclub-s-landlord-says-he-wants-no-more-nudity.html | Queens Nightclubs Landlord Says He Wants No More Nudity | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-076693.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-basketball-when-the-page-can-t-be-turned.html | COLLEGE BASKETBALL When the Page Cant Be Turned | BY William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/assessing-the-needs-of-new-york-s-homeless.html | Assessing the Needs of New Yorks Homeless | By Melinda Henneberger | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/the-media-business-advertising-addenda-accounts-480493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/long-term-bond-rates-jump-to-6.96.html | LongTerm Bond Rates Jump to 696 | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/on-my-mind-clinton-s-bank-account.html | On My Mind Clintons Bank Account | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-art-richard-serra-s-temporal-monument.html | ReviewArt Richard Serras Temporal Monument | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/durenberger-is-warned-that-indictment-is-close.html | Durenberger Is Warned That Indictment Is Close | By David Johnston | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/clinton-may-not-meet-deadline-on-health-plan.html | Clinton May Not Meet Deadline on Health Plan | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/sounds-around-town-080493.html | Sounds Around Town | By John S Wilson | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/pro-basketball-anthony-to-return-tonight.html | PRO BASKETBALL Anthony to Return Tonight | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/critic-s-notebook-nosferatu-the-father-of-all-horror-movies.html | Critics Notebook Nosferatu the Father Of All Horror Movies | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-776593.html | Art in Review | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-music-the-brandenburg-ensemble.html | ReviewMusic The Brandenburg Ensemble | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/toward-the-summit-president-urges-america-to-back-help-for-moscow.html | TOWARD THE SUMMIT PRESIDENT URGES AMERICA TO BACK HELP FOR MOSCOW | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/bronx-man-29-fatally-hit-by-stray-bullet-at-pay-phone.html | Bronx Man 29 Fatally Hit By Stray Bullet at Pay Phone | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/newspapers-told-simplify-simplify.html | NEWSPAPERS TOLD SIMPLIFY SIMPLIFY | By William Glaberson | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/florida-feels-new-push-for-protection-of-clinics.html | Florida Feels New Push For Protection of Clinics | By Larry Rohter | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/troubles-for-timber.html | Troubles For Timber | By Jim Weaver | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/homeless-policy-showdown-is-avoided-for-now.html | Homeless Policy Showdown Is Avoided for Now | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/sports-of-the-times-some-of-us-are-waiting-for-preston.html | Sports of The Times Some of Us Are Waiting For Preston | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-art-misunderstood-painting-from-a-complex-era.html | ReviewArt Misunderstood Painting From a Complex Era | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-cinematic-magicians-reveal-their-tricks.html | ReviewFilm Cinematic Magicians Reveal Their Tricks | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/officer-held-in-sex-abuse-of-5-youths-in-subways.html | Officer Held In Sex Abuse Of 5 Youths In Subways | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/review-fashion-for-next-wave-attitude-counts.html | ReviewFashion For Next Wave Attitude Counts | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-festival-staying-hot-on-the-trail-of-a-cooled-friendship.html | ReviewsFilm Festival Staying Hot on the Trail Of a Cooled Friendship | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/sounds-around-town-832093.html | Sounds Around Town | By Karen Schoemer | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/restaurants-695593.html | Restaurants | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/media-business-advertising-it-s-getting-ugly-court-but-ads-still-find-basketball.html | THE MEDIA BUSINESS ADVERTISING Its getting ugly on the court but ads still find basketball attractive | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/legislature-is-proposed-for-nassau.html | Legislature Is Proposed For Nassau | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/reviews-film-festival-galleries-and-greed-in-an-art-world-satire.html | ReviewsFilm Festival Galleries and Greed In an ArtWorld Satire | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/us-order-bars-3-small-airlines-for-safety-flaws.html | US Order Bars 3 Small Airlines For Safety Flaws | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-devito-as-pater-and-mater-familias.html | ReviewFilm DeVito As Pater And Mater Familias | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/big-blue-foresees-a-rosy-horizon.html | Big Blue Foresees a Rosy Horizon | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-074093.html | Art in Review | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/budget-in-albany-is-political-pact-not-detailed-plan.html | BUDGET IN ALBANY IS POLITICAL PACT NOT DETAILED PLAN | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/coca-output-stayed-level-in-92-for-the-3d-year-state-dept-says.html | Coca Output Stayed Level in 92 For the 3d Year State Dept Says | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/lending-policies-bank-rules-strangling-coop-sales.html | Lending PoliciesBank Rules Strangling Coop Sales | By Diana Shaman | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/article-694793-no-title.html | Article 694793  No Title | By Eric Asimov | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/court-bars-housing-lists-favoring-local-residents.html | Court Bars Housing Lists Favoring Local Residents | By Jerry Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/review-theater-julie-andrews-sings-in-a-sondheim-revue.html | ReviewTheater Julie Andrews Sings in a Sondheim Revue | By Frank Rich | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/fcc-orders-cuts-in-cable-tv-rates-eases-rerun-rule.html | FCC ORDERS CUTS IN CABLE TV RATES EASES RERUN RULE | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/palestinians-call-israeli-action-obstacle-to-talks.html | Palestinians Call Israeli Action Obstacle to Talks | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/republicans-call-for-resignation-of-insurance-superintendent.html | Republicans Call for Resignation of Insurance Superintendent | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/a-broad-stroke-budget.html | A BroadStroke Budget | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/review-fashion-from-anna-sui-dandies-and-dolls.html | ReviewFashion From Anna Sui Dandies and Dolls | By AnneMarie Schiro | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/lord-zuckerman-88-a-scientist-of-scope-who-guided-churchill.html | Lord Zuckerman 88 a Scientist Of Scope Who Guided Churchill | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/art-in-review-075893.html | Art in Review | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/pro-basketball-knicks-send-cavaliers-a-little-playoff-message.html | PRO BASKETBALL Knicks Send Cavaliers a Little Playoff Message | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/bar-modern-form-tilting-windmills-try-filing-lawsuit-against-lawyer.html | At the Bar A modern form of tilting at windmills Try filing a lawsuit against a lawyer | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/our-towns-to-hear-stars-pay-50-or-take-their-bus.html | OUR TOWNS To Hear Stars Pay 50 or Take Their Bus | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/out-of-africa-a-luminous-world-of-film.html | Out of Africa A Luminous World of Film | By Janet Maslin | TX 3-562-046 | 1993-05-24 |

| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/thunder-of-debate-on-owls-and-jobs-rings-in-forests-as-opponents-face-off.html | Thunder of Debate on Owls and Jobs Rings in Forests as Opponents Face Off | By Timothy Egan | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-dance-visitors-arrive-bringing-a-sampler.html | ReviewDance Visitors Arrive Bringing A Sampler | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-alarm-that-demands-attention-anti-theft-device-talks-squeals-stops-car.html | COMPANY NEWS An Alarm That Demands Attention AntiTheft Device Talks Squeals and Stops Car | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/new-hostilities-threaten-azerbaijan-peace-talks.html | New Hostilities Threaten Azerbaijan Peace Talks | By David Binder | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/bcci-trial-becomes-a-vocal-free-for-all.html | BCCI Trial Becomes A Vocal FreeforAll | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/4-us-palestinians-are-indicted-in-plot-linked-to-terrorist-group.html | 4 US Palestinians Are Indicted In Plot Linked to Terrorist Group | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/aguascalientes-journal-mexico-s-political-dinosaurs-aren-t-fossils-yet.html | Aguascalientes Journal Mexicos Political Dinosaurs Arent Fossils Yet | By Tim Golden | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/group-up-to-copy-french-abortion-pill-in-bid-to-speed-its-sale-in-us.html | Group to Copy French Abortion Pill in Bid to Speed Its Sale in US | By Philip J Hilts | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-the-sly-side-of-sex-lines-of-the-50-s.html | ReviewFilm The Sly Side Of Sex Lines Of the 50s | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-basketball-final-four-frenetic-kentucky-will-not-let-up-not-for-minute.html | COLLEGE BASKETBALL THE FINAL FOUR Frenetic Kentucky Will Not Let Up Not for a Minute | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/2-held-in-curbside-sales-of-automatic-weapons.html | 2 Held in Curbside Sales of Automatic Weapons | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/gop-filibuster-stalls-passage-of-clinton-s-16-billion-jobs-bill.html | GOP Filibuster Stalls Passage Of Clintons 16 Billion Jobs Bill | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/networks-gain-program-rights-producers-lose.html | Networks Gain Program Rights Producers Lose | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/defense-rests-abruptly-in-officers-beating-trial.html | Defense Rests Abruptly In Officers Beating Trial | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/abroad-at-home-fear-of-the-truth.html | Abroad at Home Fear Of the Truth | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/more-evidence-of-slowing-growth.html | More Evidence of Slowing Growth | By Sylvia Nasar | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-sterling-software-to-buy-systems-center.html | COMPANY NEWS Sterling Software to Buy Systems Center | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/as-trial-is-set-in-explosion-hunt-widens.html | As Trial Is Set In Explosion Hunt Widens | By Mary B W Tabor | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/german-labor-police-round-up-illegal-workers.html | German Labor Police Round Up Illegal Workers | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-intel-raising-capacity-of-chip-factory.html | COMPANY NEWS Intel Raising Capacity of Chip Factory | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/pro-basketball-coleman-and-bench-equal-satisfaction.html | PRO BASKETBALL Coleman and Bench Equal Satisfaction | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/movies/review-film-huck-finn-and-jim-drifting-together.html | ReviewFilm Huck Finn And Jim Drifting Together | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/psychologist-testifies-about-visitation-rights-for-allen.html | Psychologist Testifies About Visitation Rights for Allen | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/atomic-energy-agency-asks-un-to-move-against-north-koreans.html | Atomic Energy Agency Asks UN To Move Against North Koreans | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/baseball-yankees-lineup-is-still-uncertain.html | BASEBALL Yankees Lineup Is Still Uncertain | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/theater/review-theater-a-pianist-caught-in-a-family-rhythm.html | ReviewTheater A Pianist Caught in a Family Rhythm | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/rachel-d-dubois-101-educator-who-promoted-value-of-diversity.html | Rachel D DuBois 101 Educator Who Promoted Value of Diversity | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/us/us-says-15-reactors-need-testing.html | US Says 15 Reactors Need Testing | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/college-basketball-tv-sports-get-ready-for-pitino-and-the-newharts.html | COLLEGE BASKETBALL TV SPORTS Get Ready for Pitino And the Newharts | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/tv-weekend-the-princess-side-of-life-at-the-palace.html | TV Weekend The Princess Side of Life at the Palace | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/market-place-calgene-gets-the-regulations-it-wants-but-takes-a-hit-anyway.html | Market Place Calgene gets the regulations it wants but takes a hit anyway | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/nyregion/wistfully-fernandez-urges-budget.html | Wistfully Fernandez Urges Budget | By Josh Barbanel | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/obituaries/mitchell-parish-92-the-lyricist-of-star-dust-and-volare-dies.html | Mitchell Parish 92 the Lyricist Of Star Dust and Volare Dies | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/new-study-questions-use-of-azt-in-early-treatment-of-aids-virus.html | New Study Questions Use of AZT In Early Treatment of AIDS Virus | By Lawrence K Altman | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/opinion/remembering-jeannette.html | Remembering Jeannette | By Kate Walbert | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/high-school-basketball-at-elizabeth-high-school.html | HIGH SCHOOL BASKETBALL At Elizabeth High School | By Robert Lipsyte | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/business/company-news-european-auto-makers-assail-japan-pact.html | COMPANY NEWS European Auto Makers Assail Japan Pact | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/style/chronicle-549593.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/books/books-of-the-times-turning-the-tables-on-freud.html | Books of The Times Turning the Tables on Freud | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/arts/review-art-the-south-as-material-for-myths.html | ReviewArt The South As Material For Myths | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/news/one-last-round-as-cheers-finale-is-taped.html | One Last Round as Cheers Finale Is Taped | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/outdoors-trout-opening-day-a-deluge-runs-through-it.html | OUTDOORS Trout Opening Day A Deluge Runs Through It | By Peter Kaminsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/world/toward-summit-summit-with-ocean-view-3-star-dining-even-woods-walk.html | TOWARD THE SUMMIT A Summit With an Ocean View 3Star Dining and Even a Woods to Walk In | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
| 1993-04-02 | https://www.nytimes.com/1993/04/02/sports/baseball-mets-schourek-is-not-a-pitcher-to-rest-on-apologies.html | BASEBALL Mets Schourek Is Not a Pitcher to Rest on Apologies | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-news-two-insurers-deny-charge-of-sales-bias.html | COMPANY NEWS Two Insurers Deny Charge Of Sales Bias | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/vivid-new-court-statements-detail-crown-heights-clash.html | Vivid New Court Statements Detail Crown Heights Clash | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/about-new-york-fame-s-fleeting-nature-is-on-display-in-this-hall.html | ABOUT NEW YORK Fames Fleeting Nature Is on Display in This Hall | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/mubarak-says-a-suspect-in-blast-revealed-details.html | Mubarak Says a Suspect In Blast Revealed Details | By Youssef M Ibrahim | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/article-269693-no-title.html | Article 269693  No Title | By Seth Faison | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/observer-serving-humble-pie.html | Observer Serving Humble Pie | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-news-conner-says-first-quarter-profit-will-be-weak.html | COMPANY NEWS Conner Says FirstQuarter Profit Will Be Weak | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/opel-gets-court-to-bar-vw-from-luring-its-managers.html | Opel Gets Court to Bar VW From Luring Its Managers | By Ferdinand Protzman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/toward-the-summit-19-western-nations-give-russia-an-extra-10-years-to-repay-debt.html | TOWARD THE SUMMIT 19 Western Nations Give Russia An Extra 10 Years to Repay Debt | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/gold-after-a-dismal-year-a-strong-first-quarter.html | GOLD After a Dismal Year A Strong First Quarter | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/taxes-mutual-fund-reporting-can-get-complicated.html | TAXES Mutual Fund Reporting Can Get Complicated | By Jan M Rosen | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/bosnian-serbs-parliament-rules-mediators-plan-basis-for-peace-accord-serb-vote.html | BOSNIAN SERBS PARLIAMENT RULES OUT MEDIATORS PLAN AS BASIS FOR PEACE ACCORD Serb Vote Brings Dismay | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/nato-agrees-to-enforce-flight-ban-over-bosnia-ordered-by-un.html | NATO Agrees to Enforce Flight Ban Over Bosnia Ordered by UN | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/archives/many-avenues-for-investing-how-3-families-chose-a-route.html | Many Avenues for Investing How 3 Families Chose a Route | By Susan Scherreik | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/friends-say-jackson-may-withdraw-from-naacp-campaign.html | Friends Say Jackson May Withdraw From NAACP Campaign | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/baseball-call-it-a-rainout-for-teams-and-a-delay-for-perez.html | BASEBALL Call It a Rainout for Teams and a Delay for Perez | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/murdoch-tells-of-350000-weekly-deficits-at-the-post.html | Murdoch Tells of 350000 Weekly Deficits at The Post | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/senator-indicted-in-billing-fraud-but-vows-fight.html | Senator Indicted In Billing Fraud But Vows Fight | By David Johnston | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/need-a-doctor-shop-around.html | Need a Doctor Shop Around | By Judith Shotwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/horse-racing-the-sun-never-sets-on-the-grand-national-at-aintree.html | HORSE RACINGThe Sun Never Sets on the Grand National at Aintree | By Ian Thomsen | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/jerusalem-journal-it-s-almost-enough-to-make-the-sun-stand-still.html | Jerusalem Journal Its Almost Enough to Make the Sun Stand Still | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/big-selloffs-stock-bond-markets-tobacco-shares-pull-others-down-dow-loses-68.63.html | Big Selloffs in Stock and Bond Markets Tobacco Shares Pull Others Down Dow Loses 6863 | By Louis Uchitelle | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/haiti-s-new-and-old-rich.html | Haitis New and Old Rich | By Herbert Gold | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/company-news-digital-is-leaving-headquarters-building.html | COMPANY NEWS Digital Is Leaving Headquarters Building | By Glenn Rifkin | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/pregnant-woman-found-slain-at-home.html | Pregnant Woman Found Slain at Home | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/reviews-fashion-shades-of-napoleon-by-way-of-california.html | ReviewsFashion Shades of Napoleon By Way of California | By AnneMarie Schiro | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/lawsuits-seek-to-ban-smoking-in-fast-food-restaurants.html | Lawsuits Seek to Ban Smoking in FastFood Restaurants | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/swimming-when-water-is-warmer-on-other-side-of-fence.html | SWIMMING When Water Is Warmer On Other Side of Fence | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/science-or-art-form-the-top-managers-talk-about-their-tactics.html | Science or Art Form The Top Managers Talk About Their Tactics | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/big-selloffs-stock-bond-markets-30-year-treasury-7.05-rally-appears-capped.html | Big Selloffs in Stock and Bond Markets 30Year Treasury At 705 as Rally Appears Capped | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/reviews-fashion-new-sensibilities-bold-design.html | ReviewsFashion New Sensibilities Bold Design | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-basketball-another-scuffle-knicks-win-ugly.html | PRO BASKETBALL Another Scuffle Knicks Win Ugly | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/archives/caveat-emptor-one-good-gimmick-but-mostly-theyre-bad.html | CAVEAT EMPTOROne Good Gimmick But Mostly Theyre Bad | By Mary Rowland | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-football-nagle-has-one-word-for-esiason-welcome.html | PRO FOOTBALL Nagle Has One Word For Esiason Welcome | BY Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/hockey-rangers-stay-in-fifth-getting-ready-to-say-fore.html | HOCKEY Rangers Stay in Fifth Getting Ready to Say Fore | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/bridge-645493.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/tennis-slimmer-more-serious-and-very-determined.html | TENNIS Slimmer More Serious And Very Determined | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/college-hockey-baker-award-is-in-his-pocket-title-game-is-on-the-docket.html | COLLEGE HOCKEY Baker Award Is in His Pocket Title Game Is on the Docket | By William N Wallace | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-television-james-earl-ray-speaks-of-king-s-assassination.html | ReviewTelevision James Earl Ray Speaks Of Kings Assassination | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/final-four-it-s-prime-time-bay-bee.html | Final Four Its Prime Time BayBee | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/toward-the-summit-the-spotlight-again-falls-on-yeltsin.html | TOWARD THE SUMMIT The Spotlight Again Falls on Yeltsin | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/eugenie-leontovich-93-actress-playwright-and-teacher-is-dead.html | Eugenie Leontovich 93 Actress Playwright and Teacher Is Dead | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/democrats-question-plan-to-reshape-the-nassau-government.html | Democrats Question Plan to Reshape the Nassau Government | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/single-minded-president-white-house-lacks-strength-congress-push-more-than-one.html | SingleMinded President White House Lacks Strength in Congress To Push More Than One Issue at a Time | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/opinion/1787-and-1993.html | 1787 And 1993 | By Bruce A Ackerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/philip-morris-cuts-cigarette-prices-stunning-market.html | PHILIP MORRIS CUTS CIGARETTE PRICES STUNNING MARKET | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/key-figure-in-cable-law-called-white-house-s-choice-for-fcc.html | Key Figure in Cable Law Called White Houses Choice for FCC | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/justices-pave-way-for-abortion-law.html | JUSTICES PAVE WAY FOR ABORTION LAW | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/women-s-division-i-freshman-is-lead-again-in-a-star-is-born-sequel.html | WOMENS DIVISION I Freshman Is Lead Again In A Star Is Born Sequel | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-227693.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-228493.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/us-jobless-rate-steady-but-payrolls-fell-in-march.html | US Jobless Rate Steady but Payrolls Fell in March | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/japanese-consortium-backs-motorola-on-satellite-phones.html | Japanese Consortium Backs Motorola on Satellite Phones | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/accused-officer-to-help-new-york-police-corruption-inquiry.html | Accused Officer to Help New York PoliceCorruption Inquiry | By Craig Wolff | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-903893.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-dance-evening-of-angst-and-some-romance.html | ReviewDance Evening Of Angst And Some Romance | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/unemployment-dips-below-10-in-new-york-city.html | Unemployment Dips Below 10 in New York City | By Steven Prokesch | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/investing-for-a-real-challenge-try-picking-newsletters.html | INVESTING For a Real Challenge Try Picking Newsletters | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/nicaragua-to-get-blocked-us-aid.html | NICARAGUA TO GET BLOCKED US AID | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/sports-of-the-times-changing-the-pictures-on-the-wall.html | Sports of The Times Changing The Pictures On the Wall | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/suffolk-cuts-foster-care-by-10-percent.html | Suffolk Cuts Foster Care By 10 Percent | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/allen-s-sister-says-farrow-sows-hatred-in-children.html | Allens Sister Says Farrow Sows Hatred In Children | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/new-echoes-on-an-old-battlefield.html | New Echoes on an Old Battlefield | By Iver Peterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/bosnian-serbs-parliament-rules-out-mediators-plan-as-basis-for-peace-accord.html | BOSNIAN SERBS PARLIAMENT RULES OUT MEDIATORS PLAN AS BASIS FOR PEACE ACCORD | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/obituaries/alan-kulwicki-38-racer-and-stock-car-champion.html | Alan Kulwicki 38 Racer And StockCar Champion | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/business/battles-loom-for-control-of-tv-s-portal-to-cable.html | Battles Loom for Control Of TVs Portal to Cable | By John Markoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/beliefs-396093.html | Beliefs | By Peter Steinfels | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/chance-to-move-up-and-move-in.html | Chance to Move Up and Move In | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |

| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/at-impasse-on-jobs-bill-senate-quarrels-instead.html | At Impasse on Jobs Bill Senate Quarrels Instead | By Michael Wines | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-basketball-not-man-of-hour-or-minutes.html | PRO BASKETBALL Not Man of Hour or Minutes | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-music-the-schubertian-affinity-for-the-key-of-c-major.html | ReviewMusic The Schubertian Affinity For the Key of C Major | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/senior-officials-named-at-justice-department.html | Senior Officials Named At Justice Department | By David Johnston | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/style/chronicle-231493.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/movies/review-film-festival-a-bergman-memoir-by-son-and-father.html | ReviewFilm Festival A Bergman Memoir By Son and Father | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/toward-summit-high-stakes-vancouver-clinton-believes-his-own-program-tied.html | TOWARD THE SUMMIT The High Stakes in Vancouver Clinton Believes His Own Program Is Tied to Russian Reform | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/final-four-showdown-time-is-answer-time-for-fab-five-and-critics.html | FINAL FOUR Showdown Time Is Answer Time for Fab Five and Critics | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/hedging-earlier-defense-agency-chief-admits-waco-raid-may-have-been-flawed.html | Hedging Earlier Defense Agency Chief Admits Waco Raid May Have Been Flawed | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/classical-music-in-review-229293.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-basketball-depleted-nets-are-no-match-for-bulls.html | PRO BASKETBALL Depleted Nets Are No Match for Bulls | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/q-and-a-652793.html | Q and A | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/world/student-s-killing-displays-dark-side-of-japan-schools.html | Students Killing Displays Dark Side of Japan Schools | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-music-interpretations-of-bach-one-orthodox-one-not.html | ReviewMusic Interpretations of Bach One Orthodox One Not | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-03 | https://www.nytimes.com/1993/04/03/movies/review-film-the-sting-of-revenge-on-a-rival-in-love.html | ReviewFilm The Sting of Revenge on a Rival in Love | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/sports/pro-football-for-the-giants-sherrard-and-for-the-jets-charade.html | PRO FOOTBALL For the Giants Sherrard and for The Jets Charade | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/the-voice-is-friendly-the-job-hectic.html | The Voice Is Friendly the Job Hectic | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/theater/review-theater-a-musical-asks-what-price-a-pair-of-sneakers.html | ReviewTheater A Musical Asks What Price a Pair of Sneakers | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/us/clinton-under-crossfire-at-logging-conference.html | Clinton Under Crossfire At Logging Conference | By Timothy Egan | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/nyregion/westchester-s-executive-faces-new-accusations.html | Westchesters Executive Faces New Accusations | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/arts/review-circus-three-rings-worth-of-thrills-spills-frills.html | ReviewCircus Three Rings Worth of Thrills Spills Frills | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/style/chronicle-232293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-03 | https://www.nytimes.com/1993/04/03/news/from-calvin-klein-the-barest-essentials.html | From Calvin Klein the Barest Essentials | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/stamps-for-75-a-history-of-malta-s-heroism.html | STAMPS For 75 a History Of Maltas Heroism | By Barth Healey | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/manager-s-profile-barry-a-greenfield.html | Managers Profile Barry A Greenfield | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/when-a-careful-hand-with-eggs-yields-intricate-folk-art-designs.html | When a Careful Hand With Eggs Yields Intricate FolkArt Designs | By Ruth Robinson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-egypt-the-fight-sharpens-against-fundamentalism.html | MARCH 28  APRIL 3 Egypt The Fight Sharpens Against Fundamentalism | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/television-yomi-we-hardly-knew-ye.html | TELEVISION Yomi We Hardly Knew Ye | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/summit-in-vancouver-one-year-later-russians-doubt-west-s-aid-total.html | SUMMIT IN VANCOUVER One Year Later Russians Doubt Wests Aid Total | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realest ate/perspectives-privatized-parking-garage-cars-elmhurst-hospital-head-for-cover.html | Perspectives A Privatized Parking Garage Cars at Elmhurst Hospital Head for Cover | By Alan S Oser | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-final-2-michigan-and-carolina-face-to-face.html | COLLEGE BASKETBALL Final 2 Michigan and Carolina Face to Face | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/bosnia-vows-all-out-war-if-serbs-don-t-sign-accord.html | Bosnia Vows AllOut War If Serbs Dont Sign Accord | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregi on/art-contemporary-artists-travel-two-paths-in-hartford-shows.html | ART Contemporary Artists Travel Two Paths in Hartford Shows | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/movie s/film-view-a-plain-jane-becomes-a-swan.html | FILM VIEW A Plain Jane Becomes A Swan | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/educat ion/blackboard-crime-pays-for-these-teachers.html | BLACKBOARD Crime Pays For These Teachers | By Robert Waddell | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realest ate/in-the-region-westchester-as-condos-fade-rentals-move-into-gap.html | In the Region Westchester As Condos Fade Rentals Move Into Gap | By Mary McAleer Vizard | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/educat ion/alumni-colleges-bring-them-back.html | Alumni Colleges Bring Them Back | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregi on/music-a-day-of-concerts-and-the-dance.html | MUSIC A Day of Concerts and the Dance | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archiv es/when-choreographers-bow-to-older-dancers.html | When Choreographers Bow to Older Dancers | By William Harris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/a-hot-and-shameful-thrill.html | A Hot and Shameful Thrill | By Edward Mortimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weeki nreview/march-28-april-3-a-little-airline-gets-a-boost.html | MARCH 28   APRIL 3 A Little Airline Gets a Boost | By Agis Salpukas | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/educat ion/encyclopedias-go-multimedia.html | Encyclopedias Go Multimedia | By Stephen C Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregi on/for-buffalo-its-home-on-the-range-in-riverhead.html | For Buffalo Its Home on the Range in Riverhead | By Anne C Fullam | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/officials-heed-calls-on-breast-cancer.html | Officials Heed Calls On Breast Cancer | By John Rather | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/a-controversial-man-in-an-eccentric-place.html | A Controversial Man in an Eccentric Place | By Carol Vogel | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/when-a-commutes-from-bed-to-desk.html | When a Commutes From Bed to Desk | By James Lomuscio | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/diversity-bedevils-mba-programs.html | Diversity Bedevils MBA Programs | By Claudia H Deutsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-nation-a-gay-rights-president-is-at-a-loss-for-words.html | THE NATION A GayRights President Is at a Loss for Words | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-nation-voting-on-the-budget-the-easy-part-s-over.html | THE NATION Voting On The Budget The Easy Parts Over | By David E Rosenbaum | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-killickclaw-everybody-reads-the-gammy-bird.html | In KillickClaw Everybody Reads The Gammy Bird | By Howard Norman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/arrest-of-driver-is-proving-tricky.html | ARREST OF DRIVER IS PROVING TRICKY | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/japan-s-recession-felt-in-the-county.html | Japans Recession Felt in the County | By Merri Rosenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/westchester-qa-robin-dellabough-the-persuasive-power-of-teenage.html | Westchester QA Robin DellaboughThe Persuasive Power of TeenAge Dollars | By Donna Greene | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/pop-view-when-the-marriage-between-film-and-music-sours.html | POP VIEWWhen the Marriage Between Film and Music Sours | By David A Keeps | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/music-rarely-seen-stravinsky-opera-offered.html | MUSICRarely Seen Stravinsky Opera Offered | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/if-you-re-thinking-of-living-in-georgetown.html | If Youre Thinking of Living in Georgetown | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-gourmet-fare-in-a-pub-on-main-street.html | DINING OUTGourmet Fare in a Pub on Main Street | By M H Reed | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-a-bad-guy-who-finished-first.html | BASEBALL A Bad Guy Who Finished First | By Ray Robinson | TX 3-562-046 | 1993-05-24 |

| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-a-muse-in-uniforms-and-armor.html | EGOS  IDS A Muse in Uniforms and Armor | By Degen Pener | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/capturing-the-butterfly.html | Capturing the Butterfly | By David McClintick | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/fare-of-the-country-louisiana-alligator-from-pies-to-picante.html | FARE OF THE COUNTRY Louisiana Alligator From Pies to Picante | By Frances Frank Marcus | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/mutual-funds-a-capital-quarter-for-real-estate.html | Mutual Funds A Capital Quarter for Real Estate | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sunset-of-the-golden-age-for-america-s-national-pastime.html | Sunset of the Golden Age for Americas National Pastime | By Robert Lipsyte | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/still-a-dream-25-years-after-king-s-assassination.html | Still a Dream 25 Years After Kings Assassination | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-animation-that-reaches-realms-beyond-disney.html | FILMAnimation That Reaches Realms Beyond Disney | By Barbara Kaplan Lane | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/horse-racing-all-bets-are-off-at-aintree.html | HORSE RACINGAll Bets Are Off at Aintree | By Ian Thomsen | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-france-goes-to-the-right-by-default.html | THE WORLD France Goes to the Right by Default | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/middletown-journal-plan-for-sports-complex-in-a-park-draws-fire.html | Middletown JournalPlan for Sports Complex in a Park Draws Fire | By Jayne Noble | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/theater-shylock-and-nazi-propaganda.html | THEATER Shylock and Nazi Propaganda | By John Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/talking-security-keeping-the-barn-door-shut.html | Talking Security Keeping The Barn Door Shut | By Andree Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-shortbaseball.html | IN SHORTBASEBALL | By Andrew Feinberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/connecticut-guide-563093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/tennis-sanchez-and-graf-gain-final.html | TENNIS Sanchez And Graf Gain Final | By Robin Finn | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-neon-as-a-medium-for-complex-messages.html | ARTNeon as a Medium for Complex Messages | By Phyllis Braff | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/un-panel-calls-for-more-peacekeepers-in-bosnia.html | UN Panel Calls for More Peacekeepers in Bosnia | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/obituaries/richard-n-lander-64-historian-and-ex-westchester-jurors-chief.html | Richard N Lander 64 Historian And ExWestchester Jurors Chief | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/with-europe-in-flux-no-more-politics-as-usual.html | With Europe in Flux No More Politics as Usual | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/life-in-a-family-of-nine-puppeteers.html | Life in a Family of Nine Puppeteers | By Linda Lynwander | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/their-stinky-little-secret.html | Their Stinky Little Secret | By Lawson Taitte | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/four-futures-for-russia.html | FOUR FUTURES FOR RUSSIA | By David K Shipler | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/northeast-notebook-boston-after-15-years-coop-for-poor.html | NORTHEAST NOTEBOOK BostonAfter 15 Years Coop for Poor | By Susan Diesenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-when-directors-cross-over.html | FILMWhen Directors Cross Over | By Bronwen Hruska | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/photography-view-over-250-fugitive-moments-frozen-in-time.html | PHOTOGRAPHY VIEW Over 250 Fugitive Moments Frozen in Time | By John Russell | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-new-georgia-peach-a-volunteer-corps.html | BLACKBOARDNew Georgia Peach A Volunteer Corps | By Jill Jordan Sieder | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-after-years-at-the-top-there-s-something-to-prove.html | BASEBALL 93 After Years at the Top Theres Something to Prove | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/summit-vancouver-reporter-s-notebook-well-coiffed-heads-first-tete-tete.html | SUMMIT IN VANCOUVER  Reporters Notebook The WellCoiffed Heads Of the First TeteaTete | By Maureen Dowd | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-at-a-new-gallery-seven-different-approaches-to-portraiture.html | ART At a New Gallery Seven Different Approaches to Portraiture | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/ribicoff-talks-politics-from-kennedy-to-clinton.html | Ribicoff Talks Politics From Kennedy to Clinton | By Woody Klein | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/congressional-memo-freshmen-run-afoul-of-status-quo.html | Congressional Memo Freshmen Run Afoul of Status Quo | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/sunday-view-the-good-news-about-freedom-came-too-late.html | SUNDAY VIEW The Good News About Freedom Came Too Late | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/wall-street-ousting-hotshots-from-the-street.html | Wall Street Ousting Hotshots From the Street | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/t-magazine/ambiance-is-all.html | Ambiance Is All | By Mark Hampton | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/looking-down-on-death-valley.html | Looking Down on Death Valley | By Daniel McNeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/heating-and-cooling-the-geothermal-way.html | Heating and Cooling the Geothermal Way | By Sally Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-13-millionaires-90-losers.html | BASEBALL 13 Millionaires 90 Losers | By Allen Barra | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/industrial-stuttgart-has-a-bucolic-side.html | Industrial Stuttgart Has a Bucolic Side | By John Ardagh | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/don-t-promise-the-world.html | Dont Promise the World | By Walter Russell Mead | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/yeltsin-tiptoeing-on-sensitive-issue.html | YELTSIN TIPTOEING ON SENSITIVE ISSUE | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/growing-numbers-seek-out-alternative-medicine.html | Growing Numbers Seek Out Alternative Medicine | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/before-the-end-of-the-world.html | Before the End of the World | By Anna Husarska | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/software-now-you-see-it-now-you-don-t.html | SOFTWARE Now You See It Now You Dont | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/students-get-early-look-at-work-world.html | Students Get Early Look at Work World | By Herbert Hadad | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-wildcard-kelly-takes-job-and-runs.html | BASEBALL 93 WILDCARD Kelly Takes Job And Runs | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/the-roman-spring-of-ancient-stones.html | The Roman Spring of Ancient Stones | By Louis Inturrisi | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-medical-study-on-older-women.html | A Medical Study On Older Women | By Sandra Friedland | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-new-medical-study-estimating-rates-of-sexual-disease.html | MARCH 28  APRIL 3 New Medical Study Estimating Rates Of Sexual Disease | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/record-brief-229093.html | RECORD BRIEF | By Milo Miles | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/vietnam-poet-sings-a-song-of-endurance.html | Vietnam Poet Sings a Song Of Endurance | By Henry Kamm | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/your-own-account-splitting-up-a-pension-in-a-divorce.html | Your Own AccountSplitting Up a Pension in a Divorce | By Mary Rowland | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/a-summit-to-discuss-mere-money.html | A Summit to Discuss Mere Money | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-brooklyn-precinct-crime-figures-send-a-complex-message.html | A Brooklyn Precinct Crime Figures Send a Complex Message | By Clifford J Levy | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/bridge-late-night-drama-not-according-to-plan.html | BRIDGE LateNight Drama Not According to Plan | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/skillful-students-offer-money-saving-ideas.html | Skillful Students Offer MoneySaving Ideas | By Merri Rosenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/ex-machina-computer-to-go-generation.html | EX MACHINA ComputertoGo Generation | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-texas-tech-reaches-final-with-ohio-state.html | COLLEGE BASKETBALL Texas Tech Reaches Final With Ohio State | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/sybaritic-serenity.html | Sybaritic Serenity | By Carol Vogel | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/public-private-justice-made-easy.html | Public  Private Justice Made Easy | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/art-chicanos-define-themselves-in-a-world-of-mixed-messages.html | ARTChicanos Define Themselves in a World of Mixed Messages | By William Zimmer | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/indulged-on-australia-s-sunshine-coast.html | Indulged on Australias Sunshine Coast | By Cornelia Dean | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-thrall-to-a-beaky-muse.html | In Thrall to a Beaky Muse | By Patrick McGrath | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/northeast-notebook-south-portland-me-headquarters-near-maine-mall.html | NORTHEAST NOTEBOOK South Portland MeHeadquarters Near Maine Mall | By Christine Kukka | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/on-sunday-finding-keys-to-doorways-of-the-mind.html | On Sunday Finding Keys To Doorways Of the Mind | By Felicia R Lee | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/peter-of-hunsbeck.html | Peter of Hunsbeck | By William Murray | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/when-beryl-became-barry.html | When Beryl Became Barry | By Diana Postlethwaite | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/market-watch-a-nicotine-fit-brings-down-the-bull-market.html | MARKET WATCH A Nicotine Fit Brings Down The Bull Market | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/six-screens-with-melted-butter.html | Six Screens With Melted Butter | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/crime-000793.html | CRIME | By Marilyn Stasio | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/clinton-aide-keeps-scarsdale-in-mind.html | Clinton Aide Keeps Scarsdale in Mind | By Ellen J Silberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/west-that-is-no-more-turns-back-land-use-fees.html | West That Is No More Turns Back LandUse Fees | By Dirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/backtalk-equality-in-baseball-is-still-somewhere-over-rainbow.html | BACKTALKEquality in Baseball Is Still Somewhere Over Rainbow | By Richard E Lapchick and Jesse L Jackson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/t-magazine/added-color.html | Added Color | By Chippy Irvine | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/a-mixed-message-in-black-schools.html | A Mixed Message In Black Schools | By David J Dent | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-pizza-pasta-and-a-children-s-menu-too.html | DINING OUT Pizza Pasta and a Childrens Menu Too | By Patricia Brooks | TX 3-562-046 | 1993-05-24 |

| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/suffolk-shifts-jobs-to-private-sector.html | Suffolk Shifts Jobs to Private Sector | By Stewart Ain | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/on-language-bungee-jumping.html | ON LANGUAGE Bungee Jumping | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/empty-houses-on-west-bank-testify-to-israeli-change-of-heart.html | Empty Houses on West Bank Testify to Israeli Change of Heart | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/music-great-homes-series-offers-premiere.html | MUSIC Great Homes Series Offers Premiere | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/obituaries/andrew-goodman-86-inheritor-and-innovator-of-bergdorf-s-dies.html | Andrew Goodman 86 Inheritor And Innovator of Bergdorfs Dies | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-wildcard-orsulak-s-bat-speaks-volumes.html | BASEBALL 93 WILDCARD Orsulaks Bat Speaks Volumes | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/thing-tribeca.html | THING TriBeCa | By William Grimes | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-a-shift-of-focus-on-abortion-law.html | MARCH 28  APRIL 3 A Shift of Focus on Abortion Law | By Robin Toner | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-wachtler-s-obsession-a-judge-admits-harassing-his-ex-lover.html | MARCH 28  APRIL 3 Wachtlers Obsession A Judge Admits Harassing His ExLover | By Nr Kleinfield | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-fact-meets-fiction-in-a-memory-tale.html | FILMFact Meets Fiction In a Memory Tale | By Steven Drachman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/pop-music-tacos-tequila-and-taxes.html | POP MUSIC Tacos Tequila and Taxes | By Billy Altman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/the-high-cost-of-a-dream.html | The High Cost of a Dream | By Peter Demetz | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/first-born-fast-grown-the-manful-life-of-nicholas-10.html | First Born Fast Grown The Manful Life of Nicholas 10 | By Isabel Wilkerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/disrespect-rules.html | Disrespect Rules | By Felicia R Lee | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/florida-blazes-trail-to-a-new-health-care-system.html | Florida Blazes Trail to a New HealthCare System | By Larry Rohter | TX 3-562-046 | 1993-05-24 |

| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/at-aclu-free-speech-balancing-act.html | At ACLU FreeSpeech Balancing Act | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/horse-racing-sun-shines-bright-but-eliza-runs-third.html | HORSE RACINGSun Shines Bright but Eliza Runs Third | By Jay Privman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/harness-racing-as-a-second-career.html | Harness Racing as a Second Career | By David Veasey | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-day-with-christine-whitman.html | A Day With Christine Whitman | By Jay Romano | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-answers.html | The Answers | By Fran Handman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/be-the-first-to-volunteer-and-keep-a-dump-away.html | Be the First to Volunteer And Keep a Dump Away | By Kevin Mayhood | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/focus-impact-fees-re-examined-in-california.html | FOCUS Impact Fees ReExamined in California | By Jerry Cheslow | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/long-island-qa-linda-yarr-burdens-of-women-from-vietnamese-poverty.html | Long Island QA Linda YarrBurdens of Women From Vietnamese Poverty to US Wealth | By Rahel Musleah | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-of-the-times-no-underdog-ever-wins-final-four.html | Sports of The Times No Underdog Ever Wins Final Four | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-460093.html | IN SHORTBASEBALL | By Charles Salzberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/connecticut-qa-dr-john-leventhal-determining-the-cause-of-a-childs.html | Connecticut QA Dr John LeventhalDetermining the Cause of a Childs Fracture | By Jacqueline Weaver | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/i-want-now-gets.html | I Want Now Gets | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/children-s-books-023693.html | CHILDRENS BOOKS | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-the-voice-that-defies-de-klerk-and-mandela.html | THE WORLD The Voice That Defies De Klerk and Mandela | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/hockey-day-later-islanders-come-up-a-goal-short.html | HOCKEY Day Later Islanders Come Up A Goal Short | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |

| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-gridlock-in-the-peace-business.html | THE WORLD Gridlock In the Peace Business | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/after-6-years-a-family-reaches-broadway.html | After 6 Years a Family Reaches Broadway | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/adult-students-adult-needs.html | Adult Students Adult Needs | By Daniel S Levine | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/ideas-trends-seattle-has-a-plan-urban-renewal-for-fun.html | IDEAS  TRENDS Seattle Has a Plan Urban Renewal for Fun | By Timothy Egan | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/all-that-s-taken-for-granted-is-power-of-gay-vote.html | All Thats Taken for Granted Is Power of Gay Vote | By Todd S Purdum | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/theater/theater-the-challenge-of-a-monologue-in-the-first-person.html | THEATER The Challenge of a Monologue in the First Person | By Karen Fricker | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/movies/film-ellen-barkin-is-she-difficult-or-just-straight-outta-queens.html | FILM Ellen Barkin Is She Difficult Or Just Straight Outta Queens | By Jan Hoffman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-464293.html | IN SHORTBASEBALL | By Carl Sommers | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/pro-basketball-king-s-exceptional-play-creates-nets-time-crunch.html | PRO BASKETBALL Kings Exceptional Play Creates Nets Time Crunch | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/practical-traveler-settling-with-the-airlines.html | PRACTICAL TRAVELER Settling With The Airlines | By Betsy Wade | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/character-counts.html | Character Counts | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-case-of-the-stolen-landmark.html | The Case of the Stolen Landmark | By Kathleen Saluk Failla | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/horse-racing-at-last-the-gotham-in-first-as-indicated.html | HORSE RACING At Last the Gotham In First As Indicated | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-you-re-an-unlikely-hero-charlie-brown.html | MARCH 28  APRIL 3 Youre an Unlikely Hero Charlie Brown | By James Barron | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/camera-longer-drumbeats-for-lithium-battery.html | CAMERA Longer Drumbeats For Lithium Battery | By John Durniak | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-sightings-of-the-king-etched-in-glass.html | EGOS  IDS Sightings Of the King Etched in Glass | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/stop-blaming-baseball.html | Stop Blaming Baseball | By Richard Ford | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-shortbaseball-the-girls-of-summer.html | IN SHORTBASEBALLThe Girls of Summer | By Claudia Ricci | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/theater-review-the-rocky-road-to-comics-fame-and-fortune.html | THEATER REVIEW The Rocky Road to Comics Fame and Fortune | By Leah D Frank | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/hockey-blankety-blank-the-devils-shut-down-by-maple-leafs.html | HOCKEY BlanketyBlank The Devils Shut Down by Maple Leafs | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-view-from-white-plains-help-in-fulfilling-the-dream-of-adoption.html | The View From White PlainsHelp in Fulfilling the Dream of Adoption Through Advertising | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/i-did-not-imagine-that-i-lived-in-truth.html | I Did Not Imagine That I Lived in Truth | By Todd Gitlin | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/driver-education-exceeds-the-basics-attracting-japanese.html | Driver Education Exceeds the Basics Attracting Japanese | By Tom Callahan | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/aiding-russia-plant-the-right-seeds.html | Aiding Russia Plant the Right Seeds | By James L Hecht | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/northeast-notebook-washington-threat-gone-sales-resume.html | NORTHEAST NOTEBOOK WashingtonThreat Gone Sales Resume | By Fran Rensbarger | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/fitness-way-up-in-the-sky.html | Fitness Way Up in the Sky | By Nancy Sharkey | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/reporter-s-notebook-therapists-in-allen-case-often-seem-like-family.html | REPORTERS NOTEBOOK Therapists in Allen Case Often Seem Like Family | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/cuttings-from-a-humble-sump-a-sanctuary.html | CUTTINGS From a Humble Sump a Sanctuary | By Anne Raver | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/poet-in-pinstripes.html | Poet in Pinstripes | By Robert Pinsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/chasing-chairs.html | Chasing Chairs | By Georgia Dullea | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-462693.html | IN SHORTBASEBALL | By Caroline Rand Herron | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/home-movies.html | Home Movies | By Hans Fantel | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/you-gotta-work-the-room.html | You Gotta Work The Room | By John LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/chess-a-loss-pushes-anand-to-hone-his-defense.html | CHESS A Loss Pushes Anand To Hone His Defense | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/new-jersey-network-holds-its-own.html | New Jersey Network Holds Its Own | By David Veasey | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/food-dishes-making-the-most-of-asparagus-when-it-s-at-its-peak.html | FOOD Dishes Making the Most of Asparagus When Its at Its Peak | By Moira Hodgson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/end-paper-downhome-learning.html | END PAPERDownHome Learning | By Judy Peiser | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/classical-view-no-wonder-strauss-was-deaf-to-debussy.html | CLASSICAL VIEW No Wonder Strauss Was Deaf To Debussy | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/waiting-for-that-letter-from-princeton.html | Waiting for That Letter From Princeton | By Joyce Jones | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/kids-of-the-90-s-a-bolder-breed.html | Kids of the 90s A Bolder Breed | By Laura Mansnerus | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/commercial-property-avenue-americas-corporate-corridor-boulevard-barristers.html | Commercial Property Avenue of the Americas From Corporate Corridor to Boulevard of Barristers | By Claudia H Deutsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/in-the-region-long-island-storms-fail-to-dampen-waterfront-appeal.html | In the Region Long IslandStorms Fail to Dampen Waterfront Appeal | By Diana Shaman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/housing-for-the-homeless-with-aids.html | Housing for the Homeless With AIDS | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/a-new-model-for-biotechnology.html | A New Model for Biotechnology | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/style-who-needs-it.html | Style Who Needs It | By Paul Rudnick | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/theater-sweet-hot-a-revue-of-arlen-s-music.html | THEATER Sweet  Hot a Revue of Arlens Music | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/high-tech-talk.html | HighTech Talk | By William Grimes | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/casino-panel-s-new-mission-save-atlantic-city.html | Casino Panels New Mission Save Atlantic City | By Wayne King | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/out-there-rome-judgment-days.html | OUT THERE ROME Judgment Days | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-what-lupone-bothered-by-streisand.html | EGOS  IDS What LuPone Bothered By Streisand | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/the-night-juvenile-gala-very-animated.html | THE NIGHT Juvenile Gala Very Animated | By Bob Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/editions-of-the-passover-tale-this-year-in-profusion.html | Editions of the Passover Tale This Year in Profusion | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/special-music-for-the-easter-season.html | Special Music for the Easter Season | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/gilding-the-loft.html | Gilding the Loft | By Mitchell Owens | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/the-executive-computer-to-pentium-or-not-to-pentium-the-question-looms.html | The Executive Computer To Pentium or Not to Pentium The Question Looms | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/food-the-heat-of-the-moment.html | FOOD The Heat of the Moment | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/enough-of-the-old-style-summits.html | Enough of the OldStyle Summits | By Michael R Beschloss | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/hers-giantkillers.html | HERSGiantKillers | By Sallie Tisdale | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/in-the-region-new-jersey-jersey-city-waterfronts-hibernation-ends.html | In the Region New JerseyJersey City Waterfronts Hibernation Ends | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/art-view-chicano-art-a-lustier-breed-of-political-protest.html | ART VIEW Chicano Art A Lustier Breed of Political Protest | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/the-gun-lobby-is-on-the-run.html | The Gun Lobby Is on the Run | By Charles Schumer | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/a-certain-style.html | A Certain Style | By Carrie Donovan | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-hockey-as-maine-goes-so-goes-collegiate-championship.html | COLLEGE HOCKEY As Maine Goes So Goes Collegiate Championship | By William N Wallace | TX 3-562-046 | 1993-05-24 |

| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/how-a-country-boy-snared-a-money-man-from-the-big-city.html | How a Country Boy Snared a Money Man From the Big City | By Diana B Henriques | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/exercise-at-bargain-rates.html | Exercise at Bargain Rates | By Gloria Levitas | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/business-diary-march-28-april-2.html | Business DiaryMarch 28  April 2 | By Hubert B Herring | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-the-nineinning-manager.html | BASEBALLThe NineInning Manager | By Bill James | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/rule-waiver-called-likely-for-murdoch.html | Rule Waiver Called Likely For Murdoch | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/labs-a-scientist-s-foreign-country.html | Labs a Scientists Foreign Country | By Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/influential-christian-journal-prints-last-issue.html | Influential Christian Journal Prints Last Issue | By Peter Steinfels | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/hockey-rangers-get-their-assignment-skate-uphill.html | HOCKEY Rangers Get Their Assignment Skate Uphill | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/conciliation-service-aids-mental-patients.html | Conciliation Service Aids Mental Patients | By Kate Stone Lombardi | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/at-work-when-daughters-invade-the-office.html | At Work When Daughters Invade the Office | Barbara Presley Noble | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/us/truly-modern-filibuster-choreographed-gridlock.html | Truly Modern Filibuster Choreographed Gridlock | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/whats-doing-in-san-juan.html | WHATS DOING INSan Juan | By Sherry Marker | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/superstars-but-not-in-adland.html | Superstars but Not in Adland | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/phat-city.html | Phat City | By Ian Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/there-they-could-say-is-the-jew.html | There They Could Say Is the Jew | By Louis Simpson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/westchester-guide-873793.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/long-island-journal-650593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/deep-in-the-soul-of-texas.html | Deep in the Soul of Texas | By Karen Schoemer | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/clinton-is-caught-by-bosnia-dilemma.html | CLINTON IS CAUGHT BY BOSNIA DILEMMA | By Stephen Engelberg With Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/fine-points-stall-budget-in-albany.html | Fine Points Stall Budget In Albany | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/classical-music-the-man-behind-the-dour-mask.html | CLASSICAL MUSICThe Man Behind the Dour Mask | By Igor Buketoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/t-magazine/american-roots.html | American Roots | By Roxana Robinson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-regulating-communications-fcc-gives-sharp-blow-cable-tv-prices.html | MARCH 28  APRIL 3 Regulating Communications The FCC Gives A Sharp Blow To Cable TV Prices | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/streetscapes-della-robbia-bar-does-far-pristine-remnant-rate-protection.html | Streetscapes The Della Robbia Bar Does a FarFromPristine Remnant Rate Protection | By Christopher Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-dishes-prepared-with-creative-flair.html | DINING OUTDishes Prepared With Creative Flair | By Anne Semmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/home-clinic-successful-soldering-requires-practice.html | HOME CLINIC Successful Soldering Requires Practice | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/political-notes-weicker-s-capital-program-the-bridgeport-office.html | POLITICAL NOTES Weickers Capital Program The Bridgeport Office | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-season-boils-down-to-sweetness-and-sales.html | A Season Boils Down To Sweetness and Sales | By Rosalie R Radomsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/8-torahs-stolen-over-a-half-year-period.html | 8 Torahs Stolen Over a HalfYear Period | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/what-works-juvenile-offenders-salvation-strategy.html | WHAT WORKS Juvenile Offenders Salvation Strategy | By Larry Rohter | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/music-du-jour.html | Music du Jour | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/obituaries/woodrow-swancutt-77-general-in-air-force-and-atomic-test-pilot.html | Woodrow Swancutt 77 General In Air Force and Atomic Test Pilot | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/pretending-to-be-ordinary.html | Pretending to Be Ordinary | By Richard Tillinghast | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/bringing-back-the-american-chestnut-tree.html | Bringing Back the American Chestnut Tree | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/college-majors-often-prove-minor.html | College Majors Often Prove Minor | By Margo Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-gambling-on-success-and-a-diploma.html | BLACKBOARDGambling on Success and A Diploma | By Brian Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/irish-ex-premier-hopeful-for-ulster-accord.html | Irish ExPremier Hopeful for Ulster Accord | By James F Clarity | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/theater-where-do-musicals-come-from.html | THEATER Where Do Musicals Come From | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-bosnia-a-small-start-against-war-crimes.html | MARCH 28  APRIL 3 Bosnia A Small Start Against War Crimes | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/notebook-after-lost-seasons-even-blank-slate-looks-good-to-3-teams.html | NOTEBOOK After Lost Seasons Even Blank Slate Looks Good to 3 Teams | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/he-wasnt-supposed-to-end-this-way.html | He Wasnt Supposed to End This Way | By Michael Dorris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/hallelujahs-resound-in-easter-concerts.html | Hallelujahs Resound in Easter Concerts | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/profile-mitchell-e-kertzman-a-company-founder-who-bet-his-ranch.html | ProfileMitchell E Kertzman A Company Founder Who Bet His Ranch | By Glenn Rifkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/you-dont-have-to-be-jewish-to-love-this-business.html | You Dont Have to Be Jewish to Love This Business | By David Hochman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-a-shortstop-and-a-dancer-no-more.html | BASEBALL 93 A Shortstop and a Dancer No More | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/baseball-field-of-greed.html | BASEBALLField of Greed | By Roger Noll | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/chile-advances-in-a-war-on-poverty-and-one-million-mouths-say-amen.html | Chile Advances in a War on Poverty And One Million Mouths Say Amen | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/summit-in-vancouver-clinton-presents-billion-to-yeltsin-in-us-aid-package.html | SUMMIT IN VANCOUVER CLINTON PRESENTS BILLION TO YELTSIN IN US AID PACKAGE | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/my-paper-prison.html | My Paper Prison | By Terry Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/caviar-distributor-and-2-fishermen-charged-with-evading-limits-on-scarce-us-roe.html | Caviar Distributor and 2 Fishermen Charged With Evading Limits on Scarce US Roe | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/getting-in-on-the-act.html | Getting In on the Act | By Christina Wayne | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/world/peru-moves-rebel-leader-to-a-high-security-cell.html | Peru Moves Rebel Leader to a HighSecurity Cell | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/recordings-view-from-two-great-voices-a-new-message.html | RECORDINGS VIEW From Two Great Voices a New Message | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/technology-urging-the-bones-to-heal.html | TechnologyUrging the Bones to Heal | By Roy Furchgott | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/arts-artifacts-rare-gold-baubles-small-ancient-and-radiant.html | ARTSARTIFACTS Rare Gold Baubles Small Ancient And Radiant | By Rita Reif | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/the-view-from-yalenew-haven-hospital-a-new-health-center-that.html | The View From YaleNew Haven HospitalA New Health Center That Treats the Whole Woman | By Gitta Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/about-cars-chasing-down-the-best-buy.html | ABOUT CARS Chasing Down the Best Buy | By Marshall Schuon | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-yanks-start-with-new-faces-new-hopes-and-old-boss.html | BASEBALL 93 Yanks Start With New Faces New Hopes and Old Boss | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/viewpoints-making-wasteful-packaging-extinct.html | ViewpointsMaking Wasteful Packaging Extinct | By Joanna D Underwood and Bette Fishbein | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/an-idea-whose-time-keeps-coming.html | An Idea Whose Time Keeps Coming | By Stanley Hoffmann | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/foraging-its-a-shop-it-s-a-club-it-s-the-latest.html | FORAGING Its a Shop Its a Club Its the Latest | By Cara Greenberg | TX 3-562-046 | 1993-05-24 |

| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/new-jersey-q-a-rona-j-spiegel-an-interior-designer-with-a-mission.html | New Jersey Q  A Rona J SpiegelAn Interior Designer With a Mission | By Joseph Deitch | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/conversations-elizabeth-taylor-tourism-s-latest-tough-sell-waco-wonderful-place.html | ConversationsElizabeth A Taylor Tourisms Latest Tough Sell Waco a Wonderful Place to Visit | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/hard-cash-versus-software.html | Hard Cash Versus Software | By Benjamin J Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/pro-basketball-big-bad-knicks-tire-of-reputation-as-bullies.html | PRO BASKETBALL Big Bad Knicks Tire Of Reputation as Bullies | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/ideas-trends-behind-the-school-battle-lies-the-city-s-identity-crisis.html | IDEAS  TRENDS Behind the School Battle Lies the Citys Identity Crisis | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-learning-to-lose-weight.html | BLACKBOARDLearning To Lose Weight | By Patricia Callahan | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/world-markets-italy-s-scandal-scares-investors-away.html | World Markets Italys Scandal Scares Investors Away | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/clinton-the-conservationist-thinks-twice.html | Clinton the Conservationist Thinks Twice | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/wall-street-nudged-by-bullion-gold-stocks-sprint-higher.html | Wall Street Nudged by Bullion Gold Stocks Sprint Higher | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/gardening-it-s-impossible-to-grow-just-one-columbine.html | GARDENING Its Impossible to Grow Just One Columbine | By Joan Lee Faust | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/setting-aside-open-space-for-the-public.html | Setting Aside Open Space For the Public | By Elsa Brenner | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/travel-advisory-us-passport-new-antifraud-model-issued.html | TRAVEL ADVISORY US Passport New Antifraud Model Issued | By Betsy Wade | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/outer-space.html | Outer Space | By Julie V Iovine | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/archives/film-michael-palins-new-role-hes-his-own-grandpa.html | FILMMichael Palins New Role Hes His Own Grandpa | By Russell Davies | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/squabble-over-sponsorship-puts-unicef-bill-in-jeopardy.html | Squabble Over Sponsorship Puts Unicef Bill in Jeopardy | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/educators-optimistic-on-more-state-aid.html | Educators Optimistic On More State Aid | By Linda Saslow | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/defense-lawyer-in-bomb-case-slams-mubarak-s-disclosures.html | Defense Lawyer in Bomb Case Slams Mubaraks Disclosures | By Joseph B Treaster | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/arts/television-the-networks-best-laid-plans.html | TELEVISION The Networks BestLaid Plans | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-torborg-s-dreams-mets-search-for-a-unifying-theory.html | BASEBALL 93 Torborgs Dreams Mets Search for a Unifying Theory | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-inside-job-tar-heels-power-past-kansas.html | COLLEGE BASKETBALL Inside Job Tar Heels Power Past Kansas | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/magazine/the-most.html | The Most | By Jody Shields | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/the-executive-life-the-mountain-comes-to-silicon-valley.html | The Executive Life The Mountain Comes To Silicon Valley | By Michael S Malone | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/creating-parks-in-a-crowded-metropolis.html | Creating Parks In a Crowded Metropolis | By Mervyn Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/a-la-carte-upgraded-carmel-wines-finding-a-niche.html | A la Carte Upgraded Carmel Wines Finding a Niche | By Richard Jay Scholem | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/march-28-april-3-ireland-a-cry-of-protest-against-violence.html | MARCH 28  APRIL 3 Ireland A Cry of Protest Against Violence | By James F Clarity | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/vows-laura-colin-and-marc-klein.html | VOWS Laura Colin and Marc Klein | By Lois Smith Brady | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/weekinreview/the-world-rabin-s-promised-peace-gets-lost-in-the-violence.html | THE WORLD Rabins Promised Peace Gets Lost in the Violence | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/making-a-business-of-others-paperwork.html | Making a Business of Others Paperwork | By Penny Singer | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/sports-of-the-times-questions-only-games-can-answer.html | Sports of The Times Questions Only Games Can Answer | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/viewpoints-quality-must-put-customers-first.html | ViewpointsQuality Must Put Customers First | By Stanley M Cherkasky | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/swimming-for-morales-fame-proves-unsinkable.html | SWIMMING For Morales Fame Proves Unsinkable | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/opinion/foreign-affairs-plotting-to-sell-reform.html | Foreign Affairs Plotting To Sell Reform | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/a-spa-that-plays-in-a-low-key.html | A Spa That Plays in a Low Key | By Trish Hall | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/realestate/focus-california-can-impact-fees-stunt-a-town-s-growth.html | Focus California Can Impact Fees Stunt a Towns Growth | By Jerry Cheslow | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/baseball-93-abbott-ends-at-zero-on-day-in-mid-40-s.html | BASEBALL 93 Abbott Ends at Zero on Day in Mid40s | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/business/sound-bytes-champion-of-ms-dos-admirer-of-windows.html | Sound Bytes Champion of MSDOS Admirer of Windows | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/books/in-short-baseball-461893.html | IN SHORTBASEBALL | By Amy Edith Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/sports/college-basketball-the-one-night-the-3-s-just-wouldn-t-go-in.html | COLLEGE BASKETBALL The One Night the 3s Just Wouldnt Go In | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/an-urban-landscape.html | An Urban Landscape | By Anne Raver | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/travel/q-and-a-306893.html | Q and A | By Carl Sommers | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/where-discipline-and-confidence-meet.html | Where Discipline and Confidence Meet | By Fred Musante | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/style/egos-ids-fit-and-lean-the-antidote-to-insanity.html | EGOS  IDS Fit and Lean The Antidote To Insanity | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-04 | https://www.nytimes.com/1993/04/04/education/blackboard-innercity-families-as-instructors.html | BLACKBOARDInnerCity Families as Instructors | By Joseph D Santangelo | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-04 | https://www.nytimes.com/1993/04/04/nyregion/dining-out-memorable-dim-sum-always-available.html | DINING OUT Memorable Dim Sum Always Available | By Joanne Starkey | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/a-strong-first-quarter-for-foreign-portfolios.html | A Strong First Quarter For Foreign Portfolios | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/movies/the-talk-of-hollywood-just-what-does-michael-ovitz-want.html | The Talk of Hollywood Just What Does Michael Ovitz Want | By Bernard Weinraub | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/tennis-graf-suffers-the-injury-but-foe-feels-the-pain.html | TENNIS Graf Suffers the Injury But Foe Feels the Pain | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/gay-sailor-s-colleagues-unsettled-and-unheard.html | Gay Sailors Colleagues Unsettled and Unheard | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/strictly-business-after-the-peace-finding-customers.html | STRICTLY BUSINESS After the Peace Finding Customers | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/swimming-sore-shoulder-slows-a-free-spirit.html | SWIMMING Sore Shoulder Slows a Free Spirit | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/bronx-area-is-stunned-by-a-spate-of-killings.html | Bronx Area Is Stunned By a Spate Of Killings | By Garry PierrePierre | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-vancouver-overview-yeltsin-leaves-talks-with-firm-support-more-aid.html | SUMMIT IN VANCOUVER The Overview Yeltsin Leaves Talks With Firm Support and More Aid | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-partners-shevack-wins-klm-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners  Shevack Wins KLM Account | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/shuttle-readied-for-ozone-study.html | SHUTTLE READIED FOR OZONE STUDY | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/martin-marietta-s-defensive-strategy.html | Martin Mariettas Defensive Strategy | By Calvin Sims | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-tar-heels-and-lynch-greatness-together.html | COLLEGE BASKETBALL Tar Heels And Lynch Greatness Together | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/gatt-chief-says-us-delays-pact.html | GATT Chief Says US Delays Pact | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-vancouver-reporter-s-notebook-russian-dinner-chokes-pronoun.html | SUMMIT IN VANCOUVER Reporters Notebook The Russian at Dinner Chokes on a Pronoun | By Maureen Dowd | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/military-cuts-a-millstone-for-ex-workers.html | Military Cuts A Millstone for ExWorkers | By Peter T Kilborn | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/chronicle-033993.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-mccann-erickson-returning-to-hotels.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Returning to Hotels | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/baseball-opening-day-ball-drops-year-starts-time-for-baseball-93.html | BASEBALL OPENING DAY Ball Drops Year Starts Time for Baseball 93 | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/new-york-city-readies-37-specialized-schools.html | New York City Readies 37 Specialized Schools | By Sam Dillon | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/auto-racing-kulwicki-raced-reigned-as-a-driven-outsider.html | AUTO RACING Kulwicki Raced Reigned As a Driven Outsider | By Joseph Siano | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-hockey-the-right-stuff-hat-trick-under-fire.html | COLLEGE HOCKEY The Right Stuff Hat Trick Under Fire | By William N Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/muslim-officer-stops-un-evacuation-of-srebrenica.html | Muslim Officer Stops UN Evacuation of Srebrenica | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/antitrust-signal-sent-to-airlines.html | Antitrust Signal Sent To Airlines | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/italian-party-feeds-on-others-shame.html | Italian Party Feeds on Others Shame | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/golf-davis-love-looks-for-breakthrough-in-a-major-event.html | GOLF Davis Love Looks For Breakthrough In A Major Event | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/washington-at-work-arts-chief-may-have-met-his-match.html | Washington at Work Arts Chief May Have Met His Match | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-hockey-reprieved-rangers-pull-no-punches.html | PRO HOCKEY Reprieved Rangers Pull No Punches | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/bridge-592093.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/connecticut-seeks-a-return-of-jobs-as-well-as-nature.html | Connecticut Seeks a Return Of Jobs as Well as Nature | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/girls-of-summer.html | Girls Of Summer | By Marie Brenner | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/review-ballet-a-swan-lake-updated-to-the-18th-century.html | ReviewBallet A Swan Lake Updated to the 18th Century | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/in-a-texas-senate-race-the-really-influential-parties-are-not-on-the-ballot.html | In a Texas Senate Race the Really Influential Parties Are Not on the Ballot | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/baseball-out-at-shea-mets-will-begin-against-a-beginner.html | BASEBALL Out at Shea Mets Will Begin Against a Beginner | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/memory-lane-is-near-after-43-years-on-the-air-joe-franklin-prepares-to-sign-off.html | Memory Lane Is Near After 43 Years On the Air Joe Franklin Prepares to Sign Off | By James Barron | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/a-forbidden-fruit-in-europe-latin-bananas-face-hurdles.html | A Forbidden Fruit in Europe Latin Bananas Face Hurdles | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/egypt-warned-us-of-terror-mubarak-says.html | Egypt Warned US of Terror Mubarak Says | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/ireland-s-troubled-sleep.html | Irelands Troubled Sleep | By Andrew OHehir | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-poachers-on-ad-worlds-rich-terrain.html | THE MEDIA BUSINESS Poachers on Ad Worlds Rich Terrain | By Karen Stabiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-mckinney-silver-says-no-to-bahamas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McKinney  Silver Says No to Bahamas | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/woodrow-swancutt-77-general-in-air-force-and-atomic-test-pilot.html | Woodrow Swancutt 77 General In Air Force and Atomic Test Pilot | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/essay-in-the-cruelest-month.html | Essay In the Cruelest Month | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/movies/reviews-television-for-modern-medicine-no-easy-cure.html | ReviewsTelevision For Modern Medicine No Easy Cure | By Walter Goodman | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/caller-id-arriving-for-phone-customers-in-parts-of-manhattan-and-the-bronx.html | Caller ID Arriving for Phone Customers in Parts of Manhattan and the Bronx | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/summit-vancouver-not-just-another-east-west-face-off-welcome-lifestyle-summit.html | SUMMIT IN VANCOUVER Not Just Another EastWest FaceOff Welcome to the Lifestyle Summit | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/sports-of-the-times-the-man-behind-the-glare-and-the-trash-talk.html | Sports of The Times The Man Behind the Glare and the Trash Talk | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-television-morning-news-programs-draw-the-young-and-mobile.html | THE MEDIA BUSINESS Television Morning News Programs Draw the Young and Mobile | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/dance-in-review-270093.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-tv-viewing-and-selling-by-race.html | THE MEDIA BUSINESS TV Viewing and Selling by Race | By Elizabeth Kolbert | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/man-is-held-in-shooting-on-east-side.html | Man Is Held In Shooting On East Side | By George James | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/chronicle-302293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/gm-plans-to-shift-officials-fill-post-vacated-by-lopez.html | GM Plans to Shift Officials Fill Post Vacated By Lopez | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/johannesburg-journal-time-to-laugh-the-beloved-country-thinks-so.html | Johannesburg Journal Time to Laugh The Beloved Country Thinks So | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/hey-prez-computers-offer-new-line-to-clinton.html | Hey Prez Computers Offer New Line to Clinton | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/ludwig-jesselson-82-commodity-trade-executive.html | Ludwig Jesselson 82 CommodityTrade Executive | By Eric Pace | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/top-admiral-backs-full-combat-roles-for-women-in-navy.html | TOP ADMIRAL BACKS FULL COMBAT ROLES FOR WOMEN IN NAVY | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/details-of-budget-emerge-slowly-in-albany-during-a-long-night.html | Details of Budget Emerge Slowly In Albany During a Long Night | By Kevin Sack | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-05 | https://www.nytimes.com/1993/04/05/books/books-of-the-times-if-romance-confronts-domesticity.html | Books of The Times If Romance Confronts Domesticity | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-swoopes-cuts-a-swath-through-title-game.html | COLLEGE BASKETBALL Swoopes Cuts a Swath Through Title Game | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/patents-625093.html | Patents | By Theresa Riordan | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/serbs-strategy-war-gets-more-than-diplomacy.html | Serbs Strategy War Gets More Than Diplomacy | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/dance-in-review-040193.html | Dance in Review | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/executive-brief-central-intelligence-agency-it-takes-good-host-run-spy-agency.html | EXECUTIVE BRIEF CENTRAL INTELLIGENCE AGENCY It Takes a Good Host to Run a Spy Agency | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/world/israel-starts-planning-to-replace-its-arab-workers.html | Israel Starts Planning to Replace Its Arab Workers | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-football-phoenix-or-beyond-montana-rumors-fly.html | PRO FOOTBALL Phoenix or Beyond Montana Rumors Fly | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/housing-plan-prompts-look-at-past-effort.html | Housing Plan Prompts Look At Past Effort | By Shawn G Kennedy | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/dance-in-review-041093.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-basketball-perfection-not-enough-to-impress-cavaliers.html | PRO BASKETBALL Perfection Not Enough To Impress Cavaliers | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/china-s-newest-partner-south-korea.html | Chinas Newest Partner South Korea | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/news/good-news-garage-leads-to-radio-laurels.html | Good News Garage Leads to Radio Laurels | By Elizabeth Kolbert | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/horse-racing-kentucky-derby-93-in-the-running-two-herds-are-better-than-one.html | HORSE RACING KENTUCKY DERBY 93 In the Running Two Herds Are Better Than One | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/arts/masur-takes-the-philharmonic-on-the-road.html | Masur Takes the Philharmonic on the Road | By John Rockwell | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-the-war-in-the-paint-will-color-the-result.html | COLLEGE BASKETBALL The War in the Paint Will Color the Result | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/news/review-television-factory-women-fight-minus-gloves.html | ReviewTelevision Factory Women Fight Minus Gloves | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/new-lead-poisoning-law-is-hampered-by-delays.html | New LeadPoisoning Law Is Hampered by Delays | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-football-fast-yes-but-not-able-to-outrun-controversy.html | PRO FOOTBALL Fast Yes but Not Able To Outrun Controversy | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/editorial-notebook-the-past-is-not-a-prison.html | Editorial Notebook The Past Is Not a Prison | By Karl E Meyer | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/obituaries/andrew-goodman-86-bergdorf-s-innovator-dies.html | Andrew Goodman 86 Bergdorfs Innovator Dies | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/rowing-washington-wins-ninth-copley-cup.html | ROWINGWashington Wins Ninth Copley Cup | By Norman HildesHeim | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/college-basketball-ncaa-final-stage-is-set-control-vs-cockiness.html | COLLEGE BASKETBALL NCAA FINAL Stage Is Set Control vs Cockiness | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/nyregion/metro-matters-the-unfulfilled-legacy-of-a-daring-experiment.html | METRO MATTERS The Unfulfilled Legacy of a Daring Experiment | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-hockey-seat-in-the-penalty-box-is-expensive-for-devils.html | PRO HOCKEY Seat in the Penalty Box Is Expensive for Devils | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/pro-basketball-knicks-don-t-blink-with-bulls-in-view.html | PRO BASKETBALL Knicks Dont Blink With Bulls in View | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/opinion/abroad-at-home-the-limit-of-shame.html | Abroad at Home The Limit of Shame | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/market-place-tv-networks-show-strength-as-cable-concerns-weaken.html | Market Place TV Networks Show Strength as Cable Concerns Weaken | By Geraldine Fabrikant | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/news/review-circus-the-lions-are-only-humans.html | ReviewCircus The Lions Are Only Humans | By Mel Gussow | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/republicans-redux.html | Republicans Redux | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/us/aclu-opposes-second-trial-in-beating-case.html | ACLU Opposes Second Trial in Beating Case | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/credit-markets-once-rare-security-now-in-style.html | CREDIT MARKETS OnceRare Security Now in Style | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/media-business-advertising-for-major-league-baseball-team-season-s-first-pitch.html | THE MEDIA BUSINESS ADVERTISING For a Major League Baseball Team the Seasons First Pitch Comes Well Before Opening Up | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-no-mean-feat-jazzing-up-the-grapefruits-image.html | THE MEDIA BUSINESSNo Mean Feat Jazzing Up the Grapefruits Image | By Lisa Shuchman | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/sports/baseball-confusion-and-cuts-on-yanks-final-day.html | BASEBALL Confusion And Cuts On Yanks Final Day | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-05 | https://www.nytimes.com/1993/04/05/business/the-media-business-advertising-addenda-036393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/gm-financial-chief-takes-lopez-s-duties.html | GM Financial Chief Takes Lopezs Duties | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/rich-man-who-profited-wins-an-investing-case.html | Rich Man Who Profited Wins an Investing Case | By Kurt Eichenwald | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/italy-s-scandal-spreads-to-2-more-former-premiers.html | Italys Scandal Spreads to 2 More Former Premiers | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-of-the-times-the-man-in-the-gray-raincoat.html | Sports of The Times The Man In the Gray Raincoat | BY Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/mayoral-rivals-debate-crime-fears-and-statistics.html | Mayoral Rivals Debate Crime Fears and Statistics | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/pulling-in-the-skiers-and-the-cash.html | Pulling In the Skiers and the Cash | By Susan Diesenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/on-my-mind-america-s-allies-in-serbia.html | On My Mind Americas Allies in Serbia | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/poll-says-public-favors-changes-in-health-policy.html | Poll Says Public Favors Changes In Health Policy | By Robin Toner | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/observer-an-aposiopesis-eh.html | Observer An Aposiopesis Eh | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/style/chronicle-109293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/hockey-costly-bargain-for-devils-how-1-penalty-turns-to-2.html | HOCKEY Costly Bargain for Devils How 1 Penalty Turns to 2 | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/the-russians-seem-agreed-yeltsin-had-a-good-meeting.html | The Russians Seem Agreed Yeltsin Had a Good Meeting | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/fujimori-sees-a-peaceful-and-a-prosperous-peru.html | Fujimori Sees a Peaceful and a Prosperous Peru | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-arkansas-rookie-makes-debut.html | BASEBALL Arkansas Rookie Makes Debut | By Michael Kelly | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/reviews-music-reflection-and-song-from-christa-ludwig-and-jessye-norman.html | Reviews Music Reflection and Song From Christa Ludwig And Jessye Norman | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-when-no-timeouts-became-timeout.html | COLLEGE BASKETBALL When No Timeouts Became Timeout | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-468793.html | Classical Music in Review | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-710493.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/officers-death-sets-back-household-international.html | Officers Death Sets Back Household International | By Richard D Ringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-heaton-sits-and-waits-not-quite-a-yankee-yet.html | BASEBALL Heaton Sits and Waits Not Quite a Yankee Yet | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/leipzig-journal-a-city-of-two-tales-the-robust-and-the-bleak.html | Leipzig Journal A City of Two Tales The Robust and the Bleak | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/depositors-set-off-a-run-on-a-shady-serbian-bank.html | Depositors Set Off a Run on a Shady Serbian Bank | By Roger Cohen | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/new-brain-scanning-technique-can-show-strokes-in-progress.html | New Brain Scanning Technique Can Show Strokes in Progress | By Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-no-runs-few-pluses-slow-start-for-rockies.html | BASEBALL No Runs Few Pluses Slow Start for Rockies | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-ge-capital-agrees-to-buy-pacific-life-insurance.html | COMPANY NEWS GE Capital Agrees to Buy Pacific Life Insurance | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/patterns-411393.html | Patterns | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/pro-basketball-please-don-t-tell-knicks-playoffs-arent-in-session.html | PRO BASKETBALL Please Dont Tell Knicks Playoffs Arent in Session | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/fly-by-of-jupiter-detects-puffs-of-planetary-dust.html | Flyby of Jupiter Detects Puffs of Planetary Dust | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/reporter-s-notebook-budget-blur-leaves-some-with-questions.html | REPORTERS NOTEBOOK Budget Blur Leaves Some With Questions | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/winds-of-change-ruffle-fashion-s-lull.html | Winds of Change Ruffle Fashions Lull | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/article-083593-no-title.html | Article 083593  No Title | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/style/chronicle-689293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/tv-sports-rocky-mountain-first-for-an-old-familiar-voice.html | TV SPORTS Rocky Mountain First for an Old Familiar Voice | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-mercedes-still-shopping-for-us-plant-site.html | COMPANY NEWS Mercedes Still Shopping for US Plant Site | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-it-s-all-sunshine-in-florida-debut.html | BASEBALL Its All Sunshine In Florida Debut | By Larry Rohter | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/senate-suspends-effort-for-accord-on-clinton-s-plan.html | SENATE SUSPENDS EFFORT FOR ACCORD ON CLINTONS PLAN | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/europeans-urged-to-pressure-serbs.html | EUROPEANS URGED TO PRESSURE SERBS | By Alan Riding | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/hockey-three-goal-rally-sinks-rangers.html | HOCKEY ThreeGoal Rally Sinks Rangers | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/when-day-care-turns-deadly-fire-kills-2-boys-stillness-now-unsettles-eleta-brown.html | When Day Care Turns Deadly A Fire Kills 2 Boys and Stillness Now Unsettles Eleta Brown | By Lynda Richardson | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/dow-gains-8.38-although-consumer-stocks-are-battered.html | Dow Gains 838 Although Consumer Stocks Are Battered | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/by-design-dark-shadows.html | By Design Dark Shadows | By Carrie Donovan | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/peripherals-words-with-aliens.html | PERIPHERALS Words With Aliens | By L R Shannon | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/on-baseball-time-to-remember-time-not-to-forget.html | ON BASEBALL Time to Remember Time Not to Forget | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/un-plans-to-evacuate-20000-trapped-muslims.html | UN Plans to Evacuate 20000 Trapped Muslims | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/credit-markets-treasury-sales-abroad-set-record.html | CREDIT MARKETS Treasury Sales Abroad Set Record | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/chess-352493.html | Chess | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/studying-the-secrets-of-childhood-memory.html | Studying the Secrets Of Childhood Memory | By Daniel Goleman | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-westinghouse-expects-czech-nuclear-deal.html | COMPANY NEWSWestinghouse Expects Czech Nuclear Deal | By Burton Bollag | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/archives/australian-navy-helps-endangered-giant-clams-to-relocate.html | Australian Navy Helps Endangered Giant Clams to Relocate | By Nina Bick | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/pro-football-divorce-is-final-jets-ship-o-brien-to-packers.html | PRO FOOTBALL Divorce Is Final Jets Ship OBrien to Packers | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/bosnians-in-besieged-sarajevo-look-back-on-year-of-horror.html | Bosnians in Besieged Sarajevo Look Back on Year of Horror | By John F Burns | TX 3-562-046 | 1993-05-24 |

| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/financial-times-says-chief-is-leaving-over-differences.html | Financial Times Says Chief Is Leaving Over Differences | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/obituaries/gary-deloatch-leading-dancer-with-ailey-troupe-is-dead-at-40.html | Gary DeLoatch Leading Dancer With Ailey Troupe Is Dead at 40 | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-alas-a-fond-bon-voyage-to-texas-tech-s-swoopes.html | COLLEGE BASKETBALL Alas a Fond Bon Voyage to Texas Techs Swoopes | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/our-towns-planner-s-vision-of-a-people-friendly-arts-plaza-on-the-passaic.html | OUR TOWNS Planners Vision of a PeopleFriendly Arts Plaza on the Passaic | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-addenda-3-agencies-quit-race-for-lottery-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Quit Race For Lottery Account | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/with-no-parents-ladeeta-18-presses-on.html | With No Parents Ladeeta 18 Presses On | By Felicia R Lee | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-it-s-michigan-s-call-but-it-s-carolina-s-title.html | COLLEGE BASKETBALL Its Michigans Call but Its Carolinas Title | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/decision-is-appealed-on-decency-standard.html | Decision Is Appealed On Decency Standard | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/q-a-565993.html | QA | By C Claiborne Ray | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/opinion/.html | | By Stanley Fischer | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/abuse-case-reversal-called-sign-of-trend.html | AbuseCase Reversal Called Sign of Trend | By Evelyn Nieves | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/former-nanny-testifies-farrow-slapped-son.html | Former Nanny Testifies Farrow Slapped Son | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/tourist-killing-casts-pall-over-miami.html | Tourist Killing Casts Pall Over Miami | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/aid-recipe-for-russia-add-a-ton-of-savvy.html | Aid Recipe For Russia Add a Ton Of Savvy | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-domestic-vehicle-sales-up-11.9-in-late-march.html | COMPANY NEWS Domestic Vehicle Sales Up 119 in Late March | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/clinton-is-relying-less-on-advisers-in-finding-supreme-court-nominee.html | Clinton Is Relying Less on Advisers In Finding Supreme Court Nominee | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/personal-computers-bells-whistles-and-alternatives.html | PERSONAL COMPUTERS Bells Whistles and Alternatives | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/science-watch-finding-a-way-to-unite-2280-wayward-atoms.html | SCIENCE WATCH Finding a Way to Unite 2280 Wayward Atoms | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/movies/review-television-baseball-s-self-inflicted-sports-injury.html | ReviewTelevision Baseballs SelfInflicted Sports Injury | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/us-confirms-fbi-alerted-by-egyptians.html | US Confirms FBI Alerted By Egyptians | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/books/books-of-the-times-what-a-millennium-hides-at-the-very-end.html | Books of The Times What a Millennium Hides at the Very End | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/china-applauds-as-its-officials-plunge-into-profit.html | China Applauds as Its Officials Plunge Into Profit | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/sports-of-the-times-they-came-and-saw-and-they-learned.html | Sports of The Times They Came and Saw And They Learned | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/new-york-library-nears-start-on-science-center.html | New York Library Nears Start on Science Center | By John Holusha | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/bridge-351693.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/baseball-for-openers-gooden-and-key-close-down-the-batters.html | BASEBALL For Openers Gooden and Key Close Down the Batters | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/philadelphia-climbs-out-of-fiscal-depths-and-builds-by-sharing-sacrifices.html | Philadelphia Climbs Out of Fiscal Depths and Builds by Sharing Sacrifices | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/sports/college-basketball-smith-just-won-t-argue-with-new-orleans-odds.html | COLLEGE BASKETBALL Smith Just Wont Argue With New Orleans Odds | By George Vecsey | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/obituaries/joseph-bryan-3d-88-an-author.html | Joseph Bryan 3d 88 an Author | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/science/scientist-at-work-armen-takhtajan-botanist-plans-survey-of-world-s-flowers.html | SCIENTIST AT WORK Armen Takhtajan Botanist Plans Survey of Worlds Flowers | By William K Stevens | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-addenda-accounts-373793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/college-student-fatally-stabbed.html | College Student Fatally Stabbed | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/style/chronicle-688493.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/health/doctor-s-world-aids-study-casts-doubt-value-hastened-drug-approval-us.html | THE DOCTORS WORLD AIDS Study Casts Doubt on Value Of Hastened Drug Approval in US | By Lawrence K Altman Md | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-addenda-liquor-brands-accounts-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liquor Brands Accounts in Review | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-media-business-advertising-marlboros-2-fisted-pitch.html | THE MEDIA BUSINESS ADVERTISING Marlboros 2Fisted Pitch | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/market-place-makers-of-brand-name-products-face-some-tough-questions.html | Market Place Makers of brandname products face some tough questions | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-709093.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/reviews-music-when-a-dramatic-accent-shows-an-intriguing-puzzle.html | ReviewsMusic When a Dramatic Accent Shows an Intriguing Puzzle | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/world/a-plutonium-pact-will-aid-disposal.html | A PLUTONIUM PACT WILL AID DISPOSAL | By William J Broad | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/official-virtually-rules-out-taxing-of-health-benefits.html | Official Virtually Rules Out Taxing of Health Benefits | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/the-outlook-is-still-risky-for-new-york-office-space.html | The Outlook Is Still Risky For New York Office Space | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/news/classical-music-in-review-708293.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-06 | https://www.nytimes.com/1993/04/06/movies/review-television-an-unhealthy-hospital-stars-in-titicut-follies.html | ReviewTelevision An Unhealthy Hospital Stars in Titicut Follies | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/fundamentalism-the-20th-century-s-last-ideology.html | Fundamentalism the 20th Centurys Last Ideology | By Peter Steinfels | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/leslie-fay-files-for-chapter-11.html | Leslie Fay Files for Chapter 11 | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/arts/review-pop-a-musically-mad-scientist.html | ReviewPop A Musically Mad Scientist | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/theater/theater-in-paris-elan-eclat-and-assistance.html | Theater in Paris Elan Eclat and Assistance | By John Rockwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/us/supreme-court-roundup-no-review-of-espionage-conviction.html | Supreme Court Roundup No Review of Espionage Conviction | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/nyregion/in-unmasking-anonymity-of-crime-victims-face-inmates.html | In Unmasking Anonymity of Crime Victims Face Inmates | By Francis X Clines | TX 3-562-046 | 1993-05-24 |
| 1993-04-06 | https://www.nytimes.com/1993/04/06/business/company-news-mesa-may-miss-its-may-1-debt-payments.html | COMPANY NEWS Mesa May Miss Its May 1 Debt Payments | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/astronomers-relish-chance-to-see-rare-supernova-blow-itself-to-bits.html | Astronomers Relish Chance to See Rare Supernova Blow Itself to Bits | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/credit-markets-treasury-bonds-make-up-losses-from-friday-plunge.html | CREDIT MARKETS Treasury Bonds Make Up Losses From Friday Plunge | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/education/colleges-increase-student-fees-again-but-at-lowest-percentage-in-decades.html | Colleges Increase Student Fees Again But at Lowest Percentage in Decades | By William Celis 3d | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/a-mother-s-id-card-exposes-french-world-war-ii-secrets.html | A Mothers ID Card Exposes French World War II Secrets | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/contract-dispute-deepens-for-new-york-firefighters.html | Contract Dispute Deepens For New York Firefighters | By Jonathan P Hicks | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-injury-to-finger-forces-king-to-rest.html | HOCKEY Injury to Finger Forces King to Rest | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/kazakhstan-and-chevron-start-venture.html | Kazakhstan And Chevron Start Venture | By Kathryn Jones | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/figure-skating-boitano-turns-amateur-after-whirl-with-pros.html | FIGURE SKATING Boitano Turns Amateur After Whirl With Pros | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/drop-seen-in-old-age-disability-challenging-idea-of-fading-health.html | Drop Seen in OldAge Disability Challenging Idea of Fading Health | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/us-urges-radon-curbs-in-new-houses.html | US Urges Radon Curbs in New Houses | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/fear-gives-los-angeles-race-an-edge.html | Fear Gives Los Angeles Race an Edge | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/metropolitan-diary-612093.html | Metropolitan Diary | By Ron Alexander | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/business-technology-slicing-and-molding-by-computer.html | BUSINESS TECHNOLOGY Slicing and Molding by Computer | By John Holusha | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-ketchum-honored-in-public-relations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Honored In Public Relations | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/media-business-advertising-new-york-observer-takes-new-york-tone-voice-its-new.html | THE MEDIA BUSINESS ADVERTISING The New York Observer takes a New York tone of voice in its new outdoor campaign | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/tale-of-the-tape-more-telephone-recordings-in-the-allen-farrow-fight.html | Tale of the Tape More Telephone Recordings in the AllenFarrow Fight | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/health/who-will-turn-violent-hospitals-have-to-guess.html | Who Will Turn Violent Hospitals Have to Guess | By Elisabeth Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-people-764993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/in-an-urban-version-of-horse-trading-owner-of-daily-news-stands-to-gain.html | In an Urban Version of HorseTrading Owner of Daily News Stands to Gain | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/flaw-in-shuttle-stops-launching.html | FLAW IN SHUTTLE STOPS LAUNCHING | By Warren E Leary | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/german-bank-s-chief-stresses-go-slow-policy.html | German Banks Chief Stresses GoSlow Policy | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/haiti-talks-stall-over-amnesty-for-coup-leaders.html | Haiti Talks Stall Over Amnesty for Coup Leaders | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/pro-basketball-rivers-in-right-place-at-the-right-time.html | PRO BASKETBALL Rivers in Right Place at the Right Time | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/new-york-city-gets-setback-from-albany.html | New York City Gets Setback From Albany | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/ah-the-first-foods-of-spring-just-in-time-for-easter-feasts.html | Ah the First Foods of Spring Just in Time for Easter Feasts | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/mustard-for-seders-ire-for-traditionalists.html | Mustard for Seders Ire for Traditionalists | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/news/for-arthur-clarke-sri-lanka-is-a-link-to-space.html | For Arthur Clarke Sri Lanka Is a Link to Space | By Edward A Gargan | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-american-to-be-head-of-economist-s-parent.html | THE MEDIA BUSINESS American to Be Head of Economists Parent | By Deirdre Carmody | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/alfred-m-butts-93-is-dead-inventor-of-scrabble.html | Alfred M Butts 93 Is Dead Inventor of SCRABBLE | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/7-news-groups-ask-us-judge-to-lift-ban.html | 7 News Groups Ask US Judge To Lift Ban | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-cuts-planned-by-daimler.html | COMPANY NEWSCuts Planned By Daimler | By Ferdinand Protzman | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/rising-yen-rings-alarms-in-tokyo.html | Rising Yen Rings Alarms in Tokyo | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/theater/review-theater-lacerating-greed-and-decay-but-doing-it-with-humanity.html | ReviewTheater Lacerating Greed and Decay But Doing It With Humanity | By Frank Rich | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/college-basketball-introducing-williams-as-carolina-s-star.html | COLLEGE BASKETBALL Introducing Williams as Carolinas Star | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |

| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/quiet-revolution-in-canadian-wine.html | Quiet Revolution in Canadian Wine | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/real-estate.html | Real Estate | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/theater/theater-in-review-767393.html | Theater in Review | By Wilborn Hampton | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/clinton-rebuffs-mubarak-on-pressing-israelis.html | Clinton Rebuffs Mubarak on Pressing Israelis | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/around-windows-on-world-clouds-of-uncertainty-swirl.html | Around Windows on World Clouds of Uncertainty Swirl | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/style/chronicle-502693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/dinkins-moves-to-block-foes-in-school-vote.html | Dinkins Moves To Block Foes In School Vote | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/cults-lawyers-seek-raid-videotape.html | Cults Lawyers Seek Raid Videotape | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-yields-at-banks-show-a-slight-decline.html | The Yields at Banks Show a Slight Decline | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/60-minute-gourmet-608193.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/business-technology-a-computerized-cadaver-to-aid-medical-students.html | BUSINESS TECHNOLOGYA Computerized Cadaver To Aid Medical Students | By Jerry Schwartz | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/news/review-television-the-met-production-of-wagner-s-parsifal.html | ReviewTelevision The Met Production Of Wagners Parsifal | By John J OConnor | TX 3-562-046 | |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-islanders-move-into-a-tie-for-3d.html | HOCKEY Islanders Move Into A Tie For 3d | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/books/book-notes-587593.html | Book Notes | By Esther B Fein | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/wine-talk-504293.html | Wine Talk | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/theater/theater-in-review-593093.html | Theater in Review | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/bridge-449693.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/obituaries/benjamin-baldwin-an-architect-and-interior-designer-dies-at-80.html | Benjamin Baldwin an Architect And Interior Designer Dies at 80 | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/market-place-buying-sallie-mae-is-a-bet-that-congress-won-t-dismantle-it.html | Market Place Buying Sallie Mae is a bet that Congress wont dismantle it | By Leslie Wayne | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/seoul-journal-without-a-barricade-what-is-a-student-to-do.html | Seoul Journal Without a Barricade What Is a Student to Do | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/at-the-office-with-bruce-cutler-even-mob-lawyers-get-the-blues.html | AT THE OFFICE WITH Bruce Cutler Even Mob Lawyers Get the Blues | By Jan Hoffman | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/monday-night-at-the-temple-of-health.html | Monday Night At the Temple Of Health | By T Coraghessan Boyle | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/falwell-s-gospel-hour-fined-for-political-activity.html | Falwells Gospel Hour Fined for Political Activity | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/arts/albany-allocates-funds-for-historical-society.html | Albany Allocates Funds For Historical Society | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/political-memo-clinton-s-health-care-plan-a-push-to-sell-peace-of-mind.html | Political Memo Clintons HealthCare Plan A Push to Sell Peace of Mind | By Robin Toner | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/us-rebukes-armenia-on-new-drive-in-caucasus.html | US Rebukes Armenia on New Drive in Caucasus | By David Binder | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/education/as-no-2-an-ebullient-point-person-for-education.html | As No 2 an Ebullient Point Person for Education | By Susan Chira | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/circuit-city-is-trying-new-thing-used-cars.html | Circuit City Is Trying New Thing Used Cars | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/executive-stock-options-is-the-free-lunch-over.html | Executive Stock Options Is the Free Lunch Over | By Alison Leigh Cowan | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/3-years-later-attack-haunts-youth-set-afire.html | 3 Years Later Attack Haunts Youth Set Afire | By Garry PierrePierre | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-accounts-765793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/news/the-pop-life-591393.html | The Pop Life | By Sheila Rule | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/islamic-sheik-says-mubarak-lies-and-spies-on-americans.html | Islamic Sheik Says Mubarak Lies and Spies on Americans | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/clinton-is-seeking-jobs-plan-accord.html | CLINTON IS SEEKING JOBS PLAN ACCORD | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/pro-basketball-lose-lose-situation-dudley-is-out-and-nets-fall.html | PRO BASKETBALL LoseLose Situation Dudley Is Out And Nets Fall | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/baseball-perez-s-sore-hip-keeps-yanks-in-a-quandary.html | BASEBALL Perezs Sore Hip Keeps Yanks in a Quandary | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-turner-shares-rise-on-report-of-breakup-talks.html | THE MEDIA BUSINESS Turner Shares Rise on Report of Breakup Talks | By Geraldine Fabrikant | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/boxing-de-la-hoya-goes-distance.html | BOXING De la Hoya Goes Distance | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/plain-and-simple-a-dish-so-good-even-the-fat-is-ok.html | PLAIN AND SIMPLE A Dish So Good Even the Fat Is OK | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/about-new-york-simple-fungus-becomes-fashionable.html | ABOUT NEW YORK Simple Fungus Becomes Fashionable | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/in-unison-the-making-of-a-south-african-meal.html | In Unison The Making of a South African Meal | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/books/books-of-the-times-what-s-to-complain-about-plenty-it-seems.html | Books of The Times Whats to Complain About Plenty It Seems | By Herbert Mitgang | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/pro-football-packers-land-white-with-17-million-deal.html | PRO FOOTBALL Packers Land White With 17 Million Deal | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/more-consumer-stocks-fall-dow-dips-1.62.html | More Consumer Stocks Fall Dow Dips 162 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/court-rules-that-parents-can-sue-for-emotional-distress.html | Court Rules That Parents Can Sue for Emotional Distress | By Joseph F Sullivan | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/movies/review-film-a-1960-s-coming-of-age-baseball-story.html | ReviewFilm A 1960s ComingofAge Baseball Story | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/japanese-diplomat-puts-refugees-before-politics.html | Japanese Diplomat Puts Refugees Before Politics | By Susan Chira | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-healthcare-processors-stock-dives.html | COMPANY NEWSHealthCare Processors Stock Dives | By Richard Ringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/the-media-business-advertising-addenda-four-a-s-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Awards | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/eating-well-the-skinny-on-fat-free-cookies.html | EATING WELL The Skinny on FatFree Cookies | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/suit-accuses-big-landlord-of-barring-some-families.html | Suit Accuses Big Landlord Of Barring Some Families | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/administration-calls-the-principal-medicare-trust-fund-troubled.html | Administration Calls the Principal Medicare Trust Fund Troubled | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/garden/food-notes-601493.html | Food Notes | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/russians-invited-to-help-in-design-of-space-station.html | RUSSIANS INVITED TO HELP IN DESIGN OF SPACE STATION | By William J Broad | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-health-care-takeover-a-test-for-deal-makers.html | COMPANY NEWS HealthCare Takeover A Test For Deal Makers | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/14-year-old-girl-charged-with-murder-in-melee.html | 14YearOld Girl Charged With Murder in Melee | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/rival-military-chiefs-meet-in-bosnia-but-only-bicker.html | Rival Military Chiefs Meet in Bosnia but Only Bicker | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/testing-service-plans-layoffs-of-250-employees.html | Testing Service Plans Layoffs of 250 Employees | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/russia-reports-radiation-release-in-blast-at-plant.html | Russia Reports Radiation Release in Blast at Plant | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/rivalries-imperil-socialist-party-s-future-in-france.html | Rivalries Imperil Socialist Partys Future in France | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/world/us-seeks-tougher-sanctions-on-yugoslavia.html | US Seeks Tougher Sanctions on Yugoslavia | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/fatal-stabbing-ends-the-hopes-of-one-family.html | Fatal Stabbing Ends the Hopes Of One Family | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/health/personal-health-594893.html | Personal Health | By Jane E Brody | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/business/company-news-ibm-sells-first-of-new-computers.html | COMPANY NEWS IBM Sells First of New Computers | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/movies/review-film-indecent-proposal-who-d-have-be-paid-1-million-spend-night-with.html | ReviewFilm Indecent Proposal Whod Have to Be Paid 1 Million To Spend a Night With Redford | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/nyregion/what-baseball-trenton-s-spring-sport-politics-with-2-months-till-primary-day.html | What Baseball Trentons Spring Sport Is Politics With 2 Months Till Primary Day Florio and His Foes are Looking for and Edge | By Jon Nordheimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/us/trial-takes-an-odd-turn-as-testimony-is-rerun.html | Trial Takes an Odd Turn As Testimony Is Rerun | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/baseball-with-92-woes-behind-him-saberhagen-is-ready-to-sizzle.html | BASEBALL With 92 Woes Behind Him Saberhagen Is Ready to Sizzle | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/public-private-the-breast-ban.html | Public  Private The Breast Ban | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/hockey-rangers-turn-to-rookie-to-save-season.html | HOCKEY Rangers Turn to Rookie to Save Season | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/style/chronicle-722393.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/sports/sports-of-the-times-michigan-s-blundering-team-effort.html | Sports of The Times Michigans Blundering Team Effort | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-07 | https://www.nytimes.com/1993/04/07/opinion/a-terrorist-network-in-america.html | A Terrorist Network in America | By Steven Emerson | TX 3-562-046 | 1993-05-24 |

| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-westinghouse-to-idle-2500-at-nuclear-materials-plant.html | COMPANY NEWSWestinghouse to Idle 2500 At Nuclear Materials Plant | By Richard Ringer | TX 3-562-046 | 1993-05-24 |
| --- | --- | --- | --- | --- | --- |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/golf-back-spasm-threatens-kite-s-masters.html | GOLF Back Spasm Threatens Kites Masters | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/airline-stocks-capture-investors-attention.html | Airline Stocks Capture Investors Attention | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/news/the-met-tries-to-fill-an-empty-summer.html | The Met Tries to Fill An Empty Summer | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/word-in-disfavor-survives.html | Word in Disfavor Survives | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/9-months-leaderless-yale-still-seeks-new-president.html | 9 Months Leaderless Yale Still Seeks New President | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/courts-trial-los-angeles-blacks-say-bias-issue-riot-case-retrial-4-officers.html | The Courts on Trial Los Angeles Blacks Say Bias Is Issue In Riot Case and Retrial of 4 Officers | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/how-to-keep-a-grandfather-clock-looking-spry.html | How to Keep a Grandfather Clock Looking Spry | By Michael Varese | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/design-notebook-new-public-housing-french-vintage-1922.html | DESIGN NOTEBOOK New Public Housing French Vintage 1922 | By Herbert Muschamp | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-2-health-care-stocks-hit-lows.html | COMPANY NEWS 2 HealthCare Stocks Hit Lows | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/basketball-overtimes-put-knicks-under-the-covers.html | BASKETBALL Overtimes Put Knicks Under The Covers | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review-646093.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/iran-is-reported-acquiring-missiles.html | IRAN IS REPORTED ACQUIRING MISSILES | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/baseball-just-1-pitch-and-poof-the-yankees-are-losers.html | BASEBALL Just 1 Pitch and Poof The Yankees Are Losers | By Jack Curry | TX 3-562-046 | 1993-05-24 |

| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/big-bills-coming-due-at-hud-crimping-expansion-of-programs.html | Big Bills Coming Due at HUD Crimping Expansion of Programs | By Jason Deparle | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/news/cbs-producer-to-head-nbc-news.html | CBS Producer to Head NBC News | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/on-baseball-rockies-baylor-frets-over-neophyte-errors.html | ON BASEBALL Rockies Baylor Frets Over Neophyte Errors | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/the-media-business-advertising-addenda-review-at-huffy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review at Huffy | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/harry-w-jones-82-a-professor-emeritus-of-law-at-columbia.html | Harry W Jones 82 A Professor Emeritus Of Law at Columbia | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/basketball-webber-keeps-word-and-luncheon-date.html | BASKETBALL Webber Keeps Word and Luncheon Date | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/iowa-town-reaps-gold-from-novel.html | Iowa Town Reaps Gold From Novel | By Francis X Clines | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/suspicious-fire-guts-brooklyn-synagogue-damaging-2d.html | Suspicious Fire Guts Brooklyn Synagogue Damaging 2d | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/log-mansion-that-recalls-indian-history.html | Log Mansion That Recalls Indian History | By Barbara Lloyd | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/hugh-rodham-dies-after-stroke-father-of-hillary-clinton-was-82.html | Hugh Rodham Dies After Stroke Father of Hillary Clinton Was 82 | By Eric Pace | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-private-mortgage-insurers-are-facing-new-competitor.html | COMPANY NEWS Private Mortgage Insurers Are Facing New Competitor | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/theater/review-theater-rockettes-and-a-rabbit-in-a-tribute-to-spring.html | ReviewTheater Rockettes And a Rabbit In a Tribute To Spring | By Lawrence Van Gelder | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/tobacco-price-reductions-could-help-the-bond-market.html | Tobacco Price Reductions Could Help the Bond Market | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/lead-poisoning-harm-held-to-be-partly-reversible.html | LeadPoisoning Harm Held to Be Partly Reversible | By Jane E Brody | TX 3-562-046 | 1993-05-24 |

Page 11603 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/russian-officials-say-little-radiation-is-released-in-nuclear-plant-accident.html | Russian Officials Say Little Radiation Is Released in Nuclear Plant Accident | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-642793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/us-asks-dismissal-on-bcci.html | US Asks Dismissal On BCCI | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/times-agrees-to-let-us-interview-staff-on-bombing-letter.html | Times Agrees to Let US Interview Staff On Bombing Letter | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/peter-rabbit-at-100-still-a-gentle-phenom.html | Peter Rabbit at 100 Still a Gentle Phenom | By Stephanie Pierson | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/essay-not-ready-to-go.html | Essay Not Ready to Go | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/pro-football-bono-s-reward-sends-message-to-montana.html | PRO FOOTBALL Bonos Reward Sends Message to Montana | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/ethics-committee-decides-to-investigate-senator-s-links-to-bank.html | Ethics Committee Decides to Investigate Senators Links to Bank | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/bosnia-reconsidered-where-candidate-clinton-saw-challenge-president-sees.html | Bosnia Reconsidered Where Candidate Clinton Saw a Challenge The President Sees an Insoluble Quagmire | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/style/chronicle-102693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/pro-football-giants-and-taylor-near-a-2-year-5-million-pact.html | PRO FOOTBALL Giants and Taylor Near A 2Year 5 million Pact | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/stock-option-rule-change-is-planned.html | Stock Option Rule Change Is Planned | By Alison Leigh Cowan | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/rebuilding-brooklyn-zoo-step-agonizing-step-when-residents-can-t-complain-why.html | Rebuilding a Brooklyn Zoo Step by Agonizing Step When the Residents Cant Complain Why Rush a MuchDelayed City Project | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/media-business-advertising-worth-mentioning-bmw-s-account-makes-mullen-hot-shop.html | THE MEDIA BUSINESS ADVERTISING Worth mentioning BMWs account makes Mullen a hot shop | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/tennis-capriati-evens-score-with-rout-of-russian.html | TENNIS Capriati Evens Score With Rout of Russian | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/bronx-refuge-for-doubly-troubled-addicts.html | Bronx Refuge for Doubly Troubled Addicts | By Lisa W Foderaro | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-643593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/in-science-we-trust.html | In Science We Trust | By Bryan Appleyard | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/review-dance-philadanco-s-tease-and-payoff.html | ReviewDance Philadancos Tease and Payoff | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/cecil-b-lyon-89-who-long-served-as-us-diplomat.html | Cecil B Lyon 89 Who Long Served As US Diplomat | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/aids-expert-fears-an-epidemic-in-central-and-east-europe-lands.html | AIDS Expert Fears an Epidemic In Central and East Europe Lands | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/hockey-devils-snap-losing-streak-and-rangers.html | HOCKEY Devils Snap Losing Streak and Rangers | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/radical-arabs-use-pakistan-as-base-for-holy-war.html | Radical Arabs Use Pakistan as Base for Holy War | By Edward A Gargan | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/morada-nova-journal-in-brazil-too-the-withered-land-cries-for-rain.html | Morada Nova Journal In Brazil Too the Withered Land Cries for Rain | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/books/books-of-the-times-joyce-is-in-the-details-preferably-freshly-plowed.html | Books of The Times Joyce Is in the Details Preferably Freshly Plowed | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/to-crystal-12-school-serves-no-purpose.html | To Crystal 12 School Serves No Purpose | By Catherine S Manegold | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/russia-orders-american-reporter-questioned-in-state-secrets-case.html | Russia Orders American Reporter Questioned in StateSecrets Case | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-cotton-as-new-as-today-and-as-old-as-yesterday.html | CURRENTS Cotton as New as Today And as Old as Yesterday | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |

| 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/foreign-affairs-no-peace-without-keepers.html | Foreign Affairs No Peace Without Keepers | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/richard-b-stearns-jr-54-dies-managed-real-estate-investments.html | Richard B Stearns Jr 54 Dies Managed RealEstate Investments | By Eric Pace | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-when-outdoor-rooms-need-furnishing.html | CURRENTS When Outdoor Rooms Need Furnishing | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/news/a-tv-film-becomes-a-high-point-in-a-roller-coaster-directing-career.html | A TV Film Becomes a High Point In a RollerCoaster Directing Career | By Bernard Weinraub | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/un-general-plan-to-defy-serbs-again.html | UN General Plan to Defy Serbs Again | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/opinion/united-we-stand-and-fly.html | United We Stand  and Fly | By John Pike | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/rabin-and-mubarak-to-discuss-mideast-talks.html | Rabin and Mubarak to Discuss Mideast Talks | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/news/three-jazz-soloists-give-a-rhythm-section-the-starring-role.html | Three Jazz Soloists Give a Rhythm Section The Starring Role | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/white-house-trying-to-trim-blocked-jobs-bill-aides-say.html | White House Trying to Trim Blocked Jobs Bill Aides Say | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/economic-scene-selling-pollution-rights-isn-t-popular-neither-are-alternatives.html | Economic Scene Selling pollution rights isnt popular neither are alternatives | By Peter Passell | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/a-volley-of-airline-news-raises-industry-stocks.html | A Volley of Airline News Raises Industry Stocks | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/cuomo-announces-he-is-not-seeking-seat-on-high-court.html | CUOMO ANNOUNCES HE IS NOT SEEKING SEAT ON HIGH COURT | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/shuttle-launched-on-the-second-try.html | Shuttle Launched on the Second Try | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-reports-tandy-unit-s-finances-not-too-bright.html | COMPANY REPORTS Tandy Units Finances Not Too Bright | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-398393.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/baseball-mets-saberhagen-yields-only-2-hits-in-87-pitches.html | BASEBALL Mets Saberhagen Yields Only 2 Hits in 87 Pitches | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/bridge-269393.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/the-media-business-advertising-addenda-novelist-enlisted-for-literacy-drive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Novelist Enlisted For Literacy Drive | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/on-pro-hockey-rangers-fading-away-with-look-of-losers.html | ON PRO HOCKEY Rangers Fading Away With Look of Losers | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/wisconsin-race-sees-democrats-vote-for-basics.html | Wisconsin Race Sees Democrats Vote for Basics | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review-645193.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/news/solving-the-day-care-puzzle.html | Solving the DayCare Puzzle | By Carin Rubenstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-summarizing-two-decades-of-kips-bay-show-houses.html | CURRENTS Summarizing Two Decades Of Kips Bay Show Houses | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review-644393.html | Classical Music in Review | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/sports-of-the-times-baseball-isn-t-quite-dead-yet.html | Sports of The Times Baseball Isnt Quite Dead Yet | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/at-home-with-madeline-kahn-funny-yes-but-someone-s-got-to-be.html | AT HOME WITH Madeline Kahn Funny Yes but Someones Got to Be | By Michael Specter | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/more-than-schools-dinkins-s-drive-for-big-local-turnout-risks-confronting.html | More Than Schools Dinkinss Drive for Big Local Turnout Risks Confronting the Religious Right | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/dinkins-halts-parking-deal-for-an-inquiry.html | Dinkins Halts Parking Deal For an Inquiry | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/obituaries/robert-e-lee-81-fcc-member-and-telecommunications-leader.html | Robert E Lee 81 FCC Member And Telecommunications Leader | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/nyregion/9th-ave-fair-s-survival-is-feared-at-risk.html | 9th Ave Fairs Survival Is Feared at Risk | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/shuttles-profit-despite-fewer-fares.html | Shuttles Profit Despite Fewer Fares | By Edwin McDowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/installment-debt-rises-1.2-billion.html | Installment Debt Rises 12 Billion | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/un-compromise-lets-macedonia-be-a-member.html | UN Compromise Lets Macedonia Be a Member | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/company-news-lucasfilm-and-silicon-graphics-team-up.html | COMPANY NEWS Lucasfilm and Silicon Graphics Team Up | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/consumer-rates-tax-exempt-yields-drop-while-taxables-advance.html | CONSUMER RATES TaxExempt Yields Drop While Taxables Advance | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/clinton-pressing-ukraine-on-a-arms.html | CLINTON PRESSING UKRAINE ON AARMS | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/garden/currents-celebrating-millenniums-of-fiber-art.html | CURRENTS Celebrating Millenniums Of Fiber Art | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/trade-center-blast-providing-economic-lift-experts-find.html | Trade Center Blast Providing Economic Lift Experts Find | By Peter Passell | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/world/us-proposing-move-by-israelis-to-revive-talks.html | US Proposing Move by Israelis To Revive Talks | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-641993.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/movies/home-video-410693.html | Home Video | By Peter M Nichols | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/sports/golf-1993-masters-in-augusta-all-revolves-about-a-sun-amen-corner.html | GOLF 1993 MASTERS In Augusta All Revolves About a Sun Amen Corner | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/classical-music-in-review.html | Classical Music in Review | By Bernard Holand | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/market-place-why-stone-container-s-plan-for-refinancing-left-wall-st-cold.html | Market Place Why Stone Containers plan for refinancing left Wall St cold | Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/arts/pop-and-jazz-in-review-640093.html | Pop and Jazz in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/trial-of-3-in-trucker-s-beating-is-put-off-till-july.html | Trial of 3 in Truckers Beating Is Put Off Till July | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/business/us-oil-loan-for-russia-faces-dispute-and-delay.html | US Oil Loan for Russia Faces Dispute and Delay | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/us/with-loss-possible-jackson-ends-effort-to-lead-naacp.html | With Loss Possible Jackson Ends Effort To Lead NAACP | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-08 | https://www.nytimes.com/1993/04/08/style/chronicle-629093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/review-photography-horror-and-camp-in-work-by-joel-peter-witkin.html | ReviewPhotography Horror and Camp in Work by JoelPeter Witkin | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/media-business-advertising-wendy-s-return-britain-convinces-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING Wendys return to Britain convinces Backer Spielvogel of the importance of a global focus | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/stocks-little-changed-despite-positive-data.html | Stocks Little Changed Despite Positive Data | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/clinton-campaign-aide-leads-lobbying-group.html | Clinton Campaign Aide Leads Lobbying Group | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/credit-markets-inflation-news-heartens-the-bond-market.html | CREDIT MARKETS Inflation News Heartens the Bond Market | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/future-doctors-unsettled-by-health-care-changes.html | Future Doctors Unsettled By HealthCare Changes | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/there-ll-always-be-an-england-in-new-york.html | Therell Always Be An England In New York | By William Grimes | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/horse-racing-paulsons-are-sticking-to-their-derby-dream.html | HORSE RACING Paulsons Are Sticking To Their Derby Dream | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/china-police-have-gang-link-in-hong-kong-official-says.html | China Police Have Gang Link In Hong Kong Official Says | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/on-my-mind-here-we-go-again.html | On My Mind Here We Go Again | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-westinghouse-to-sell-property-loans.html | COMPANY NEWS Westinghouse to Sell Property Loans | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/baseball-mets-seek-an-end-to-the-hop-skip-and-a-lump.html | BASEBALL Mets Seek an End to the Hop Skip and a Lump | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/a-superstar-for-the-nursery-school-set.html | A Superstar for the NurserySchool Set | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/news/federal-judges-blame-money-woes-for-slowdown.html | Federal Judges Blame Money Woes for Slowdown | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/review-film-inertia-but-crisply.html | ReviewFilm Inertia But Crisply | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/torahs-rise-from-rubble-after-blaze-at-synagogue.html | Torahs Rise From Rubble After Blaze At Synagogue | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/producer-prices-rose-0.4-in-march.html | Producer Prices Rose 04 in March | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/the-quayle-trail.html | The Quayle Trail | By Garry Trudeau | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/weather-and-tax-fears-stall-march-retail-sales.html | Weather and Tax Fears Stall March Retail Sales | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/discovery-s-crew-attempts-repairs.html | DISCOVERYS CREW ATTEMPTS REPAIRS | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/government-set-to-strip-army-of-vaccine-test.html | Government Set To Strip Army Of Vaccine Test | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/the-clinton-budget-a-budget-with-a-chance.html | THE CLINTON BUDGET A Budget With a Chance | By David E Rosenbaum | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/belgrade-is-urged-to-control-serbs.html | BELGRADE IS URGED TO CONTROL SERBS | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/security-issue-overlooked-in-computer-concern-s-sale.html | Security Issue Overlooked In Computer Concerns Sale | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/education-dept-to-take-no-action-on-school-chief.html | Education Dept to Take No Action on School Chief | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/tv-sports-networks-don-t-like-price-of-an-envelope.html | TV SPORTS Networks Dont Like Price of an Envelope | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/hanoi-journal-colonel-fights-with-his-pen-defending-the-poor.html | Hanoi Journal Colonel Fights With His Pen Defending the Poor | By Henry Kamm | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/hearing-on-a-bill-to-limit-sales-of-museum-holdings.html | Hearing on a Bill to Limit Sales of Museum Holdings | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/stone-container-holds-off-on-stock-and-debt-offering.html | Stone Container Holds Off On Stock and Debt Offering | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-accounts-447093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/the-clinton-budget-clinton-outlines-spending-package-of-1.52-trillion.html | THE CLINTON BUDGET CLINTON OUTLINES SPENDING PACKAGE OF 152 TRILLION | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-two-resign-high-posts-at-synergen.html | COMPANY NEWS Two Resign High Posts At Synergen | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-721693.html | Art in Review | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-124893.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/uncommon-parasite-tied-to-ills-in-milwaukee.html | Uncommon Parasite Tied to Ills in Milwaukee | By Lawrence K Altman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/chicago-s-mile-of-retailing-magic.html | Chicagos Mile of Retailing Magic | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/golf-nicklaus-defies-age-shares-lead-at-masters.html | GOLF Nicklaus Defies Age Shares Lead At Masters | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |

| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/penn-president-chosen-for-humanities-agency.html | Penn President Chosen For Humanities Agency | By Irvin Molotsky | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/hugh-rodham-dies-after-stroke-father-of-hillary-clinton-was-82.html | Hugh Rodham Dies After Stroke Father of Hillary Clinton Was 82 | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/abroad-at-home-no-place-to-hide.html | Abroad at Home No Place To Hide | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/archives/distressed-project-builder-cuts-sizes-and-prices-of-homes.html | Distressed ProjectBuilder Cuts Sizes and Prices of Homes | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-eds-discusses-its-ogilvy-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EDS Discusses Its Ogilvy Account | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-125693.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/clinton-plan-adds-money-for-new-york.html | Clinton Plan Adds Money For New York | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/reviews-film-twins-surreal-visions.html | ReviewsFilm Twins Surreal Visions | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/tokyo-defends-big-stimulus-plan.html | Tokyo Defends Big Stimulus Plan | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/style/chronicle-079993.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/in-an-edgy-haitian-town-civil-rights-monitors-ease-the-fear-a-bit.html | In an Edgy Haitian Town Civil Rights Monitors Ease the Fear a Bit | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/clinton-in-gesture-of-peace-pops-in-on-pentagon.html | Clinton in Gesture of Peace Pops In on Pentagon | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/theater/review-theater-to-grandmother-s-house-they-go.html | ReviewTheater To Grandmothers House They Go | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/article-709793-no-title.html | Article 709793  No Title | By Eric Asimov | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/russia-rebuffs-us-on-tougher-moves-against-belgrade.html | RUSSIA REBUFFS US ON TOUGHER MOVES AGAINST BELGRADE | By Paul Lewis | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-saatchi-s-team-one-shifts-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchis Team One Shifts Management | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/prosecutor-in-king-beating-tells-jury-to-focus-on-tape.html | Prosecutor in King Beating Tells Jury to Focus on Tape | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/50000-applicants-are-expected-for-new-york-city-police-exam.html | 50000 Applicants Are Expected For New York City Police Exam | By George James | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/improvements-in-school-security-force-proposed.html | Improvements in School Security Force Proposed | By Josh Barbanel | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/books/books-of-the-times-an-antidote-for-optimism-after-the-cold-war.html | Books of The Times An Antidote for Optimism After the Cold War | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-122193.html | Art in Review | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/sounds-around-town-120593.html | Sounds Around Town | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-football-taylor-very-near-a-return-ticket.html | PRO FOOTBALL Taylor Very Near a Return Ticket | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/researchers-find-genetic-defect-that-causes-rare-immune-disease.html | Researchers Find Genetic Defect That Causes Rare Immune Disease | By Tim Hilchey | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/france-takes-tough-stance-on-crime-and-immigration.html | France Takes Tough Stance On Crime and Immigration | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/art-in-review-123093.html | Art in Review | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/sounds-around-town-121393.html | Sounds Around Town | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/no-headline-080793.html | No Headline | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/the-sex-market-scourge-on-the-world-s-children.html | The Sex Market Scourge on the Worlds Children | By Marlise Simons | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/change-under-way-at-energy-dept.html | CHANGE UNDER WAY AT ENERGY DEPT | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/paris-affirms-its-links-to-bonn-on-economy.html | Paris Affirms Its Links To Bonn on Economy | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-basketball-one-small-step-for-knicks-one-banner-for-garden.html | PRO BASKETBALL One Small Step for Knicks One Banner for Garden | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/victor-jacobs-dies-a-lawyer-for-chefs-and-restaurants-87.html | Victor Jacobs Dies A Lawyer for Chefs And Restaurants 87 | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/style/chronicle-078093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/limited-us-force-held-still-an-option-in-bosnia.html | Limited US Force Held Still an Option in Bosnia | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/palestinian-workers-say-ban-is-beginning-to-hurt.html | Palestinian Workers Say Ban Is Beginning to Hurt | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/baseball-right-left-baerga-knocks-out-yanks-in-7th.html | BASEBALL Right Left Baerga Knocks Out Yanks in 7th | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/opinion/what-can-we-do-about-balkan-atrocities.html | What Can We Do About Balkan Atrocities | By Herman Schwartz | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/historic-day-bar-dodger-stays-brooklyn-judge-says-among-other-things-that-los.html | Historic Day at Bar Dodger Stays in Brooklyn Judge Says Among Other Things That Los Angeles Club Has No Good Name to Lose | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/reviews-film-american-friends-a-michael-palin-tale.html | ReviewsFilm American Friends A Michael Palin Tale | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/tv-weekend-travails-of-a-would-be-cheerleaders-biggest-fan.html | TV Weekend Travails of a WouldBe Cheerleaders Biggest Fan | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/sports-of-the-times-waking-up-the-echoes-at-augusta.html | Sports of The Times Waking Up The Echoes At Augusta | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/couch-potatoes-arise-a-temple-of-tv-awaits-you.html | Couch Potatoes Arise A Temple of TV Awaits You | By Elizabeth Kolbert | TX 3-562-046 | 1993-05-24 |

| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/review-architecture-public-projects-that-help-the-public-on-its-way.html | ReviewArchitecture Public Projects That Help the Public on Its Way | By Herbert Muschamp | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/tv-commercials-for-stein-are-first-in-race-for-mayor.html | TV Commercials for Stein Are First in Race for Mayor | By Todd S Purdum | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/news/a-sexual-divide-in-prison-searches.html | A Sexual Divide in Prison Searches | By Jan Hoffman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/our-towns-bit-of-hartford-s-past-yields-to-change-and-chains.html | OUR TOWNS Bit of Hartfords Past Yields to Change and Chains | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/political-memo-after-cuomo-s-court-withdrawal-time-to-work-on-a-legacy.html | POLITICAL MEMO After Cuomos Court Withdrawal Time to Work on a Legacy | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/review-film-an-american-boyhood-memoir-of-the-1950-s.html | ReviewFilm An American Boyhood Memoir of the 1950s | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/milwaukee-s-water-suspected-as-cause-of-intestinal-illness.html | Milwaukees Water Suspected as Cause Of Intestinal Illness | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/hockey-rangers-must-turn-to-wild-card-again.html | HOCKEY Rangers Must Turn to Wild Card Again | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/marian-anderson-is-dead-at-96-singer-shattered-racial-barriers.html | Marian Anderson Is Dead at 96 Singer Shattered Racial Barriers | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-basketball-with-chance-to-advance-nets-stay-in-retreat.html | PRO BASKETBALL With Chance To Advance Nets Stay In Retreat | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/german-court-backs-use-of-armed-forces-in-bosnia-air-patrol.html | German Court Backs Use of Armed Forces In Bosnia Air Patrol | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/hockey-quiet-leader-semak-is-devils-mvp.html | HOCKEY Quiet Leader Semak Is Devils MVP | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/dinkins-proposes-a-2-year-freeze-on-new-york-city-s-water-rates.html | Dinkins Proposes a 2Year Freeze On New York Citys Water Rates | By Jonathan P Hicks | TX 3-562-046 | 1993-05-24 |

| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/brooklyn-youth-15-is-the-latest-victim-in-a-string-of-fatal-stabbings.html | Brooklyn Youth 15 Is the Latest Victim in a String of Fatal Stabbings | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-investors-flee-metals-after-aloca-report.html | COMPANY NEWS Investors Flee Metals After Aloca Report | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/the-media-business-advertising-addenda-audi-of-america-hires-jones-lundin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Audi of America Hires JonesLundin | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/movies/review-film-postwar-western-gay-culture.html | ReviewFilm Postwar Western Gay Culture | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/news/needed-minority-lawyers-for-big-job.html | Needed Minority Lawyers for Big Job | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/company-news-two-executives-promoted-in-reorganization-at-staples.html | COMPANY NEWSTwo Executives Promoted in Reorganization at Staples | By Susan Diesenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/us/students-in-many-states-raise-math-scores-steeply.html | Students in Many States Raise Math Scores Steeply | By Susan Chira | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/cuomo-urges-product-liability-revisions.html | Cuomo Urges ProductLiability Revisions | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/review-art-a-new-view-of-india-s-decadent-sculpture.html | ReviewArt A New View of Indias Decadent Sculpture | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/outing-ends-in-tragedy-as-three-brothers-drown.html | Outing Ends in Tragedy As Three Brothers Drown | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/empty-net-scenario-starring-the-rangers.html | Empty Net Scenario Starring the Rangers | ROBERT LIPSYTE | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/pop-jazz-bacharach-reminisces-on-a-magic-moment.html | PopJazz Bacharach Reminisces on a Magic Moment | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/pro-basketball-nets-keep-petrovic-waiting.html | PRO BASKETBALL Nets Keep Petrovic Waiting | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/yeltsin-acts-to-sweeten-pot-for-voters.html | Yeltsin Acts to Sweeten Pot for Voters | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-09 | https://www.nytimes.com/1993/04/09/obituaries/richard-sherwood-64-lawyer-and-museum-chief.html | Richard Sherwood 64 Lawyer and Museum Chief | By Eric Pace | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/restaurants-769093.html | Restaurants | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/arts/purveyors-of-requisites.html | Purveyors of Requisites | By William Grimes | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/business/deduction-proposal-is-softened.html | Deduction Proposal Is Softened | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/sports/hockey-islanders-cooked-again-at-home.html | HOCKEY Islanders Cooked Again At Home | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/world/serbs-bar-un-general-from-a-muslim-enclave.html | Serbs Bar UN General From a Muslim Enclave | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-09 | https://www.nytimes.com/1993/04/09/nyregion/police-aided-farrow-case-lawyer-says.html | Police Aided Farrow Case Lawyer Says | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/bridge-698393.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/study-hinted-at-a-parasite-problem-in-milwaukee.html | Study Hinted at a Parasite Problem in Milwaukee | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/about-new-york-putting-aside-skateboard-dreams-of-hanging-10-over-asphalt.html | ABOUT NEW YORK Putting Aside Skateboard Dreams of Hanging 10 Over Asphalt | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/obituaries/charles-lanphere-hotel-entrepreneur-and-executive-54.html | Charles Lanphere Hotel Entrepreneur and Executive 54 | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/consumer-department-faults-health-maintenance-groups.html | Consumer Department Faults Health Maintenance Groups | By Lisa Belkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/rejection-is-seen-for-a-tax-credit-aimed-at-business.html | REJECTION IS SEEN FOR A TAX CREDIT AIMED AT BUSINESS | By David E Rosenbaum | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-973793.html | Classical Music in Review | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/korean-shop-owners-fearful-of-outcome-of-beating-trial.html | Korean Shop Owners Fearful Of Outcome of Beating Trial | By Seth Mydans | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/when-sister-s-keeper-became-her-killer.html | When Sisters Keeper Became Her Killer | By Jon Nordheimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/precincts-preparing-a-new-outreach-newsletters.html | Precincts Preparing a New Outreach Newsletters | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/travel-industry-protests-us-stance-on-fares.html | Travel Industry Protests US Stance on Fares | By Edwin McDowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/in-new-jersey-campaign-it-s-the-consultants-stupid.html | In New Jersey Campaign Its the Consultants Stupid | By Wayne King | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-news-power-unit-acts-to-drop-2-a-plants.html | COMPANY NEWS Power Unit Acts to Drop 2 APlants | By Harriet King | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/no-headline-684393.html | No Headline | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/lithuanians-lean-on-ex-marxists-amid-free-market-s-uncertainties.html | Lithuanians Lean on ExMarxists Amid Free Markets Uncertainties | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/sant-angelo-journal-corrupt-quake-aid-effort-is-disaster-italian-style.html | SantAngelo Journal Corrupt Quake Aid Effort Is Disaster Italian Style | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/large-families-complain-of-bias.html | Large Families Complain of Bias | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/golf-maggert-leads-masters-as-rain-comes-down.html | GOLF Maggert Leads Masters As Rain Comes Down | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/hockey-lemieux-and-penguins-turn-garden-into-5-and-10.html | HOCKEY Lemieux and Penguins Turn Garden Into 5 and 10 | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/money-rains-on-the-bronx-when-a-bank-holdup-goes-awry.html | Money Rains on the Bronx When a Bank Holdup Goes Awry | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/sports-of-the-times-a-duffer-s-delightful-disasters.html | Sports of The Times A Duffers Delightful Disasters | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/day-of-peace-in-the-streets-of-jerusalem.html | Day of Peace In the Streets Of Jerusalem | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-10 | https://www.nytimes.com/1993/04/10/movies/the-versatile-city-that-film-makers-like-to-film.html | The Versatile City That Film Makers Like to Film | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/a-4-year-old-dies-in-fire-after-her-parents-go-out.html | A 4YearOld Dies in Fire After Her Parents Go Out | By Seth Faison | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-993193.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/technology/law-patents-and-copyrights-do-it-yourself-and-save.html | LAW Patents and Copyrights Do It Yourself and Save | By Laura Mansnerus | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/news/q-a-667393.html | Q  A | By Leonard Sloane | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/clinton-medical-plan-calls-for-health-security-cards.html | Clinton Medical Plan Calls For Health Security Cards | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/north-korean-chief-s-son-gains-military-post.html | North Korean Chiefs Son Gains Military Post | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-dance-russian-ballet-stars-in-a-classic-program.html | ReviewDance Russian Ballet Stars In a Classic Program | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/basketball-knicks-won-t-rest-on-laurels.html | BASKETBALL Knicks Wont Rest on Laurels | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/style/chronicle-931193.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/japan-s-export-import-bank-to-invest-in-a-us-coal-port.html | Japans ExportImport Bank To Invest in a US Coal Port | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/imf-easing-rules-for-moscow-aid.html | IMF Easing Rules for Moscow Aid | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/iraqi-gunners-fire-on-american-jets-in-north-us-says.html | IRAQI GUNNERS FIRE ON AMERICAN JETS IN NORTH US SAYS | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/lifting-conservative-voice-christian-group-views-school-board-elections-test.html | Lifting a Conservative Voice Christian Group Views School Board Elections as a Test of Voter Support | By Sam Dillon | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-10 | https://www.nytimes.com/1993/04/10/news/strategies-aggressive-tax-preparer-make-your-comfort-level-known.html | STRATEGIES Aggressive Tax Preparer Make Your Comfort Level Known | By Frederik Eliason | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/more-reasons-to-dislike-the-irs.html | More Reasons to Dislike the IRS | By Charles Adams | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/sitter-questions-allen-actions-with-daughter.html | Sitter Questions Allen Actions With Daughter | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/news/investing-utilities-are-sparkling-but-what-if-rates-turn.html | INVESTING Utilities Are Sparkling But What if Rates Turn | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/consumer-research-for-the-benefit-of-dogkind.html | Consumer Research for the Benefit of Dogkind | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/serbs-reject-un-demands-to-preserve-bosnia-enclave.html | Serbs Reject UN Demands To Preserve Bosnia Enclave | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/world/us-to-send-general-to-vietnam-hinting-a-thaw.html | US to Send General to Vietnam Hinting a Thaw | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/no-fundraising-favors-for-women.html | No FundRaising Favors for Women | By Margery Tabankin | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-dance-a-tour-s-end-swan-lake.html | ReviewDance A Tours End Swan Lake | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/invite-gore-to-wagners-ring.html | Invite Gore to Wagners Ring | By Fred Plotkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-987793.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/pact-reached-with-officers-in-fire-dept.html | Pact Reached With Officers In Fire Dept | By Jonathan P Hicks | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-rock-peter-gabriel-s-re-entry-after-5-years-off-the-road.html | ReviewRock Peter Gabriels Reentry After 5 Years Off the Road | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-news-medtronic-to-buy-its-own-shares.html | COMPANY NEWSMedtronic to Buy Its Own Shares | By Richard Ringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/company-news-elegant-retailer-tries-delaying-extinction.html | COMPANY NEWS Elegant Retailer Tries Delaying Extinction | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-10 | https://www.nytimes.com/1993/04/10/archives/foreign-stocks-high-return-and-risk.html | Foreign Stocks High Return and Risk | By Kathleen Murray | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/baseball-astros-drop-mets-in-10th-bo-bops-but-yankees-win.html | BASEBALL Astros Drop Mets in 10th Bo Bops but Yankees Win | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/news/funds-watch-a-fine-year-so-far-for-the-utilities-group.html | FUNDS WATCH A Fine Year So Far for the Utilities Group | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/welcome-to-ibm-boss-now-check-your-e-mail.html | Welcome to IBM Boss Now Check Your Email | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-991593.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/representative-is-acquitted-in-fraud-and-bribery-case.html | Representative Is Acquitted In Fraud and Bribery Case | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/a-matinee-idol-gets-a-makeover.html | A Matinee Idol Gets a Makeover | By James Barron | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/veteran-of-rights-movement-to-lead-naacp.html | Veteran of Rights Movement to Lead NAACP | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/review-music-notes-for-young-musicians-expanding-horizons.html | ReviewMusic Notes For Young Musicians Expanding Horizons | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/sports/football-chiefs-pull-post-position-1-in-the-montana-handicap.html | FOOTBALL Chiefs Pull Post Position 1 In the Montana Handicap | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/recall-is-sought-over-fire-risk-in-gm-trucks.html | Recall Is Sought Over Fire Risk In GM Trucks | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/arts/classical-music-in-review-979603.html | Classical Music in Review | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/military-doctor-disputes-one-reason-for-gay-ban.html | Military Doctor Disputes One Reason for Gay Ban | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/style/chronicle-926593.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/nyregion/law-school-at-columbia-weighs-aid-program-cut.html | Law School at Columbia Weighs Aid Program Cut | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/opinion/observer-pork-out-of-season.html | Observer Pork Out of Season | By Russell Baker | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/jury-in-police-beating-trial-hears-a-stark-final-defense.html | Jury in Police Beating Trial Hears a Stark Final Defense | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/business/slowing-health-costs-help-to-hold-down-price-index.html | Slowing Health Costs Help To Hold Down Price Index | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-10 | https://www.nytimes.com/1993/04/10/us/clinton-eulogizes-father-in-law-with-humor-at-little-rock-service.html | Clinton Eulogizes FatherinLaw With Humor at Little Rock Service | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/yale-law-school-team-takes-on-an-alumnus.html | Yale Law School Team Takes On an Alumnus | By Jennifer Kaylin | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/the-executive-computer-pairing-people-management-with-project-management.html | The Executive Computer Pairing People Management With Project Management | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-no-he-says-but-why.html | APRIL 410 No He Says But Why | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/the-executive-life-variations-on-a-tuxedo-the-hollywood-look.html | The Executive Life Variations on a Tuxedo The Hollywood Look | By Anne Thompson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/fulfilling-an-age-old-jewish-tradition-of-visiting-the-sick.html | Fulfilling an AgeOld Jewish Tradition of Visiting the Sick | By Merri Rosenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/update-tax-collectors-and-ikea-store-declare-truce-on-advertising.html | Update Tax Collectors and Ikea Store Declare Truce on Advertising | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-money-laundry.html | The Money Laundry | By Elaine Shannon | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-life-for-retirees-in-afterschool-program.html | New Life for Retirees In AfterSchool Program | By Felice Buckvar | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/camera-how-to-get-a-moose-to-smile.html | CAMERA How to Get A Moose to Smile | By John Durniak | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-fighting-words-of-homer-bigart-a-war-correspondent-is-never-a-cheerleader.html | The Fighting Words of Homer Bigart A War Correspondent Is Never a Cheerleader | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/an-island-ancient-and-unspoiled.html | An Island Ancient and Unspoiled | By Pamela J Petro | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/pop-view-chilling-out-with-the-stocking-cap-crowd.html | POP VIEW Chilling Out With the StockingCap Crowd | By Ann Powers | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-search-for-miss-polaroid.html | The Search for Miss Polaroid | By William T Vollmann | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/i-met-my-daughter-at-the-wuhan-foundling-hospital.html | I Met My Daughter at the Wuhan Foundling Hospital | By Bruce Porter | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/mediators-reach-settlement-on-aristide-s-return.html | Mediators Reach Settlement on Aristides Return | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/if-youre-thinking-of-living-in-melville.html | If Youre Thinking of Living in Melville | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-penguins-17-in-row-rangers-3-to-go.html | HOCKEY Penguins 17 in Row Rangers 3 to Go | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/long-island-journal-818793.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-new-jersey-unconverting-a-condo-that-never-made-it.html | In the Region New JerseyUnconverting a Condo That Never Made It | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-jersey-q-a-judith-s-parnes-helping-manage-the-lives-of-the.html | New Jersey Q  A Judith S ParnesHelping Manage the Lives of the Elderly | By Jacqueline Shaheen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/viewpoints-choices-for-the-clinton-era-weighing-a-new-energy-tax-a.html | Viewpoints Choices for the Clinton Era Weighing a New Energy TaxA Nearly Useless Energy Tax | By Jonathan Marshall | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/once-again-understudy-for-cuomo-is-waiting.html | Once Again Understudy For Cuomo Is Waiting | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/steel-bulkheads-at-shore-debated.html | Steel Bulkheads at Shore Debated | By Anne C Fullam | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/about-men-after-the-fall.html | ABOUT MEN After the Fall | By Richard M Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-nation-the-navy-s-latest-on-jobs-for-women.html | THE NATION The Navys Latest On Jobs for Women | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/warehouse-fire-looses-toxic-chlorine-gas.html | Warehouse Fire Looses Toxic Chlorine Gas | By Evelyn Nieves | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/weather-quirks-limit-maple-season.html | Weather Quirks Limit Maple Season | By Harold Faber | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/drop-the-mop-bless-the-mess-the-decline-of-housekeeping.html | Drop the Mop Bless the Mess The Decline of Housekeeping | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/television-view-order-in-the-court-la-law-is-shaping-up.html | TELEVISION VIEW Order in the Court LA Law Is Shaping Up | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/zell-chilmark-bottom-fisher-begins-filling-its-boat.html | ZellChilmark Bottom Fisher Begins Filling Its Boat | By Kurt Eichenwald | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/israel-to-allow-top-arab-at-talks.html | ISRAEL TO ALLOW TOP ARAB AT TALKS | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/record-brief.html | RECORD BRIEF | BY Michael Freedberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/the-night-still-life-with-matzoh.html | THE NIGHT Still Life With Matzoh | By Bob Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-the-space-station-this-time-the-russians-get-asked-for-aid.html | APRIL 410 The Space Station This Time the Russians Get Asked for Aid | By William J Broad | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/historical-groups-battling-to-spare-government-files-from-delete-key.html | Historical Groups Battling to Spare Government Files From Delete Key | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/foraging-did-someone-say-sales-pitch.html | FORAGING Did Someone Say Sales Pitch | By Cara Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/cuttings-natural-medicines-from-the-garden.html | CUTTINGS Natural Medicines From the Garden | By Anne Raver | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/photography-view-advertisements-for-the-insecure-unreal-self.html | PHOTOGRAPHY VIEW Advertisements for the Insecure Unreal Self | By Vicki Goldberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/menendez-in-capital-off-to-a-fast-start.html | Menendez In Capital Off to a Fast Start | By David Veasey | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/clinton-to-scale-down-program-to-oust-iraqi-leader.html | Clinton to Scale Down Program to Oust Iraqi Leader | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/conversations-joao-jorge-santos-rodrigues-new-beat-black-brazil-sets-pace-for.html | ConversationsJoao Jorge Santos Rodrigues The New Beat of Black Brazil Sets the Pace for SelfAffirmation | By James Brooke | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/dance-view-watching-the-french-define-high-style.html | DANCE VIEW Watching the French Define High Style | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/what-bmw-sees-in-south-carolina.html | What BMW Sees In South Carolina | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/pro-basketball-kermit-washington-likes-the-knicks.html | PRO BASKETBALL Kermit Washington Likes the Knicks | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-regional-italian-fare-with-fresh-herbs.html | DINING OUTRegional Italian Fare With Fresh Herbs | By M H Reed | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-view-from-hartford-will-a-college-put-some-zing-into-downtown-a.html | The View From HartfordWill a College Put Some Zing Into Downtown After Dark | By R Leonard Felson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-a-rural-setting-a-bit-of-backlash-and-10-men-named-robert.html | ART A Rural Setting a Bit of Backlash and 10 Men Named Robert | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/clinton-s-jobs-plan-rallies-the-republicans.html | Clintons Jobs Plan Rallies the Republicans | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/jackknifed.html | Jackknifed | Eric P Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/a-clinton-report-card-so-far.html | A Clinton Report Card So Far | By Arthur Schlesinger Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/for-aids-children-a-head-start-class.html | For AIDS Children A Head Start Class | By Jayne Noble Paterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-being-gay-being-funny.html | EGOS  IDS Being Gay Being Funny | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/sound-bytes-cashed-out-and-tuned-in-to-contemporary-art.html | Sound Bytes Cashed Out and Tuned In To Contemporary Art | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-a-chinese-actress-blossoms-on-the-screen.html | FILM A Chinese Actress Blossoms on the Screen | By Howard Feinstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-new-look-for-an-old-mansion-in-roslyn.html | DINING OUT New Look for an Old Mansion in Roslyn | By Joanne Starkey | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/ibm-vacancies-add-to-westchester-glut.html | IBM Vacancies Add to Westchester Glut | By Mary Vizard | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-not-a-waif-not-super-just-happy.html | EGOS  IDS Not a Waif Not Super Just Happy | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/technology-automotive-lighting-leaving-the-dark-ages-behind.html | Technology Automotive Lighting Leaving the Dark Ages Behind | By Eric A Taub | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/wall-street-a-tempting-little-ipo-called-3do.html | Wall Street A Tempting Little IPO Called 3DO | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-view-from-pawling-goin-down-memory-lane-with-stops-at-woodstock.html | The View From PawlingGoin Down Memory Lane With Stops at Woodstock and Beyond | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/talking-waterfront-it-s-time-to-look-for-bargains.html | Talking Waterfront Its Time To Look for Bargains | By Andree Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/outdoors-taking-a-stroll-with-the-animals-on-the-citys-wild-side.html | OUTDOORSTaking a Stroll With the Animals on the Citys Wild Side | By Pete Bodo | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/theater-how-the-marx-brothers-got-that-way.html | THEATER How the Marx Brothers Got That Way | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/connecticut-guide-715693.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-of-the-times-defending-augusta-s-dazzle.html | Sports of The Times Defending Augustas Dazzle | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-most-heavily-armed-nation-on-earth.html | The Most Heavily Armed Nation on Earth | By Wendy Kaminer | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-is-the-sandlot-tossing-its-audience-a-sharp-curve.html | FILM Is The Sandlot Tossing Its Audience a Sharp Curve | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/classical-view-if-miniver-could-carry-a-tune.html | CLASSICAL VIEW If Miniver Could Carry A Tune | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/architecture-view-shaping-a-monument-to-memory.html | ARCHITECTURE VIEW Shaping a Monument to Memory | By Herbert Muschamp | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/modern-romance.html | Modern Romance | By Ron Carlson | TX 3-562-046 | 1993-05-24 |

| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/over-the-sea-to-skye.html | Over the Sea to Skye | By Jason Goodwin | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/satellites-bring-information-revolution-to-china.html | Satellites Bring Information Revolution to China | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/art-view-in-paris-a-blockbuster-to-end-all-others.html | ART VIEW In Paris a Blockbuster to End All Others | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-fiction.html | IN SHORT FICTION | By William Green | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/recordings-view-streetwise-rappers-hit-a-sophomore-slump.html | RECORDINGS VIEWStreetwise Rappers Hit a Sophomore Slump | By Danyel Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/about-cars-no-matter-the-color-the-cars-are-green.html | ABOUT CARS No Matter the Color the Cars Are Green | By Marshall Schuon | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/president-is-urged-to-consider-force-to-help-bosnians.html | PRESIDENT IS URGED TO CONSIDER FORCE TO HELP BOSNIANS | By Michael R Gordon With Stephen Engelberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/food-browning-points.html | FOOD Browning Points | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/theater-at-yale-repertory-escape-from-happiness.html | THEATER At Yale Repertory Escape From Happiness | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/a-new-rush-into-latin-america.html | A New Rush Into Latin America | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/man-is-held-in-an-attack-on-a-baby.html | Man Is Held In an Attack On a Baby | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/when-nobody-reasons-together.html | When Nobody Reasons Together | By Linda Bradley Salamon | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/when-one-person-s-trash-is-another-s-art-treasure.html | When One Persons Trash Is Anothers Art Treasure | By Carolyn Battista | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/obituaries/dr-milan-vuitch-78-fighter-for-abortion-rights.html | Dr Milan Vuitch 78 Fighter for Abortion Rights | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/notebook-seven-shutout-innings-after-four-blank-years.html | NOTEBOOK Seven Shutout Innings After Four Blank Years | By Murray Chass | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/police-investigate-fire-death-of-unattended-child.html | Police Investigate Fire Death of Unattended Child | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-world-taking-on-iran-and-iraq-but-separately.html | THE WORLD Taking on Iran and Iraq but Separately | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/film-the-world-according-to-elaine-stritch.html | FILM The World According to Elaine Stritch | By Alex Witchel | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/harry-de-spain-folks-abhor-you.html | Harry De Spain Folks Abhor You | By Rachel Billington | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/promise-and-despair-share-project.html | Promise and Despair Share Project | By Ian Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/music-free-concert-features-concerto-by-yale-dean.html | MUSIC Free Concert Features Concerto by Yale Dean | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/arts-artifacts-fabulous-fakes-from-elegant-to-eccentric.html | ARTSARTIFACTS Fabulous Fakes From Elegant to Eccentric | By Rita Reif | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/streetscapes-pier-a-changed-before-changing-now.html | Streetscapes Pier A Changed Before Changing Now | By Christopher Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-long-island-bank-gambles-on-a-jericho-foreclosure.html | In the Region Long IslandBank Gambles on a Jericho Foreclosure | By Diana Shaman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/moves-by-serbs-raise-fears-they-plan-an-all-out-drive.html | Moves by Serbs Raise Fears They Plan an AllOut Drive | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-ancient-chinese-tomb-sculptures-as-appeasers-of-the-spirit.html | ARTAncient Chinese Tomb Sculptures as Appeasers of the Spirit | By Helen A Harrison | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/street-of-dreams.html | Street of Dreams | By Ian Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-a-political-pause-a-worrisome-accident.html | APRIL 410 A Political Pause a Worrisome Accident | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-upper-west-side-story.html | EGOS IDS Upper West Side Story | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/public-schools-seeking-private-sources-of-financial-aid.html | Public Schools Seeking Private Sources of Financial Aid | By Ina Aronow | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/food-variations-on-a-favorite-theme-pancakes-for-breakfast.html | FOOD Variations on a Favorite Theme Pancakes for Breakfast | By Moira Hodgson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/thing-gymboree-stock.html | THING Gymboree Stock | By Patricia Leigh Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/a-time-for-dying.html | A Time for Dying | By Morley Safer | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/theater-review-a-potential-murder-spoofs-the-mystery.html | THEATER REVIEW A Potential Murder Spoofs the Mystery | By Leah D Frank | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/steering-students-to-the-right-job.html | Steering Students to the Right Job | By Merri Rosenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/italian-scandal-spreads-further.html | ITALIAN SCANDAL SPREADS FURTHER | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/focus-seattle-builders-turn-to-farms-and-forests.html | FOCUS Seattle Builders Turn to Farms and Forests | By Harriet King | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/rustic-and-posh-the-hunts-the-theme-for-antiques-show.html | Rustic and Posh the Hunts the Theme for Antiques Show | By Bess Liebenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/ideas-trends-12-countries-340-million-shoppers-one-planet.html | IDEAS  TRENDS 12 Countries 340 Million Shoppers One Planet | By Marlise Simons | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-taft-as-symbol-of-urban-woe.html | The Taft as Symbol Of Urban Woe | By Randall Beach | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/an-american-now.html | An American Now | By Frances McCue | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/magnificent-views-from-an-irish-isle.html | Magnificent Views From an Irish Isle | By Beth Wightman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-objects-of-my-invention.html | The Objects of My Invention | By Abby Frucht | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-key-plus-two-digits-equal-blowout-ii.html | BASEBALL Key Plus Two Digits Equal Blowout II | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/fashion-on-higher-ground.html | FASHION On Higher Ground | By Carrie Donovan | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-jackson-quits-the-naacp-gets-a-new-leader.html | APRIL 410 Jackson Quits The NAACP Gets A New Leader | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/specialties-of-the-house-to-benefit-the-hungry.html | Specialties of the House To Benefit the Hungry | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/comic-puts-words-in-mouths-of-others.html | Comic Puts Words in Mouths of Others | By Karen Avenoso | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/the-12-step-coach.html | The 12Step Coach | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/endpaper-public-stages-men-in-uniform.html | ENDPAPER Public Stages Men in Uniform | By Frank Rich | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/a-chorus-of-moral-voices.html | A Chorus of Moral Voices | By Edward Schwartz | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/refashioning-madison-avenue.html | Refashioning Madison Avenue | By David W Dunlap | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/projects-loom-at-route-347.html | Projects Loom at Route 347 | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/man-in-the-news-benjamin-franklin-chavis-jr-seasoned-by-civil-rights-struggle.html | Man in the News Benjamin Franklin Chavis Jr Seasoned by Civil Rights Struggle | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-world-china-and-north-korea-not-so-best-of-friends.html | THE WORLD China and North Korea NotSoBest of Friends | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/meddling-in-the-balkans-the-burden-of-centuries.html | Meddling in the Balkans The Burden of Centuries | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/chileans-baffled-by-briton-s-death.html | CHILEANS BAFFLED BY BRITONS DEATH | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/music-a-piano-master-81-keeps-on-touring.html | MUSICA Piano Master 81 Keeps On Touring | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-cozy-space-reliable-menu-in-new-canaan.html | DINING OUT Cozy Space Reliable Menu in New Canaan | By Patricia Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/at-work-labor-s-return-to-prominence.html | At Work Labors Return to Prominence | By Barbara Presley Noble | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/shoppers-world-the-fine-art-of-the-parisian-hat.html | SHOPPERS WORLDThe Fine Art of the Parisian Hat | By Susan Hyman | TX 3-562-046 | 1993-05-24 |

| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-notes.html | EGOS IDS NOTES | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/evolution.html | Evolution | By Robert Grossman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/profile-anthony-l-watson-fighting-an-image-of-cattle-car-health-care.html | ProfileAnthony L Watson Fighting an Image of CattleCar Health Care | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/pro-basketball-ferry-beats-buzzer-and-the-nets-too.html | PRO BASKETBALL Ferry Beats Buzzer and The Nets Too | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-beaten-and-run-over-murders-in-miami-terrify-foreign-visitors.html | APRIL 410 Beaten and Run Over Murders in Miami Terrify Foreign Visitors | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/obituaries/hillary-clinton-s-father-is-buried-on-a-hillside-in-his-hometown.html | Hillary Clintons Father Is Buried On a Hillside in His Hometown | By Iver Peterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/shad-festivals-hold-the-shad.html | Shad Festivals Hold the Shad | By Elsa Brenner | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-on-the-sense-and-sensibilities-of-rockland-county-artists.html | ART On the Sense and Sensibilities Of Rockland County Artists | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/business-diary-april-4-9.html | Business DiaryApril 49 | By Hubert B Herring | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/commercial-property-korean-equation-major-new-presence-metropolitan-market.html | Commercial Property The Korean Equation A Major New Presence in the Metropolitan Market | By Claudia H Deutsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/manager-s-profile-robert-j-haber.html | Managers Profile Robert J Haber | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/football-banks-looks-for-riches-of-transition.html | FOOTBALL Banks Looks for Riches of Transition | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-nonfiction-130293.html | IN SHORT NONFICTION | By Diane Cole | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/a-black-leader-in-south-africa-is-slain-and-a-white-is-arrested.html | A Black Leader in South Africa Is Slain and a White Is Arrested | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/fighting-the-odds-and-the-fcc-he-got-his-fm-station.html | Fighting the Odds and the FCC He Got His FM Station | By Robert G Woletz | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/northeast-notebook-baltimore-modulars-for-the-poor.html | NORTHEAST NOTEBOOK BaltimoreModulars For the Poor | By Larrycarson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-410-parasites-epidemic-sets-off-scare-about-milwaukees.html | APRIL 410 ParasitesEpidemic Sets Off Scare About Milwaukees Water | By Michel Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/recordings-view-he-gives-piano-a-place-in-rock.html | RECORDINGS VIEW He Gives Piano A Place in Rock | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-palestinians-a-change-of-address-on-the-path-to-peace.html | APRIL 410 Palestinians A Change of Address On the Path to Peace | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/foreign-affairs-no-success-no-power.html | Foreign Affairs No Success No Power | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/slaying-in-brooklyn-linked-to-militants.html | Slaying in Brooklyn Linked to Militants | By Mary B W Tabor | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dangerous-parking.html | Dangerous Parking | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/sports-of-the-times-wayne-s-world-finer-than-the-1962-mets.html | Sports of the Times Waynes World Finer Than the 1962 Mets | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/golf-every-breeze-seems-to-whisper-langer.html | GOLF Every Breeze Seems to Whisper Langer | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/after-blast-new-interest-in-holy-war-recruits-in-brooklyn.html | After Blast New Interest in HolyWar Recruits in Brooklyn | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/northeast-notebook-portsmouth-nh-pease-signs-on-first-anchor.html | NORTHEAST NOTEBOOK Portsmouth NHPease Signs On First Anchor | By Leslie Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/northeast-notebook-philadelphia-a-new-wing-for-ill-children.html | NORTHEAST NOTEBOOK Philadelphia A New Wing For Ill Children | By David J Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/for-love-of-a-protein-sequence.html | For Love of a Protein Sequence | By Tom De Haven | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/home-entertainment-sound-travels-by-mail.html | HOME ENTERTAINMENT Sound Travels By Mail | By Hans Fantel | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/in-world-of-change-a-dawn-for-ethics.html | In World of Change A Dawn for Ethics | By Gordon M Goldstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/cablevision-vs-public-access-tv.html | Cablevision vs Public Access TV | By Tom Clavin | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/sardi-gradually-restores-restaurant-s-luster.html | Sardi Gradually Restores Restaurants Luster | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/in-the-region-connecticut-forest-protection-vs-property-rights.html | In the Region Connecticut Forest Protection vs Property Rights | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/film-time-drags-and-rumors-fly-when-movies-sit-on-the-shelf.html | FILMTime Drags and Rumors Fly When Movies Sit on the Shelf | By Laurie Halpern Benenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/music-boys-choir-sings-poems-by-children-of-terezin.html | MUSIC Boys Choir Sings Poems by Children of Terezin | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/about-long-island-imprints-and-identities-on-a-super-scale.html | ABOUT LONG ISLAND Imprints and Identities on a Super Scale | By Diane Ketcham | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/television-view-of-dinosaurs-why-must-this-one-thrive.html | TELEVISION VIEW Of Dinosaurs Why Must This One Thrive | By James Gorman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-shape-of-things-to-come.html | The Shape of Things to Come | By Adam Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/tennis-sabatini-finds-aid-comfort-and-first-final-of-the-year.html | TENNIS Sabatini Finds Aid Comfort And First Final of the Year | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/muddling-through.html | Muddling Through | By Stephen Dobyns | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/the-nation-the-irs-seeks-professional-help.html | THE NATION The IRS Seeks Professional Help | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/moves-by-serbs-raise-fears-they-plan-an-all-out-drive-general-s-recall-reported.html | MOVES BY SERBS RAISE FEARS THEY PLAN AN ALLOUT DRIVE Generals Recall Reported | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-fiction.html | IN SHORT FICTION | By Angie Gabine | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/jersey-city-journal-at-port-liberte-homeowners-refuse-to-let-a.html | Jersey City JournalAt Port Liberte Homeowners Refuse to Let a Dream Die | By Marian Courtney | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-it-s-a-historic-victory-or-a-forgettable-loss.html | HOCKEY Its a Historic Victory Or a Forgettable Loss | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/your-own-account-when-a-record-is-forever.html | Your Own AccountWhen a Record Is Forever | By Mary Rowland | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-paris-of-phantoms.html | The Paris of Phantoms | By Marina Warner | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/dining-out-a-talent-for-combining-flavors-well.html | DINING OUTA Talent for Combining Flavors Well | By Valerie Sinclair | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/gardening-gardeners-before-you-start-your-engines.html | GARDENING Gardeners Before You Start Your Engines | By Joan Lee Faust | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/world-markets-yellow-flags-for-eurotunnel-shares.html | World Markets Yellow Flags for Eurotunnel Shares | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/viewpoints-form-1040-what-s-a-form-1040.html | Viewpoints Form 1040 Whats a Form 1040 | By Alan Siegel and Kenneth Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-fiction.html | IN SHORT FICTION | By Tract Cochran | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/tech-notes-sign-on-the-dotted-screen.html | Tech Notes Sign on the Dotted Screen | By Stephen Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/bridge-the-best-partnership-with-no-world-title.html | BRIDGE The Best Partnership With No World Title | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/mutual-funds-at-tax-time-thoughts-of-iras.html | Mutual Funds At Tax Time Thoughts of IRAs | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/an-edgy-los-angeles-awaits-a-jury-s-verdict.html | An Edgy Los Angeles Awaits a Jurys Verdict | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/westchester-guide-912493.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/coins-a-modern-twist-for-church-tokens.html | COINS A Modern Twist For Church Tokens | By Jed Stevenson | TX 3-562-046 | 1993-05-24 |

Page 11634 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/japan-weighs-aid-to-russia-against-an-old-feud.html | Japan Weighs Aid to Russia Against an Old Feud | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/plight-of-architects-who-are-women.html | Plight of Architects Who Are Women | By Penny Singer | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/lawsuits-are-making-the-police-gun-shy.html | Lawsuits Are Making the Police GunShy | By Karla Dauler With Jay Romano | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/practical-traveler-getting-information-or-not-from-a-tourist-office.html | PRACTICAL TRAVELER Getting Information or Not From a Tourist Office | By Betsy Wade | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/from-norwalk-to-niagara-to-basketballs-top-honor.html | From Norwalk to Niagara To Basketballs Top Honor | By Don Harrison | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/horse-racing-prairie-bayou-runs-to-derby-pack-s-lead.html | HORSE RACING Prairie Bayou Runs To Derby Packs Lead | BY Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/fear-and-ghosts-the-world-of-marcus-19.html | Fear and Ghosts The World of Marcus 19 | By Don Terry | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-nonfiction-their-place-in-history.html | IN SHORT NONFICTION Their Place in History | By Lena Williams | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/jury-in-police-beating-case-begins-deliberations.html | Jury in Police Beating Case Begins Deliberations | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/putting-the-poor-in-uniform.html | Putting the Poor in Uniform | By Russell F Weigley | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/what-have-i-got-for-ireland.html | What Have I Got for Ireland | By Christopher Matthews | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/realestate/focus-seattle-developers-turning-to-farms-and-forests.html | Focus Seattle Developers Turning to Farms and Forests | By Harriet King | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/theater/sunday-view-partying-into-the-night-at-sondheim-s.html | SUNDAY VIEW Partying Into the Night At Sondheims | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/connecticut-qa-dr-fred-j-epstein-how-to-give-a-child-another-summer.html | Connecticut QA Dr Fred J EpsteinHow to Give a Child Another Summer | By Jackie Fitzpatrick | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/arts/gallery-view-a-painter-finds-that-dolls-can-be-dynamite.html | GALLERY VIEW A Painter Finds That Dolls Can Be Dynamite | By John Russell | TX 3-562-046 | 1993-05-24 |

| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-nhl-is-about-to-showcase-lemieux-and-the-prime-time-penguins.html | HOCKEY NHL Is About to Showcase Lemieux and the PrimeTime Penguins | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-faa-bars-3-foreign-lines.html | TRAVEL ADVISORY FAA Bars 3 Foreign Lines | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mark Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-pitching-duel-is-won-by-batters.html | BASEBALL Pitching Duel Is Won By Batters | By Michael Martinez | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/on-the-inside-looking-out.html | On the Inside Looking Out | By Dan Shaw | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/on/a-la-carte-back-to-basics.html | A la Carte Back to Basics | By Richard Jay Scholem | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/last-in-war-peace-and-the-supreme-court.html | Last in War Peace and the Supreme Court | By Rodney A Smolla | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-once-again-the-clowning-gets-physical.html | FILM Once Again The Clowning Gets Physical | By Ann Hornaday | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/movies/film-view-women-swap-em-or-sell-em.html | FILM VIEW Women Swap Em Or Sell Em | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/pro-basketball-nba-dilemma-boys-will-be-bad.html | PRO BASKETBALL NBA Dilemma Boys Will Be Bad | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/travel-advisory-electronics-use-aboard-planes-debated-in-us.html | TRAVEL ADVISORY Electronics Use Aboard Planes Debated in US | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/horse-and-rider-excel-in-100mile-marathons.html | Horse and Rider Excel In 100Mile Marathons | By Sandra J Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/obituaries/john-m-morris-who-developed-a-birth-control-pill-dead-at-78.html | John M Morris Who Developed a BirthControl Pill Dead at 78 | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/succumbing-to-the-romance-of-scrimshaw.html | Succumbing to the Romance of Scrimshaw | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |

| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/vows-lucie-pastoriza-and-ken-sharples.html | VOWS Lucie Pastoriza and Ken Sharples | By Lois Smith Brady | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/the-battle-over-gun-control-moves-to-hartford.html | The Battle Over Gun Control Moves to Hartford | By Abby Margolis Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/hockey-a-capital-climb-as-billington-leads-devils-to-playoffs.html | HOCKEY A Capital Climb as Billington Leads Devils to Playoffs | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/market-watch-in-accounting-truth-can-be-very-scary.html | MARKET WATCH In Accounting Truth Can Be Very Scary | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/out-there-livingston-mont-a-rumble-runs-through-it.html | OUT THERE LIVINGSTON MONTA Rumble Runs Through It | By Toby Thompson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/archives/classical-music-an-enigma-enters-the-fast-lane.html | CLASSICAL MUSICAn Enigma Enters the Fast Lane | By David Daniel | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/westchester-qa-dr-bruce-roseman-the-case-for-a-hospital-just-for.html | Westchester QA Dr Bruce RosemanThe Case for a Hospital Just for Children | By Donna Greene | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/what-s-doing-in-sydney.html | WHATS DOING IN Sydney | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/chess-kasparov-rehearses-for-match-with-short.html | CHESS Kasparov Rehearses For Match With Short | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/low-fi-rockers.html | LowFi Rockers | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/a-district-divided.html | A District Divided | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/home-clinic-the-principles-of-creating-arches.html | HOME CLINIC The Principles of Creating Arches | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/hes-gone-go-start-the-coffee.html | Hes Gone Go Start the Coffee | By Stephen McCauley | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/us/president-s-budget-plans-worry-some-scientists.html | Presidents Budget Plans Worry Some Scientists | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/political-notes-albany-looks-for-way-to-break-pattern-on-budget.html | POLITICAL NOTES Albany Looks for Way to Break Pattern on Budget | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/on-sunday-striking-up-a-conversation-with-the-tv.html | On Sunday Striking Up A Conversation With the TV | By Michael Winerip | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/as-los-angeles-case-goes-to-jury-new-york-city-calls-for-calm.html | As Los Angeles Case Goes to Jury New York City Calls for Calm | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/april-4-10-the-caucasus-bloody-ethnic-feuding-gets-even-grimmer.html | APRIL 410 The Caucasus Bloody Ethnic Feuding Gets Even Grimmer | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/q-and-a-860793.html | Q and A | By Suzanne MacNeille | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-is-bonds-missed-are-you-kidding.html | BASEBALL Is Bonds Missed Are You Kidding | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/wall-street-stocks-are-high-even-in-the-face-of-inflation.html | Wall Street Stocks Are High Even in the Face of Inflation | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/fashion-s-waif-look-makes-strong-women-weep.html | Fashions Waif Look Makes Strong Women Weep | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/the-return-of-the-green-ray.html | The Return of the Green Ray | By Madison Smartt Bell | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/a-doctor-suggests-telling-truth-about-sex.html | A Doctor Suggests Telling Truth About Sex | By Dianne Selditch | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/art-a-show-thats-refined-and-raucous-abstract-and-surreal.html | ARTA Show Thats Refined and Raucous Abstract and Surreal | By William Zimmer | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/opinion/public-private-the-good-guys.html | Public  Private The Good Guys | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/an-environmental-plan-threatens-an-old-industry.html | An Environmental Plan Threatens an Old Industry | By Iver Peterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/at-39-he-may-be-the-oldest-college-basketball-player-ever.html | At 39 He May Be the Oldest College Basketball Player Ever | By Tom Capezzuto | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/a-seaside-detour-in-morocco.html | A Seaside Detour in Morocco | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/body-language-in-somalia-letter-from-an-exhausted-land.html | Body Language in Somalia  Letter From an Exhausted Land | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/a-haitian-doctor-who-overcame-the-odds-in-america.html | A Haitian Doctor Who Overcame the Odds in America | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/on-the-job-with-ben-heitner-crunching-with-the-tax-man.html | On the Job With Ben HeitnerCrunching With the Tax Man | By Cathy Singer | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/world/russians-to-limit-monetary-growth.html | RUSSIANS TO LIMIT MONETARY GROWTH | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/forever-hip.html | Forever Hip | By Brooke Allen | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/fire-chiefs-assail-rescue-after-bombing.html | Fire Chiefs Assail Rescue After Bombing | By Clifford J Levy | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/style/egos-ids-looking-right-ivana-s-way.html | EGOS  IDS Looking Right Ivanas Way | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/books/children-s-books-610093.html | CHILDRENS BOOKS | By Roger Sutton | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/sports/baseball-25-men-on-a-team-and-7-figures-per-man.html | BASEBALL 25 Men on a Team and 7 Figures Per Man | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/travel/its-a-small-unnatural-world.html | Its a Small Unnatural World | By Lynn Freed | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/weekinreview/ideas-trends-the-digital-cellular-video-revolution-is-running-late.html | IDEAS  TRENDS The DigitalCellularVideo Revolution Is Running Late | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/business/viewpoints-the-payoff-of-a-capital-gains-amnesty.html | ViewpointsThe Payoff of a Capital Gains Amnesty | By Jeff K Thredgold | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/magazine/on-language-health-care-provider-heal-thyself.html | ON LANGUAGE Health Care Provider Heal Thyself | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-11 | https://www.nytimes.com/1993/04/11/nyregion/new-agencies-pursue-parkinglaw-violators.html | New Agencies Pursue ParkingLaw Violators | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/an-immigrant-finds-death-at-a-brooklyn-playground.html | An Immigrant Finds Death At a Brooklyn Playground | By Lynda Richardson | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-piano-schubert-s-music-and-his-mysteries.html | ReviewPiano Schuberts Music and His Mysteries | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-basketball-guess-who-is-behaving-like-the-bully-in-boston.html | PRO BASKETBALL Guess Who Is Behaving Like the Bully in Boston | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/patents-263693.html | Patents | By Sabra Chartrand | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/cable-company-plans-a-fiber-optic-network.html | Cable Company Plans a FiberOptic Network | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-985693.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/after-four-decades-of-bitterness-china-and-taiwan-plan-to-meet.html | After Four Decades of Bitterness China and Taiwan Plan to Meet | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-dance-juilliard-in-spring-angels-and-a-lark.html | ReviewDance Juilliard in Spring Angels and a Lark | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/black-s-killing-darkens-south-africa-s-dream.html | Blacks Killing Darkens South Africas Dream | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/baseball-hooray-a-comeback-don-t-look-at-score.html | BASEBALL Hooray a Comeback Dont Look at Score | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/companies-encourage-employees-to-carpool.html | Companies Encourage Employees To Carpool | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-music-serkin-and-the-guarneri-offer-henze-and-dvorak.html | ReviewMusic Serkin and the Guarneri Offer Henze and Dvorak | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/us/police-in-los-angeles-feel-better-prepared-for-unrest.html | Police in Los Angeles Feel Better Prepared for Unrest | By Richard PerezPena | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/a-fig-leaf-on-serbian-genocide.html | A Fig Leaf on Serbian Genocide | By Sadruddin Aga Khan | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/fortunes-and-fear-in-mexican-stocks.html | Fortunes and Fear in Mexican Stocks | By Anthony Depalma | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-opera-the-decline-of-a-queen-in-concert.html | ReviewOpera The Decline of a Queen in Concert | By Alex Ross | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/hockey-that-wheeze-you-hear-is-the-rangers-still-breathing.html | HOCKEY That Wheeze You Hear Is the Rangers Still Breathing | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/golf-langer-soars-on-wings-of-an-eagle.html | GOLF Langer Soars on Wings of an Eagle | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/credit-markets-price-data-and-supply-favor-lower-yields.html | CREDIT MARKETS Price Data and Supply Favor Lower Yields | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/bridge-334993.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/hockey-points-well-taken-islanders-just-a-tie-away-from-playoffs.html | HOCKEY Points Well Taken Islanders Just a Tie Away From Playoffs | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/russia-seeks-to-delay-vote-on-further-sanctions-against-belgrade.html | Russia Seeks to Delay Vote on Further Sanctions Against Belgrade | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/israel-will-keep-occupied-lands-shut-indefinitely.html | Israel Will Keep Occupied Lands Shut Indefinitely | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/as-tax-day-nears-a-kinder-irs.html | As Tax Day Nears a Kinder IRS | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/besieged-bosnians-facing-a-new-peril-as-un-aid-dries-up.html | BESIEGED BOSNIANS FACING A NEW PERIL AS UN AID DRIES UP | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/essay-progress-in-ismailiya.html | Essay Progress In Ismailiya | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/tennis-sanchez-vicario-s-tenacity-translates-into-sabatini-s-loss.html | TENNIS Sanchez Vicarios Tenacity Translates Into Sabatinis Loss | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/clinton-continues-old-drug-policies.html | CLINTON CONTINUES OLD DRUG POLICIES | By Joseph B Treaster | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/chronicle-203293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/metro-matters-one-who-shaped-domestic-issues.html | METRO MATTERS One Who Shaped Domestic Issues | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/us-aides-in-egypt-said-to-have-met-with-group-tied-to-new-york-blast.html | US Aides in Egypt Said to Have Met With Group Tied to New York Blast | By Chris Hedges | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/a-battle-over-truck-safety-with-no-winners-in-sight.html | A Battle Over Truck Safety With No Winners in Sight | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/us/racial-lines-seen-as-crucial-in-mississippi-runoff.html | Racial Lines Seen as Crucial in Mississippi Runoff | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/greenwich-feels-pain-of-change.html | Greenwich Feels Pain of Change | By George Judson | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/theater/show-about-the-eternal-dietrich-attracts-germans-from-all-over.html | Show About the Eternal Dietrich Attracts Germans From All Over | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/books/books-of-the-times-a-life-of-love-pizza-and-theoretical-physics.html | Books of The Times A Life of Love Pizza and Theoretical Physics | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-television-nostalgia-for-150-year-olds-the-class-of-61.html | ReviewTelevision Nostalgia for 150YearOlds The Class of 61 | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/cycling-lemond-s-slow-climb-toward-the-tour-de-france.html | CYCLING LeMonds Slow Climb Toward the Tour de France | By Samuel Abt | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/baseball-fielding-flubs-add-up-and-do-in-the-yanks.html | BASEBALL Fielding Flubs Add Up And Do In the Yanks | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/travel/traveling-miami-roads-without-becoming-prey.html | Traveling Miami Roads Without Becoming Prey | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/media-business-advertising-creative-rulebreaking-reunite-hopes-bringing-feeling.html | THE MEDIA BUSINESS Advertising Creative rulebreaking reunite in hopes of bringing feeling and personality back to brand campaign | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/economic-watch-critics-of-bankruptcy-law-see-inefficiency-and-waste.html | Economic Watch Critics of Bankruptcy Law See Inefficiency and Waste | By Peter Passell | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/tennis-finally-seles-feels-fit-again.html | TENNIS Finally Seles Feels Fit Again | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/house-panel-to-examine-air-fare-suit.html | House Panel To Examine Air Fare Suit | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/us/sympathy-for-a-mother-accused-of-slaying-molester-in-revenge.html | Sympathy for a Mother Accused of Slaying Molester in Revenge | By Michelle C Quinn | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/market-place-lotus-counts-on-its-new-notes-software-to-rekindle-growth.html | Market Place Lotus counts on its new Notes software to rekindle growth | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/abroad-at-home-the-clinton-challenge.html | Abroad at Home The Clinton Challenge | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-566093.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/day-of-renewal-and-revelry.html | Day of Renewal And Revelry | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-568693.html | Dance in Review | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-agencies-replaced-on-drackett-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Replaced On Drackett Brands | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/us/ohio-welfare-bonuses-keep-teen-age-mothers-in-school.html | Ohio Welfare Bonuses Keep TeenAge Mothers in School | By Jason Deparle | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/obituaries/franz-schneider-105-an-investor-who-helped-start-gas-companies.html | Franz Schneider 105 an Investor Who Helped Start Gas Companies | By Eric Pace | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-basketball-nets-still-eye-fourth-but-fifth-is-no-given.html | PRO BASKETBALL Nets Still Eye Fourth But Fifth Is No Given | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/obituaries/r-c-failla-justice-and-leader-on-gay-rights-issues-dies-at-53.html | R C Failla Justice and Leader On Gay Rights Issues Dies at 53 | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-tina-brown-s-progress-at-the-new-new-yorker.html | THE MEDIA BUSINESS Tina Browns Progress At the New New Yorker | By Deirdre Carmody | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-opera-ring-moves-on-to-siegfried.html | ReviewOpera Ring Moves On to Siegfried | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-emmy-treachery-roils-tv-s-waters.html | THE MEDIA BUSINESS Emmy Treachery Roils TVs Waters | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-people-535093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/a-bar-owner-fatally-shot-is-sadly-saluted.html | A Bar Owner Fatally Shot Is Sadly Saluted | By George James | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/dance-in-review-567893.html | Dance in Review | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/adirondack-hamlet-defies-time-and-help.html | Adirondack Hamlet Defies Time and Help | By Melinda Henneberger | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/horse-racing-kentucky-derby-93-running-loblolly-stable-stands-1-2-turning-for.html | HORSE RACING Kentucky Derby 93  In the Running Loblolly Stable Stands 12 Turning for Home on the Road to Louisville | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/pro-football-nagle-knows-he-still-has-some-convincing-to-do.html | PRO FOOTBALL Nagle Knows He Still Has Some Convincing to Do | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/press-freedom-cited-by-pole-in-us-court.html | Press Freedom Cited by Pole in US Court | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/strictly-business-yankee-stadium-the-bronx-s-diamond-in-the-rough.html | STRICTLY BUSINESS Yankee Stadium the Bronx Diamond in the Rough | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Elizabeth Kolbert | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/chronicle-530993.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/sports/sports-of-the-times-the-future-is-now-continues-for-langer.html | Sports of The Times The Future Is Now Continues for Langer | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/nato-jets-in-bosnia-told-to-shoot-as-last-resort.html | NATO Jets in Bosnia Told to Shoot as Last Resort | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-accounts-536893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/arts/review-music-jazz-in-shambles-for-artistic-reasons.html | ReviewMusic Jazz in Shambles for Artistic Reasons | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-advertising-addenda-query-is-rebuffed-by-continental-air.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Query Is Rebuffed By Continental Air | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/theater/review-theater-caryl-churchill-s-early-view-of-life.html | ReviewTheater Caryl Churchills Early View Of Life | By Mel Gussow | TX 3-562-046 | 1993-05-24 |

| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/files-said-to-show-hanoi-lied-in-72-on-prisoner-totals.html | Files Said to Show Hanoi Lied in 72 On Prisoner Totals | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-12 | https://www.nytimes.com/1993/04/12/nyregion/decision-soon-on-schools-in-newark.html | Decision Soon On Schools In Newark | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/us/executive-brief-the-treasury-department-bentsen-remembers-way-around-the-hill.html | Executive Brief THE TREASURY DEPARTMENT Bentsen Remembers Way Around the Hill | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/opinion/jefferson-is-america-and-america-is-jefferson.html | Jefferson Is America  And America Is Jefferson | By David K Shipler | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/business/the-media-business-a-stumbling-macmillan-on-the-auction-block.html | THE MEDIA BUSINESS A Stumbling Macmillan on the Auction Block | By Geraldine Fabrikant | TX 3-562-046 | 1993-05-24 |
| 1993-04-12 | https://www.nytimes.com/1993/04/12/world/berlin-journal-ghost-of-protest-past-red-rudi-s-haunting-spirit.html | Berlin Journal Ghost of Protest Past Red Rudis Haunting Spirit | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/south-africa-tense-as-slain-black-leader-is-mourned.html | South Africa Tense as Slain Black Leader Is Mourned | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/a-union-chief-leaves-big-shoes-to-fill.html | A Union Chief Leaves Big Shoes to Fill | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/science/personal-computers-at-last-a-movie-fits-on-a-cd-rom-disk.html | PERSONAL COMPUTERS At Last a Movie Fits On a CDROM Disk | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-time-warner-seeking-deal-on-gear-for-interactive-tv.html | COMPANY NEWS Time Warner Seeking Deal On Gear for Interactive TV | By John Markoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/populist-eggs-go-rolling-across-the-clintons-lawn.html | Populist Eggs Go Rolling Across the Clintons Lawn | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/at-the-monnaie-a-rude-budgetary-intrusion.html | At the Monnaie a Rude Budgetary Intrusion | By John Rockwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/nato-jets-start-to-enforce-ban-on-illegal-bosnia-flights.html | NATO Jets Start to Enforce Ban on Illegal Bosnia Flights | By Alan Cowell | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/political-memo-senate-gop-tastes-success-but-it-probably-won-t-be-a-diet.html | Political Memo Senate GOP Tastes Success but It Probably Wont Be a Diet | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/media-business-advertising-luxury-car-maker-aims-burnish-its-image-putting.html | THE MEDIA BUSINESS ADVERTISING Luxury car maker aims to burnish its image by putting the Cadillac stamp on luxury goods | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-publishers-of-tax-software-agree-to-58-million-merger.html | COMPANY NEWS Publishers of Tax Software Agree to 58 Million Merger | By Jan M Rosen | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/credit-markets-inflation-news-takes-effect-yield-falls-on-30-year-bond.html | CREDIT MARKETS Inflation News Takes Effect Yield Falls on 30Year Bond | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/security-council-delays-sanctions-against-serbs.html | Security Council Delays Sanctions Against Serbs | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-stocks-surge-on-positive-inflation-news.html | COMPANY NEWS Stocks Surge on Positive Inflation News | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/right-clubs-and-friends-in-society.html | Right Clubs And Friends In Society | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/our-towns-putting-ideas-old-and-new-to-work.html | OUR TOWNS Putting Ideas Old and New to Work | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/with-fishes-sake-and-silk-japan-s-prince-plights-his-troth.html | With Fishes Sake and Silk Japans Prince Plights His Troth | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/meeting-of-minds-on-pine-barrens-future.html | Meeting of Minds on Pine Barrens Future | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/texas-cult-fortress-is-becoming-prison-behind-barbed-wire.html | Texas Cult Fortress Is Becoming Prison Behind Barbed Wire | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/health/hormone-imbalance-linked-to-behavior.html | Hormone Imbalance Linked to Behavior | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/anger-at-tokyo-grows-in-asia.html | Anger at Tokyo Grows in Asia | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/on-baseball-boggs-and-cone-confront-a-tough-audience.html | ON BASEBALL Boggs and Cone Confront a Tough Audience | By Claire Smith | TX 3-562-046 | 1993-05-24 |

| 1993-04-13 | https://www.nytimes.com/1993/04/13/busine ss/ge-says-nbc-isn-t-up-for-sale.html | GE Says NBC Isnt Up for Sale | By Bill Carter | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/news/a glamorous-collection-for-bendel-s.html | A Glamorous Collection For Bendels | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/busine ss/company-news-sears-said-to-be-near-pact-to-sell-coldwell-banker.html | COMPANY NEWS Sears Said to Be Near Pact to Sell Coldwell Banker | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/busine ss/company-news-saudi-takes-a-big-profit-in-citicorp.html | COMPANY NEWS Saudi Takes A Big Profit In Citicorp | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/ tv-sports-with-words-to-spare-schenkel-strikes-a-chord.html | TV SPORTS With Words to Spare Schenkel Strikes a Chord | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/busine ss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/scienc e/peripherals-guides-to-ms-dos-6.0.html | PERIPHERALS Guides to MSDOS 60 | By Lr Shannon | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/us-hopes-for-breakthrough-on-atomic-waste-site.html | US Hopes for Breakthrough on Atomic Waste Site | By Agis Salpukas | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/scienc e/supernova-is-shown-in-full-detail.html | Supernova Is Shown in Full Detail | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/busine ss/market-place-maytag-faces-a-load-of-problems-both-at-home-and-in-europe.html | Market Place Maytag faces a load of problems both at home and in Europe | By Leslie Wayne | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/news/r eview-fashion-openings-without-the-fanfare.html | ReviewFashion Openings Without the Fanfare | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/style/c hronicle-698493.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregi on/reputed-mafia-leaders-charged-in-killings.html | Reputed Mafia Leaders Charged in Killings | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/busine ss/the-media-business-anheuser-busch-seen-sponsoring-olympics.html | THE MEDIA BUSINESS AnheuserBusch Seen Sponsoring Olympics | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/ golf-tougher-masters-course-not-so-formidable-for-langer.html | GOLF Tougher Masters Course Not So Formidable for Langer | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |

| 1993-04-13 | https://www.nytimes.com/1993/04/13/news/by-design-the-vest.html | By Design The Vest | By Carrie Donovan | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/style/chronicle-364693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-a-president-for-sears-automotive.html | COMPANY NEWSA President For Sears Automotive | By Richard Ringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/we-win-no-oscars-for-tibet.html | We Win No Oscars for Tibet | By Richard Gere | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/science/large-role-for-russia-expected-on-station.html | Large Role For Russia Expected On Station | By William J Broad | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/on-my-mind-cruelty-and-silence.html | On My Mind Cruelty and Silence | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/sports-of-the-times-a-new-yank-appreciates-the-stadium.html | Sports of The Times A New Yank Appreciates The Stadium | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/observer-prognosis-unheavenly-dirt.html | Observer Prognosis Unheavenly Dirt | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-advertising-addenda-a-fresh-start-for-helmsley-palace.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Fresh Start For Helmsley Palace | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/news/relative-puts-rare-european-duck-at-edge-of-extinction.html | Relative Puts Rare European Duck at Edge of Extinction | By Teresa L Waite | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/japan-leader-takes-hard-line-on-trade.html | Japan Leader Takes Hard Line on Trade | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/trial-induced-anxiety-in-los-angeles.html | TrialInduced Anxiety in Los Angeles | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-opera-a-death-clouds-zauberflote-cast-changes.html | ReviewOpera A Death Clouds Zauberflote Cast Changes | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/health-planners-radical-idea-same-coverage-for-all.html | Health Planners Radical Idea Same Coverage for All | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/church-unit-seeks-shelter-in-bankruptcy.html | Church Unit Seeks Shelter In Bankruptcy | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/bridge-824393.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-nissan-s-us-chief-resigns-apparently-under-pressure.html | COMPANY NEWS Nissans US Chief Resigns Apparently Under Pressure | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/fear-and-cynicism-fight-for-space-in-a-neighborhood-and-in-hearts.html | Fear and Cynicism Fight for Space in a Neighborhood and in Hearts | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/hockey-islanders-and-devils-seek-third.html | HOCKEY Islanders And Devils Seek Third | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/chess-998393.html | Chess | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/2-week-cease-fire-broken-in-bosnia-as-serbs-attack.html | 2WEEK CEASEFIRE BROKEN IN BOSNIA AS SERBS ATTACK | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/talks-go-on-over-hostages-at-ohio-prison-where-6-inmates-died.html | Talks Go On Over Hostages at Ohio Prison Where 6 Inmates Died | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/obituaries/carroll-cloar-a-realist-painter-of-rural-america-is-dead-at-80.html | Carroll Cloar A Realist Painter Of Rural America Is Dead at 80 | BY Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/hockey-53-skiddoo-rangers-exit-with-no-goals-and-one-explanation.html | HOCKEY 53 Skiddoo Rangers Exit With No Goals and One Explanation | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/science/ancient-greek-shipwreck-found-cargo-was-fine-wine.html | Ancient Greek Shipwreck Found Cargo Was Fine Wine | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-music-a-meditation-on-the-passion-in-an-apt-setting.html | ReviewMusic A Meditation on the Passion in an Apt Setting | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-news-allied-research-receives-76-million-offer.html | COMPANY NEWS Allied Research Receives 76 Million Offer | By Sabra Chartrand | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-music-in-praise-of-women-a-new-feminist-s-tribute.html | ReviewMusic In Praise of Women a New Feminists Tribute | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/banks-seek-big-victory-on-accounting-today.html | Banks Seek Big Victory On Accounting Today | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/theater/review-theater-a-ghost-hunting-country-weekend.html | ReviewTheater A GhostHunting Country Weekend | By Mel Gussow | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/clinton-adopts-tougher-tactics-in-pushing-his-stalled-jobs-plan.html | Clinton Adopts Tougher Tactics In Pushing His Stalled Jobs Plan | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/an-informer-returns-to-testify-against-two-gambino-brothers.html | An Informer Returns to Testify Against Two Gambino Brothers | By Arnold H Lubasch | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/fernando-16-finds-a-sanctuary-in-crime.html | Fernando 16 Finds a Sanctuary in Crime | By John Tierney | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/newark-school-takeover-talk-called-premature.html | Newark SchoolTakeover Talk Called Premature | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/green-takes-leave-of-absence-for-bid-as-council-chief.html | Green Takes Leave of Absence for Bid as Council Chief | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-football-lions-toss-their-wallet-into-the-montana-sweeps.html | PRO FOOTBALL Lions Toss Their Wallet Into the Montana Sweeps | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/us-to-press-hanoi-to-explain-72-pow-report.html | US to Press Hanoi to Explain 72 POW Report | By R W Apple Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/behind-un-delay-hope-in-russia-s-diplomacy.html | Behind UN Delay Hope in Russias Diplomacy | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/us-abortion-protesters-shunned-by-the-british.html | US Abortion Protesters Shunned by the British | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/science/chemists-learn-why-vegetables-are-good-for-you.html | Chemists Learn Why Vegetables Are Good for You | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-music-a-jazz-singer-with-backup-by-accordion-band-of-one.html | ReviewMusic A Jazz Singer With Backup By Accordion Band of One | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/company-reports-big-intel-profit-delights-wall-st.html | COMPANY REPORTS Big Intel Profit Delights Wall St | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/voice-is-star-in-feast-of-jazz.html | Voice Is Star In Feast Of Jazz | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-basketball-notebook-dudley-may-rebound-faster-than-expected.html | PRO BASKETBALL Notebook Dudley May Rebound Faster Than Expected | By Mike Freeman | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/news/us-cracks-door-to-world-forest-agreement.html | US Cracks Door to World Forest Agreement | By William K Stevens | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/cairo-journal-egypt-holds-no-terror-for-pilgrims.html | Cairo Journal Egypt Holds No Terror for Pilgrims | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/opinion/what-happened-to-privacy.html | What Happened to Privacy | By Jeffrey Rothfeder | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-television-iran-and-the-a-bomb-fears-despite-denials.html | ReviewTelevision Iran and the ABomb Fears Despite Denials | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/theater/reviews-theater-looking-at-guilt-present-and-past.html | ReviewsTheater Looking At Guilt Present And Past | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/news/patterns-070193.html | Patterns | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/world/angolan-rebels-rebound-within-reach-of-a-victory.html | Angolan Rebels Rebound Within Reach of a Victory | By Kenneth B Noble | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-basketball-starks-hopes-next-game-isn-t-laugher.html | PRO BASKETBALL Starks Hopes Next Game Isnt Laugher | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-tv-channel-supports-management.html | THE MEDIA BUSINESS TV Channel Supports Management | By Geraldine Fabrikant | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/us/snow-in-colorado-buries-tourism-boycott-threat.html | Snow in Colorado Buries Tourism Boycott Threat | By Dirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/baseball-for-one-day-it-s-house-that-abbott-owns-brilliant-outing-stifles-royals.html | BASEBALL For One Day Its the House That Abbott Owns  A Brilliant Outing Stifles the Royals at Stadium Opener | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/science/q-a-135093.html | QA | By C Claiborne Ray | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/baseball-should-you-dial-.111-johnson-will-answer.html | BASEBALL Should You Dial 111 Johnson Will Answer | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/arts/review-critic-s-notebook-reaching-verdicts-musical-or-other.html | ReviewCritics Notebook Reaching Verdicts Musical Or Other | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |

| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/crackdown-on-vendors-in-the-streets.html | Crackdown On Vendors In the Streets | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/distribution-of-condoms-is-advocated.html | Distribution Of Condoms Is Advocated | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/sports/pro-football-taylor-s-wheelbarrow-gets-its-gold-plating.html | PRO FOOTBALL Taylors Wheelbarrow Gets Its Gold Plating | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/new-york-teamster-chief-agrees-to-giv-up-union-posts-for-life.html | New York Teamster Chief Agrees To Giv Up Union Posts for Life | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/mercury-cleanup-leaves-disruption-fear-contamination-found-one-family-s-home.html | A Mercury Cleanup Leaves Disruption and Fear Contamination Found in One Familys Home Leads to a 22 Million EPA Project | By Jacques Steinberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/business/the-media-business-advertising-addenda-jordan-mcgrath-gets-cold-medicine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jordan McGrath Gets Cold Medicine | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/books/books-of-the-times-a-hero-so-very-very-vile-he-s-virtually-a-villain.html | Books of The Times A Hero So Very Very Vile Hes Virtually a Villain | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/style/chronicle-363893.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-13 | https://www.nytimes.com/1993/04/13/nyregion/couple-are-found-dead-in-park-ave-apartment.html | Couple Are Found Dead In Park Ave Apartment | By George James | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/bridge-284093.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/recycling-answer-sought-for-computer-junk.html | Recycling Answer Sought for Computer Junk | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/ending-restraint-un-aides-denounce-serbs-for-shellings.html | Ending Restraint UN Aides Denounce Serbs for Shellings | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-gm-grants-its-chairman-a-pay-raise.html | COMPANY NEWS GM Grants Its Chairman A Pay Raise | By Doron P Levin | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/style/chronicle-073193.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/health/health-watch-frequent-overdiagnosis-of-lyme-disease-found.html | HEALTH WATCH Frequent Overdiagnosis Of Lyme Disease Found | By Jane E Brody | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/wine-talk-a-feud-and-a-book-unplug-the-cork-on-the-gallo-empire.html | WINE TALK A Feud and a Book Unplug the Cork On the Gallo Empire | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/black-intellectuals-jewish-tensions-a-weaving-of-identities.html | Black Intellectuals Jewish TensionsA Weaving Of Identities | By Henry Louis Gates Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/7th-inmate-found-dead-at-prison-in-ohio-as-rebellion-continues.html | 7th Inmate Found Dead at Prison In Ohio as Rebellion Continues | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/huge-stimulus-package-is-announced-by-japan.html | Huge Stimulus Package Is Announced by Japan | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/hong-kong-talks-are-set-to-resume.html | HONG KONG TALKS ARE SET TO RESUME | By Sheryl Wudunn | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-football-giants-baker-visits-bucs-2d-time.html | PRO FOOTBALL Giants Baker Visits Bucs 2d Time | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/business-technology-clean-air-laws-push-big-3-to-cooperate-on-electric-car.html | BUSINESS TECHNOLOGY CleanAir Laws Push Big 3 To Cooperate on Electric Car | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/florio-formally-announces-candidacy-for-re-election.html | Florio Formally Announces Candidacy for Reelection | By Jerry Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/baseball-mattingly-slips-a-rung-on-yank-ladder.html | BASEBALL Mattingly Slips a Rung on Yank Ladder | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/2-inmates-let-nosair-make-extra-calls-prison-says.html | 2 Inmates Let Nosair Make Extra Calls Prison Says | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/dow-maintains-momentum-rising-15.94.html | Dow Maintains Momentum Rising 1594 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/officials-in-westchester-seeking-man-bitten-by-a-rabid-raccoon.html | Officials in Westchester Seeking Man Bitten by a Rabid Raccoon | By Jacques Steinberg | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-music-new-voices-in-ariadne-at-the-met.html | ReviewMusic New Voices In Ariadne At the Met | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/state-urged-to-rebuild-li-beaches.html | State Urged To Rebuild LI Beaches | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/books/books-of-the-times-a-bush-admiral-tells-why-he-helped-clinton.html | Books of The Times A Bush Admiral Tells Why He Helped Clinton | By Herbert Mitgang | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/market-place-a-venture-capital-fund-for-healthcare-companies-with-few-options.html | Market Place A venture capital fund for healthcare companies with few options | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-music-an-oratorio-enhanced-with-parallel-lives.html | ReviewMusic An Oratorio Enhanced With Parallel Lives | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/judge-approves-plan-to-bar-leader-from-teamster-posts.html | Judge Approves Plan to Bar Leader From Teamster Posts | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/electronic-toll-collection-still-a-dream-for-drivers.html | Electronic Toll Collection Still a Dream for Drivers | By Seth Faison | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/us-judge-upholds-population-count.html | US Judge Upholds Population Count | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/on-pro-basketball-who-s-coach-of-year-bet-on-riley.html | ON PRO BASKETBALL Whos Coach of Year Bet on Riley | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/a-72-report-on-pow-s-is-a-fake-vietnam-asserts.html | A 72 Report on POWs Is a Fake Vietnam Asserts | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/witness-gives-step-by-step-description-of-killing.html | Witness Gives StepbyStep Description of Killing | By Arnold H Lubasch | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-cbs-has-54-million-profit-in-1st-quarter-stock-rises.html | COMPANY REPORTS CBS Has 54 Million Profit In 1st Quarter Stock Rises | By Geraldine Fabrikant | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/church-groups-asked-to-assist-homeless-effort.html | Church Groups Asked to Assist Homeless Effort | By Celia W Dugger | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/pulitzer-prize-to-a-play-on-aids-and-the-1980-s.html | Pulitzer Prize to a Play on AIDS and the 1980s | By Jane Fritsch | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/theater/review-theater-three-men-horse-odd-couple-take-track-for-love-luck.html | ReviewTheater Three Men on a Horse An Odd Couple Take to the Track For Love and Luck | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/style/chronicle-577693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/stein-hires-manager-and-consultant-to-bolster-campaign.html | Stein Hires Manager And Consultant To Bolster Campaign | By Todd S Purdum | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/un-appeals-for-more-funds-to-relieve-hunger-in-bosnia.html | UN Appeals for More Funds To Relieve Hunger in Bosnia | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/regulators-tell-of-clifford-s-assurance-on-bcci.html | Regulators Tell of Cliffords Assurance on BCCI | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/old-fear-haunts-poles-in-south-africa.html | Old Fear Haunts Poles in South Africa | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/baseball-steinbrenner-adds-randolph-as-an-assistant-to-michael.html | BASEBALL Steinbrenner Adds Randolph As an Assistant to Michael | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-television-an-apocalyptic-vision-of-wall-street-s-future.html | ReviewTelevision An Apocalyptic Vision of Wall Streets Future | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/books/book-notes-423093.html | Book Notes | By Esther B Fein | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/a-c-mcgiffert-jr-a-seminary-leader-and-educator-100.html | A C McGiffert Jr A Seminary Leader And Educator 100 | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/the-high-tech-way-to-grocery-shop.html | The HighTech Way to Grocery Shop | By Nick Ravo | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/on-their-own-more-parents-raise-funds-to-fight-disease.html | On Their Own More Parents Raise Funds to Fight Disease | By Lisa Belkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/business-technology-parts-were-denied-satellite-developer-charges.html | BUSINESS TECHNOLOGY Parts Were Denied Satellite Developer Charges | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/education/love-or-harassment-campuses-bar-and-debate-faculty-student-sex.html | Love or Harassment Campuses Bar And Debate FacultyStudent Sex | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/retail-sales-fell-sharply-in-march.html | Retail Sales Fell Sharply In March | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/radio-receivers-may-be-catching-echo-of-big-bang-scientist-says.html | Radio Receivers May Be Catching Echo of Big Bang Scientist Says | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/movies/review-film-cinematic-portrait-of-the-life-of-an-artist.html | ReviewFilm Cinematic Portrait Of the Life Of an Artist | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/food-notes-486993.html | Food Notes | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/about-new-york-a-high-court-fantasy-kunstler-ponders-a-fancy.html | ABOUT NEW YORK A High Court Fantasy Kunstler Ponders a Fancy | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/black-intellectuals-jewish-tensions-how-to-end-the-impasse.html | Black Intellectuals Jewish TensionsHow to End The Impasse | By Cornel West | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/media-business-advertising-auction-fallen-agency-reminder-industry-s-modern.html | THE MEDIA BUSINESS ADVERTISING An auction at a fallen agency is a reminder of the industrys modern perils | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/family-tree-nurtures-a-new-generation-of-chefs.html | Family Tree Nurtures a New Generation of Chefs | By Trish Hall | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-of-the-times-jesse-jackson-in-the-sports-spotlight.html | Sports of The Times Jesse Jackson In the Sports Spotlight | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-income-at-westinghouse-dips-1.5-in-first-quarter.html | COMPANY NEWS Income at Westinghouse Dips 15 in First Quarter | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/horse-racing-plan-is-afoot-to-shift-otb-regulation.html | HORSE RACING Plan Is Afoot to Shift OTB Regulation | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/drug-use-by-younger-teen-agers-appears-to-rise-counter-to-trend.html | Drug Use by Younger TeenAgers Appears to Rise Counter to Trend | By Joseph B Treaster | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/hockey-first-comes-scoring-then-it-s-the-snoring.html | HOCKEY First Comes Scoring Then Its the Snoring | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/us-to-double-aid-for-russia-diplomats-say.html | US to Double Aid for Russia Diplomats Say | By James Sterngold | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/at-easter-greece-celebrates-the-fat-and-lean-of-the-land.html | At Easter Greece Celebrates the Fat and Lean of the Land | By Diane Kochilas | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/60-minute-gourmet-502493.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/administration-considers-penalty-tax-to-hold-down-health-costs.html | Administration Considers Penalty Tax to Hold Down Health Costs | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-reports-times-co-reports-income-of-10.9-million.html | COMPANY REPORTS Times Co Reports Income of 109 Million | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/bond-accounting-shift-is-approved.html | BondAccounting Shift Is Approved | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/egypt-and-plo-confer-on-talks.html | EGYPT AND PLO CONFER ON TALKS | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/rio-de-janeiro-journal-the-collor-story-cont-much-ado-about-magic.html | Rio de Janeiro Journal The Collor Story Cont Much Ado About Magic | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/revitalization-kmart-sets-kansas-city-housing-plan.html | RevitalizationKmart Sets Kansas City Housing Plan | By David Goldstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-music-works-from-jazz-to-buzz.html | ReviewMusic Works From Jazz to Buzz | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/education/educators-find-a-lot-to-like-in-a-little-increase.html | Educators Find a Lot to Like in a Little Increase | By William Celis 3d | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/baseball-mets-have-the-rockies-to-thank-for-this-one.html | BASEBALL Mets Have The Rockies To Thank For This One | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/as-los-angeles-tenses-fears-for-rights-grow.html | As Los Angeles Tenses Fears for Rights Grow | By Richard PerezPena | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/public-private-uniquely-perilous.html | Public  Private Uniquely Perilous | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/s-l-agency-seeks-smaller-buyers.html | S L Agency Seeks Smaller Buyers | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/at-the-office-with-louis-begley-inventing-a-life-then-living-it.html | AT THE OFFICE WITH Louis Begley Inventing a Life Then Living It | By Esther B Fein | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/clinton-finds-a-friendlier-chamber-of-commerce.html | Clinton Finds a Friendlier Chamber of Commerce | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-dance-on-the-heels-of-abstraction.html | ReviewDance On the Heels of Abstraction | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/cab-driver-killed-after-kelly-announces-plan-to-add-protection.html | Cab Driver Killed After Kelly Announces Plan to Add Protection | By Craig Wolff | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-television-a-light-look-at-working-after-dark.html | ReviewTelevision A Light Look at Working After Dark | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/hockey-for-rangers-there-had-to-be-a-mourning-after.html | HOCKEY For Rangers There Had to Be a Mourning After | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/dispute-over-the-kahlo-and-rivera-legacy.html | Dispute Over the Kahlo and Rivera Legacy | By Tim Golden | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/vance-leaving-sees-hope-for-bosnia-plan-despite-fighting.html | Vance Leaving Sees Hope for Bosnia Plan Despite Fighting | By David Binder | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-bank-set-to-acquire-boston-five.html | COMPANY NEWS Bank Set To Acquire Boston Five | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/health/what-you-reveal-to-a-psychotherapist-may-go-further.html | What You Reveal To a Psychotherapist May Go Further | By Daniel Goleman | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/pentagon-is-wary-on-hanoi-text-families-see-proof-of-lies.html | Pentagon Is Wary on Hanoi Text Families See Proof of Lies | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/model-school-tries-to-cope-with-killing-in-a-classroom.html | Model School Tries to Cope With Killing in a Classroom | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/theater/theater-in-review-485093.html | Theater in Review | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-basketball-starks-stylish-despite-a-flak-jacket.html | PRO BASKETBALL Starks Stylish Despite a Flak Jacket | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/poll-says-doctors-back-clinton-plan.html | POLL SAYS DOCTORS BACK CLINTON PLAN | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/company-news-sara-lee-names-a-president-from-europe.html | COMPANY NEWSSara Lee Names a President From Europe | By Richard Ringer | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/plain-and-simple-a-french-twist-on-an-italian-staple.html | PLAIN AND SIMPLE A French Twist on an Italian Staple | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/the-pop-life-475393.html | The Pop Life | By Sheila Rule | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-basketball-in-pursuit-of-kukoc-a-world-away.html | PRO BASKETBALLIn Pursuit of Kukoc a World Away | By Ian Thomsen | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/metropolitan-diary-491593.html | Metropolitan Diary | By Ron Alexander | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/mayor-eases-regulations-on-sweeping-of-gutters.html | Mayor Eases Regulations On Sweeping of Gutters | By Jonathan P Hicks | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/abortion-rights-scorned-prophet-hated-both-sides-bill-baird-raises-hackles-not.html | AbortionRights Scorned Prophet Hated by Both Sides Bill Baird Raises Hackles Not Funds | By Lindsey Gruson | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/auto-racing-indy-making-room-for-stock-cars.html | AUTO RACING Indy Making Room for Stock Cars | By Joseph Siano | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/compaq-and-microsoft-plan-alliance.html | Compaq and Microsoft Plan Alliance | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/business/credit-markets-new-basis-for-a-rally-in-bonds.html | CREDIT MARKETS New Basis For a Rally In Bonds | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/health/personal-health-605593.html | Personal Health | By Jane E Brody | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/world/offer-of-amnesty-removes-obstacle-to-accord-in-haiti.html | OFFER OF AMNESTY REMOVES OBSTACLE TO ACCORD IN HAITI | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/us/governor-s-trial-opens-in-alabama.html | GOVERNORS TRIAL OPENS IN ALABAMA | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/samuel-walker-83-a-realty-executive-and-developer-dies.html | Samuel Walker 83 A Realty Executive And Developer Dies | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/sex-survey-of-american-men-finds-1-are-gay.html | Sex Survey of American Men Finds 1 Are Gay | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/foreign-affairs-when-to-forgive-and-forget.html | Foreign Affairs When to Forgive and Forget | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/wallace-stegner-is-dead-at-84-pulitzer-prize-winning-author.html | Wallace Stegner Is Dead at 84 Pulitzer PrizeWinning Author | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/south-africa-riots-lead-to-7-deaths-tensions-run-high.html | SOUTH AFRICA RIOTS LEAD TO 7 DEATHS TENSIONS RUN HIGH | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-minor-league-playoffs-major-jolt-for-3-rangers.html | HOCKEY Minor League Playoffs Major Jolt for 3 Rangers | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/thatcher-assails-west-s-bosnia-policy.html | Thatcher Assails Wests Bosnia Policy | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-343493.html | Pop and Jazz in Review | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-nynex-unit-will-offer-speed-lines.html | COMPANY NEWS Nynex Unit Will Offer Speed Lines | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-with-nothing-to-lose-whalers-beat-islanders.html | HOCKEY With Nothing to Lose Whalers Beat Islanders | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/yeltsin-is-backed-at-talks-in-tokyo.html | YELTSIN IS BACKED AT TALKS IN TOKYO | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-of-the-times-rangers-must-search-for-a-riley.html | Sports of The Times Rangers Must Search For a Riley | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/pratt-whitney-threatening-to-shut-2-connecticut-plants.html | Pratt  Whitney Threatening To Shut 2 Connecticut Plants | By George Judson | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/stephen-p-taylor-69-economist-and-federal-reserve-statistician.html | Stephen P Taylor 69 Economist And Federal Reserve Statistician | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/khmer-rouge-quit-phnom-penh-troubling-un.html | Khmer Rouge Quit Phnom Penh Troubling UN | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/boys-and-the-street-tempting-jerina-18.html | Boys and the Street Tempting Jerina 18 | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/where-artifacts-find-shelter-after-many-storms.html | Where Artifacts Find Shelter After Many Storms | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/chile-japan-s-backdoor-to-the-west.html | Chile Japans Backdoor to the West | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |

| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/withstanding-shocks-dow-rises.html | Withstanding Shocks Dow Rises | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/a-simple-hai-wont-do.html | A Simple Hai Wont Do | By Reiko Hatsumi | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/beleaguered-andreotti-faces-senate-panel-in-italy.html | Beleaguered Andreotti Faces Senate Panel in Italy | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/in-move-to-secure-aid-yeltsin-plans-tokyo-visit.html | In Move to Secure Aid Yeltsin Plans Tokyo Visit | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/dinkins-says-albany-s-budget-threatens-his.html | Dinkins Says Albanys Budget Threatens His | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/strictest-curb-on-smoking-in-us-backed-by-cuomo.html | Strictest Curb on Smoking In US Backed by Cuomo | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-new-world-for-design-west-indies.html | CURRENTSNew World For Design West Indies | By Lucie Young | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-see-you-later-radiator.html | CURRENTSSee You Later Radiator | By Lucie Young | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/ohio-prisoners-and-officials-make-first-deal.html | Ohio Prisoners and Officials Make First Deal | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-hail-to-the-chef-new-kitchen-wares.html | CURRENTSHail to the Chef New Kitchen Wares | By Lucie Young | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/bridge-154793.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/fossil-offers-clue-of-a-missing-link.html | FOSSIL OFFERS CLUE Of A MISSING LINK | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/market-place-wal-mart-falls-out-of-wall-sts-favor.html | Market Place WalMart Falls Out of Wall Sts Favor | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/glass-that-flickers-and-plays-tricks.html | Glass That Flickers And Plays Tricks | By Elaine Louie | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/the-media-business-advertising-addenda-usf-g-selects-margeotes-fertitta.html | THE MEDIA BUSINESS ADVERTISING ADDENDA USFG Selects Margeotes Fertitta | By Adam Bryant | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-paine-webber-s-net-income-down-4.6-for-first-quarter.html | COMPANY REPORTS Paine Webbers Net Income Down 46 for First Quarter | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/review-music-if-concept-shadows-composition.html | ReviewMusic If Concept Shadows Composition | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/style/chronicle-564093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/sega-links-with-cable-providers.html | Sega Links With Cable Providers | By John Markoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-595093.html | Pop and Jazz in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/media-business-advertising-most-vodkas-are-indistinct-so-their-ads-are-anything.html | THE MEDIA BUSINESS ADVERTISING Most vodkas are indistinct so their ads are anything but | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/union-rule-faces-rare-fight-dear-labor-wicks-contracting-law-debated-albany.html | Union Rule Faces a Rare Fight Dear to Labor Wicks Contracting Law Is Debated in Albany | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/dannenwalde-journal-a-portrait-of-the-informer-as-people-s-champion.html | Dannenwalde Journal A Portrait of the Informer as Peoples Champion | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/white-house-reviewing-trade-pact-compliance.html | White House Reviewing Trade Pact Compliance | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/a-mansion-of-dreams-awakes-in-urban-peril.html | A Mansion of Dreams Awakes in Urban Peril | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/movies/home-video-314093.html | Home Video | By Peter M Nichols | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/archives/field-test-sliding-your-way-toward-being-fit.html | FIELD TESTSliding Your Way Toward Being Fit | By Joyce M Stewart | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/horse-racing-drama-surrounds-legend-of-a-kentucky-derby-past.html | HORSE RACING Drama Surrounds Legend of a Kentucky Derby Past | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/consumer-rates-yields-of-money-funds-off-as-inflation-worries-ease.html | CONSUMER RATES Yields of Money Funds Off As Inflation Worries Ease | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/a-jazz-singing-legend-guides-a-new-generation.html | A JazzSinging Legend Guides a New Generation | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/on-baseball-modern-player-bars-touchy-subjects.html | ON BASEBALL Modern Player Bars Touchy Subjects | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/sales-rise-for-vehicles-built-in-us.html | Sales Rise For Vehicles Built in US | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/hopes-and-tensions-rise-in-haiti-as-aristide-s-return-seems-closer.html | Hopes and Tensions Rise in Haiti As Aristides Return Seems Closer | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-it-s-over-the-devils-end-penguins-streak.html | HOCKEY Its Over The Devils End Penguins Streak | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/reports-say-buttafuoco-is-indicted.html | Reports Say Buttafuoco Is Indicted | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/its-clintons-turn-to-bargain-with-japan.html | Its Clintons Turn to Bargain With Japan | By Clyde V Prestowitz Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/books/books-of-the-times-evangelists-of-2-eras-in-tin-lizzies-and-on-tv.html | Books of The Times Evangelists of 2 Eras In Tin Lizzies and on TV | By Herbert Mitgang | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/israel-may-accept-palestinian-s-role.html | ISRAEL MAY ACCEPT PALESTINIANS ROLE | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/golf-trevino-is-making-yet-another-adjustment.html | GOLF Trevino Is Making Yet Another Adjustment | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/pope-orders-nuns-out-of-auschwitz.html | POPE ORDERS NUNS OUT OF AUSCHWITZ | By Jane Perlez | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-597693.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/is-yeltsin-a-president-b-politician-c-failure.html | Is Yeltsin aPresident bPolitician cFailure | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/p-g-the-diaper-leader-strikes-back.html | P G the Diaper Leader Strikes Back | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/basketball-nets-still-go-down-as-petrovic-returns.html | BASKETBALL Nets Still Go Down As Petrovic Returns | By Mike Freeman | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/outside-the-gates-losing-a-definition-of-security.html | Outside the Gates Losing A Definition of Security | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/education-board-breakup-urged.html | Education Board Breakup Urged | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/new-tax-on-goods-is-weighed-to-pay-for-health-care.html | NEW TAX ON GOODS IS WEIGHED TO PAY FOR HEALTH CARE | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/at-the-office-with-james-weikart-steady-at-the-tiller-in-an-ocean-of-1040-s.html | AT THE OFFICE WITH James Weikart Steady at the Tiller In an Ocean of 1040s | By Enid Nemy | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/upstairs-downstairs-a-way-to-manage-both.html | Upstairs Downstairs A Way to Manage Both | By Julie Lew | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/golf-settlement-in-club-case.html | GOLF Settlement in Club Case | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-596893.html | Pop and Jazz in Review | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/baseball-for-wickman-it-s-easy-till-the-last-out.html | BASEBALL For Wickman Its Easy Till the Last Out | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/movies/bruce-lee-s-brief-life-being-brought-to-screen.html | Bruce Lees Brief Life Being Brought to Screen | By Bernard Weinraub | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/economic-scene-the-labor-secretary-s-spin-on-jobs-data-lifts-eyebrows.html | Economic Scene The Labor Secretarys Spin On Jobs Data Lifts Eyebrows | By Sylvia Nasar | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/nassau-board-is-overturned-by-us-judge.html | Nassau Board Is Overturned By US Judge | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/clinton-said-to-seek-increase-in-intelligence-funds.html | Clinton Said to Seek Increase in Intelligence Funds | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/white-house-never-promised-a-rose-garden.html | White House Never Promised a Rose Garden | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/style/chronicle-203993.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/basketball-ewing-s-spree-sparks-knicks.html | BASKETBALL Ewings Spree Sparks Knicks | By Clifton Brown | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/takeover-bid-by-teamsters-to-run-local.html | Takeover Bid By Teamsters To Run Local | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-microsoft-s-profit-rises-36-on-a-41-gain-in-revenue.html | COMPANY REPORTS Microsofts Profit Rises 36 On a 41 Gain in Revenue | By John Holusha | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/theater/review-theater-shaw-on-the-evils-of-capitalism.html | ReviewTheater Shaw on the Evils of Capitalism | By Wilborn Hampton | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/drug-dealing-was-banned-by-mob-us-witness-says.html | Drug Dealing Was Banned By Mob US Witness Says | By Arnold H Lubasch | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/in-caring-for-the-elderly-students-prepare-for-jobs.html | In Caring for the Elderly Students Prepare for Jobs | By Kathleen Teltsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/review-dance-the-question-what-is-reality-the-answer-who-knows.html | ReviewDance The Question What Is Reality The Answer Who Knows | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/new-hope-in-the-hunt-for-top-quarks.html | New Hope in the Hunt for Top Quarks | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/credit-markets-fed-move-nudges-treasuries-up.html | CREDIT MARKETS Fed Move Nudges Treasuries Up | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-a-poor-mans-baccarat.html | CURRENTSA Poor Mans Baccarat | By Lucie Young | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/survey-finds-flaws-in-states-water-inspections.html | Survey Finds Flaws in States Water Inspections | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/justice-dept-to-investigate-mississippi-jail-deaths.html | Justice Dept to Investigate Mississippi Jail Deaths | By David Johnston | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/essay-the-grand-conclave.html | Essay The Grand Conclave | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-state-street-boston-s-stock-tumbles-18.html | COMPANY NEWS State Street Bostons Stock Tumbles 18 | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/baseball-fernandez-makes-his-pitch-with-victory.html | BASEBALL Fernandez Makes His Pitch With Victory | By Tom Friend | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/the-media-business-advertising-addenda-new-film-studio-hires-saatchi-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Film Studio Hires Saatchi Offices | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/12-leaders-of-failed-soviet-coup-get-their-day-in-court-in-russia.html | 12 Leaders of Failed Soviet Coup Get Their Day in Court in Russia | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/us/satellite-finds-growing-threat-to-ozone.html | Satellite Finds Growing Threat to Ozone | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/making-ashes-so-that-something-may-arise-from-them.html | Making Ashes So That Something May Arise From Them | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/ex-chairman-of-grumman-is-fined-10000-for-bank-fraud.html | ExChairman of Grumman Is Fined 10000 for Bank Fraud | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/a-new-tack-in-fighting-crime-against-cabbies.html | A New Tack in Fighting Crime Against Cabbies | By Craig Wolff | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/news/the-nanny-solution-costly-and-complex.html | The Nanny Solution Costly and Complex | By Carin Rubenstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/critic-s-notebook-how-the-smile-of-comedy-has-turned-wolfish.html | Critics Notebook How the Smile of Comedy Has Turned Wolfish | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/world/us-envoy-issues-warning-to-serbs.html | US ENVOY ISSUES WARNING TO SERBS | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/nanny-held-in-the-murder-of-a-10-month-old-in-rye.html | Nanny Held in the Murder Of a 10MonthOld in Rye | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-digital-loss-narrowed-in-quarter.html | COMPANY REPORTS Digital Loss Narrowed In Quarter | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/ira-s-surging-as-more-people-invest-in-funds.html | IRAs Surging As More People Invest in Funds | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-ranger-garden-finale-goals-no-boos-yes.html | HOCKEY Ranger Garden Finale Goals No Boos Yes | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/apartment-hunting-in-new-york-with-michael-and-pat-york.html | ApartmentHunting in New York With Michael and Pat York | By Lena Williams | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-upjohn-picks-stand-in-for-chief-gravely-ill.html | COMPANY NEWS Upjohn Picks StandIn for Chief Gravely Ill | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-shares-drop-as-goodrich-reports-loss.html | COMPANY REPORTS Shares Drop As Goodrich Reports Loss | JAN M ROSEN | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-first-fidelity-to-buy-peoples-bank.html | COMPANY NEWS First Fidelity to Buy Peoples Bank | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/pro-football-bledsoe-could-be-at-head-of-the-draft-class.html | PRO FOOTBALLBledsoe Could Be at Head of the Draft Class | By Samantha Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/for-minority-youths-40-ounces-of-trouble.html | For Minority Youths 40 Ounces of Trouble | By Michel Marriott | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/review-theater-combine-characters-toss-madly-and-serve.html | ReviewTheater Combine Characters Toss Madly And Serve | By Frank Rich | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-mets-left-muttering-4-letter-word-nied.html | BASEBALL Mets Left Muttering 4Letter Word Nied | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/basketball-knicks-smith-learning-that-less-can-mean-more.html | BASKETBALL Knicks Smith Learning That Less Can Mean More | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/on-my-mind-muslims-broke-the-truce.html | On My Mind Muslims Broke the Truce | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/chief-of-party-steps-down-in-new-york.html | Chief of Party Steps Down In New York | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/news/bar-lawyer-says-his-letter-rival-was-meant-be-funny-but-rival-says-she-isn-t.html | At the Bar A lawyer says his letter to a rival was meant to be funny but the rival says she isnt laughing | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-711793.html | Art in Review | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/credit-markets-yields-end-low-after-a-wild-day.html | CREDIT MARKETS Yields End Low After a Wild Day | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/market-place-southland-s-stock-is-rising-on-rumors-of-a-buyout-from-japan.html | Market Place Southlands stock is rising on rumors of a buyout from Japan | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-herbert-von-karajan.html | Worthy Versions Of The Ring A Critical Selection Herbert von Karajan | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/news/fairness-or-racial-gerrymander-justices-study-serpentine-district.html | Fairness or Racial Gerrymander Justices Study Serpentine District | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/hockey-ranger-impasse-worries-nhl.html | HOCKEY Ranger Impasse Worries NHL | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dow-up-0.28-but-transports-surge-again.html | Dow Up 028 but Transports Surge Again | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/tv-weekend-first-control-crime-then-worry-about-poverty.html | TV WEEKEND First Control Crime Then Worry About Poverty | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/the-media-business-advertising-addenda-accounts-667693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/of-learning-amid-leisure-molto-bello.html | Of Learning Amid Leisure Molto Bello | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-j-p-morgan-says-profit-up-64-in-first-quarter.html | COMPANY REPORTS J P Morgan Says Profit Up 64 in First Quarter | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/our-towns-store-trying-to-balance-country-and-countrified.html | OUR TOWNS Store Trying to Balance Country and Countrified | By Robert Hanley | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-a-therapist-and-a-satirist-fall-in-love.html | ReviewFilm A Therapist And a Satirist Fall in Love | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/pentagon-speeds-plan-to-lift-gay-ban.html | Pentagon Speeds Plan to Lift Gay Ban | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/the-media-business-advertising-addenda-hasbro-and-agency-to-settle-charges.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hasbro and Agency To Settle Charges | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/green-reconsiders-leave-and-resigns-consumer-post.html | Green Reconsiders Leave And Resigns Consumer Post | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |

| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/clinton-to-meet-with-gay-groups.html | CLINTON TO MEET WITH GAY GROUPS | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/the-media-business-advertising-addenda-explaining-an-ad-switch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Explaining An Ad Switch | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/cuomo-offers-plan-to-curb-worker-compensation-cost.html | Cuomo Offers Plan to Curb Worker Compensation Cost | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/a-peek-inside-the-health-care-debate.html | A Peek Inside the HealthCare Debate | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/gm-to-make-toyota-cars-for-sale-in-japan.html | GM to Make Toyota Cars for Sale in Japan | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/animals-and-fungi-evolutionary-tie.html | Animals and Fungi Evolutionary Tie | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/as-catholic-feminists-meet-some-question-their-faith.html | As Catholic Feminists Meet Some Question Their Faith | By Peter Steinfels | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/review-theater-2-one-woman-plays-each-starring-the-author.html | ReviewTheater 2 OneWoman Plays Each Starring the Author | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/jerusalem-journal-dishing-up-lunch-for-a-land-that-isn-t-all-kosher.html | Jerusalem Journal Dishing Up Lunch for a Land That Isnt All Kosher | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/buttafuoco-enters-plea-of-not-guilty.html | Buttafuoco Enters Plea Of Not Guilty | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-schwab-shares-fall-despite-report-of-19.2-jump-in-profit.html | COMPANY REPORTS Schwab Shares Fall Despite Report of 192 Jump in Profit | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/golf-last-shall-be-first-ziegler-leads-seniors.html | GOLF Last Shall Be First Ziegler Leads Seniors | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-712593.html | Art in Review | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/boxing-russian-lightweight-out-of-hospital.html | BOXING Russian Lightweight Out of Hospital | By Ira Berkow | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/media-business-advertising-t-seeks-reinvent-itself-with-younger-generation.html | THE MEDIA BUSINESS  Advertising AT T seeks to reinvent itself with the younger generation | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/yeltsin-attacking-old-foes-and-some-new-ones-too.html | Yeltsin Attacking Old Foes And Some New Ones Too | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-wilhelm-furtwangler.html | Worthy Versions Of The Ring A Critical Selection Wilhelm Furtwangler | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/two-rights-groups-protest-offer-of-an-amnesty-in-haiti.html | Two Rights Groups Protest Offer of an Amnesty in Haiti | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/city-opera-chairman-is-stepping-down.html | City Opera Chairman Is Stepping Down | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/insurance-hurdles-to-health-care-reform.html | Insurance Hurdles to HealthCare Reform | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-digital-hires-sales-and-marketing-expert.html | COMPANY NEWS Digital Hires Sales and Marketing Expert | By Glenn Rifkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-at-elizabeth-high-school-good-and-bad-innings-come-with-territory.html | BASEBALL At Elizabeth High School Good and Bad Innings Come With Territory | By Robert Lipsyte | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/books/the-art-market-finding-the-specialists-upstairs-in-soho.html | THE ART MARKET Finding the Specialists Upstairs in SoHo | By Carol Vogel | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/after-national-search-yale-picks-its-graduate-dean-to-be-president.html | After National Search Yale Picks Its Graduate Dean to Be President | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/style/chronicle-242593.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/both-sides-talk-of-pact-on-jobs-bill.html | Both Sides Talk of Pact On Jobs Bill | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/man-in-the-news-sharp-mind-minus-rough-edges-richard-charles-levin.html | Man in the News Sharp Mind Minus Rough Edges Richard Charles Levin | By N R Kleinfield | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/when-state-officials-seize-schools-education-idea-has-taken-root-new-jersey.html | When State Officials Seize Schools Education Idea Has Taken Root in New Jersey Since 1986 | By Charles Strum | TX 3-562-046 | 1993-05-24 |

Page 11670 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-a-melancholy-history-of-north-america-s-indians.html | ReviewFilm A Melancholy History of North Americas Indians | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/immigrant-enrollment-rises-in-new-york-city-schools.html | Immigrant Enrollment Rises In New York City Schools | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/donors-also-see-gain-in-aid-package.html | Donors Also See Gain in Aid Package | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/gotti-s-lawyer-confronts-mafia-turncoat-in-court.html | Gottis Lawyer Confronts Mafia Turncoat in Court | By Arnold H Lubasch | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-of-the-times-can-bonilla-get-along-in-new-york.html | Sports of The Times Can Bonilla Get Along In New York | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/worthy-versions-of-the-ring-a-critical-selection-georg-solti.html | Worthy Versions Of The Ring A Critical Selection Georg Solti | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/homes-in-pennsylvania-development-revived-in-growing-community.html | Homes in PennsylvaniaDevelopment Revived In Growing Community | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/hearing-aid-phone-rules-are-delayed.html | HearingAid Phone Rules Are Delayed | By Barbara Presley Noble | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/accord-is-reached-to-aid-forest-bird.html | ACCORD IS REACHED TO AID FOREST BIRD | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/robertson-trying-again-to-put-prayer-in-schools.html | Robertson Trying Again To Put Prayer in Schools | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/hockey-ghosts-well-there-is-a-sheet-of-ice.html | HOCKEY Ghosts Well There Is a Sheet of Ice | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/survey-stirs-debate-on-number-of-gay-men-in-us.html | Survey Stirs Debate on Number of Gay Men in US | By Jeffrey Schmalz | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/sounds-around-town-704493.html | Sounds Around Town | By John S Wilson | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/horse-racing-loblolly-parades-a-pair-of-entries.html | HORSE RACING Loblolly Parades a Pair of Entries | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring.html | Worthy Versions Of The Ring | By James R Oestreich | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/article-560293-no-title.html | Article 560293  No Title | By Eric Asimov | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/dershowitz-says-farrow-involved-him.html | Dershowitz Says Farrow Involved Him | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-seagram-beverage-group-hires-top-executive-from-rjr.html | COMPANY NEWS Seagram Beverage Group Hires Top Executive From RJR | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/last-words-on-taxes.html | Last Words on Taxes | By Fred R Shapiro | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-509293.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/on-pro-basketball-is-this-just-a-brief-moment-in-time-for-nets.html | ON PRO BASKETBALL Is This Just a Brief Moment in Time for Nets | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dime-moves-to-build-up-capital-level.html | Dime Moves To Build Up Capital Level | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/pressmen-at-post-refuse-to-print-today-s-issue.html | Pressmen at Post Refuse To Print Todays Issue | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-he-s-his-sister-s-keeper-and-what-a-job-that-is.html | ReviewFilm Hes His Sisters Keeper and What a Job That Is | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/for-mandela-a-perilous-road-ahead.html | For Mandela a Perilous Road Ahead | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/debate-rises-on-hanoi-pow-report.html | Debate Rises on Hanoi POW Report | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-james-levine.html | Worthy Versions Of The Ring A Critical Selection James Levine | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-714193.html | Art in Review | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/books/books-of-the-times-from-houses-to-towers-a-125-year-revolution.html | Books of The Times From Houses to Towers A 125Year Revolution | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/judge-rejects-sperm-donor-s-claim-for-custody.html | Judge Rejects Sperm Donors Claim for Custody | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/at-t-and-british-rival-clash.html | ATT And British Rival Clash | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/review-music-night-of-the-solo-bassoon.html | ReviewMusic Night of the Solo Bassoon | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-chip-maker-has-big-rise-in-earnings.html | COMPANY REPORTS Chip Maker Has Big Rise In Earnings | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/catholics-join-bid-by-conservatives-for-school-boards.html | CATHOLICS JOIN BID BY CONSERVATIVES FOR SCHOOL BOARDS | By Sam Dillon | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-710993.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/german-split-on-peacekeeping-role.html | German Split on Peacekeeping Role | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-delta-will-take-write-off-of-82.5-million.html | COMPANY NEWS Delta Will Take WriteOff of 825 Million | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-713393.html | Art in Review | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/dr-harrison-echols-59-biologist-who-led-study-of-viral-infections.html | Dr Harrison Echols 59 Biologist Who Led Study of Viral Infections | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/capitol-stirs-to-mr-green-ne-gorbachev.html | Capitol Stirs To Mr Green Ne Gorbachev | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/us-decides-it-won-t-prosecute-case-of-altered-iraq-export-papers.html | US Decides It Wont Prosecute Case of Altered Iraq Export Papers | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/sounds-around-town-487893.html | Sounds Around Town | By Karen Schoemer | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/pressed-us-issues-report-on-bosnia-havens.html | Pressed US Issues Report on Bosnia Havens | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/dr-denis-burkitt-is-dead-at-82-thesis-changed-diets-of-millions.html | Dr Denis Burkitt Is Dead at 82 Thesis Changed Diets of Millions | By Lawrence K Altman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/abroad-at-home-where-reason-is-free.html | Abroad at Home Where Reason Is Free | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/dinkins-reports-higher-income.html | Dinkins Reports Higher Income | By Jonathan P Hicks | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection.html | Worthy Versions Of The Ring A Critical Selection | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-a-4-0-yankee-lead-is-going-going-gone.html | BASEBALL A 40 Yankee Lead Is Going Going   Gone | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-clemens-krauss.html | Worthy Versions Of The Ring A Critical Selection Clemens Krauss | By John Rockwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/style/chronicle-703693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/argentina-races-to-sell-oil-stake.html | Argentina Races to Sell Oil Stake | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/hispanic-enclave-braces-for-verdict.html | Hispanic Enclave Braces for Verdict | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/review-art-hated-the-nazis-loved-the-soviets-created-images-to-mock-and-admire.html | ReviewArt Hated the Nazis Loved the Soviets Created Images to Mock and Admire | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/electronics-plan-aims-to-balance-government-access-with-privacy.html | Electronics Plan Aims to Balance Government Access With Privacy | By John Markoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/two-sought-for-questioning-in-park-ave-deaths.html | Two Sought for Questioning in Park Ave Deaths | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/critic-s-choice-film-revival-of-a-revival-house.html | Critics ChoiceFilm Revival of a Revival House | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/restaurants-565393.html | Restaurants | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-pierre-boulez.html | Worthy Versions Of The Ring A Critical Selection Pierre Boulez | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/bosnia-yielding-town-to-serbs-un-aides-say.html | Bosnia Yielding Town to Serbs UN Aides Say | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/guard-is-dead-at-ohio-prison-putting-toll-at-8.html | Guard Is Dead At Ohio Prison Putting Toll at 8 | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/tax-protest-leader-to-oppose-florio.html | TaxProtest Leader to Oppose Florio | By Wayne King | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/us/clintons-income-for-92-is-put-at-290000.html | Clintons Income for 92 Is Put at 290000 | By Jeff Gerth | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/7-nations-pledge-28-billion-fund-to-assist-russia.html | 7 NATIONS PLEDGE 28 BILLION FUND TO ASSIST RUSSIA | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-tv-sports-mccarver-s-message-for-a-thin-skinned-athlete.html | BASEBALL TV SPORTS McCarvers Message for a ThinSkinned Athlete | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/world/new-moves-in-un-to-restrain-serbs.html | NEW MOVES IN UN TO RESTRAIN SERBS | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/on-the-ballot-and-off-the-books.html | On the Ballot and Off the Books | By Jon Nordheimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mexico-sees-progress-on-trade-pact-problems.html | Mexico Sees Progress On Trade Pact Problems | By Tim Golden | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-mrs-rochester-no-1-long-before-jane-eyre.html | ReviewFilm Mrs Rochester No 1 Long Before Jane Eyre | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/pro-basketball-for-the-nets-l-l-l-l-l-l-l-spells-it-out.html | PRO BASKETBALL For the Nets LLLLLLL Spells It Out | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/tv-weekend-world-ends-not-with-a-bang-but-a-heat-wave.html | TV Weekend World Ends Not With a Bang but a Heat Wave | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/boxing-hiv-positive-he-hands-in-his-crown.html | BOXING HIV Positive He Hands In His Crown | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/hockey-islanders-play-travel-agent-send-devils-to-pittsburgh.html | HOCKEY Islanders Play Travel Agent Send Devils To Pittsburgh | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/brooklyn-bystander-dies-in-robbery-crossfire.html | Brooklyn Bystander Dies in Robbery Crossfire | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/italian-premier-says-his-beleaguered-coalition-is-almost-finished.html | Italian Premier Says His Beleaguered Coalition Is Almost Finished | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/fundamentalists-and-catholics-more-in-common.html | Fundamentalists and Catholics More in Common | By Sam Dillon | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/just-say-no-to-informer-testimony.html | Just Say No to Informer Testimony | By Dannie M Martin | TX 3-562-046 | 1993-05-24 |

| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-655893.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-gillette-stock-falls-despite-profit-gain.html | COMPANY NEWSGillette Stock Falls Despite Profit Gain | By Susan Diesenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/golf-64-vaults-weiskopf-into-share-of-the-lead.html | GOLF 64 Vaults Weiskopf Into Share of the Lead | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/baseball-yankees-weather-rangers-and-rains.html | BASEBALL Yankees Weather Rangers And Rains | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/dershowitz-testimony-turns-into-3-hour-shouting-match.html | Dershowitz Testimony Turns Into 3Hour Shouting Match | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/hockey-rangers-end-with-whimper.html | HOCKEY Rangers End With Whimper | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/movies/review-film-a-cop-a-crook-shootouts-you-know.html | ReviewFilm A Cop a Crook Shootouts You Know | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-319293.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/news/taxes-you-ve-missed-deadline-what-step-to-take-now.html | TAXES Youve Missed Deadline What Step to Take Now | By Jan M Rosen | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/cuomo-reported-92-income-of-425000-returns-show.html | Cuomo Reported 92 Income Of 425000 Returns Show | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/news/q-a-267693.html | Q  A | Leonard Sloane | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/new-york-post-and-pressmen-put-labor-dispute-on-hold.html | New York Post and Pressmen Put Labor Dispute on Hold | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-lower-earnings-fail-to-halt-apple-s-stock-price.html | COMPANY NEWS Lower Earnings Fail to Halt Apples Stock Price | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/march-industrial-output-unchanged.html | March Industrial Output Unchanged | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/haiti-army-spurns-offer-of-amnesty.html | HAITI ARMY SPURNS OFFER OF AMNESTY | By Howard W French | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-17 | https://www.nytimes.com/1993/04/17/news/funds-watch-the-best-of-the-corporate-bond-bunch.html | FUNDS WATCH The Best of the Corporate Bond Bunch | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/clinton-meets-with-gay-groups-but-won-t-attend-their-march.html | Clinton Meets With Gay Groups But Wont Attend Their March | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/clinton-retreats-on-jobs-plan-offering-4-billion-cut.html | Clinton Retreats on Jobs Plan Offering 4 Billion Cut | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/hillary-clinton-resumes-campaign-to-sell-overhaul-of-us-health-care.html | Hillary Clinton Resumes Campaign To Sell Overhaul of US Health Care | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/news/investing-ira-s-yes-but-they-re-not-only-kid-on-block.html | INVESTING IRAs Yes but Theyre Not Only Kid on Block | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/baseball-seems-like-old-times-for-johnson-and-the-mets.html | BASEBALL Seems Like Old Times For Johnson And the Mets | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/movies/a-night-to-celebrate-jack-lemmon.html | A Night to Celebrate Jack Lemmon | By William Grimes | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/bridge-256093.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/jury-in-beating-trial-sets-announcement-for-today.html | Jury in Beating Trial Sets Announcement for Today | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/judge-frees-intel-clone-for-sales.html | Judge Frees Intel Clone For Sales | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/serbs-advance-in-bosnian-town-and-its-capture-seems-imminent.html | Serbs Advance in Bosnian Town And Its Capture Seems Imminent | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/reviews-dance-exploring-myriad-notions-in-a-friendly-reborn-space.html | ReviewsDance Exploring Myriad Notions In a Friendly Reborn Space | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/us-delays-issuing-report-on-sex-attacks-by-aviators.html | US Delays Issuing Report On Sex Attacks by Aviators | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/music-notes-restored-works-from-a-paradise-ghetto.html | Music Notes Restored Works From a Paradise Ghetto | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |

| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/terrorized-a-washington-neighborhood-is-noticed.html | Terrorized a Washington Neighborhood Is Noticed | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/horse-racing-the-wood-memorial-add-rain-and-stir.html | HORSE RACING The Wood Memorial Add Rain and Stir | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/dow-at-high-but-broader-market-weak.html | Dow at High But Broader Market Weak | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/washington-journal-dingy-goddess-atop-the-dome-may-shine-again.html | Washington Journal Dingy Goddess Atop the Dome May Shine Again | By Maureen Dowd | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/chronicle-668093.html | CHRONICLE | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-654093.html | Classical Music in Review | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/30-year-term-imposed-in-attempted-bombing-of-israeli-sites.html | 30Year Term Imposed in Attempted Bombing of Israeli Sites | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/tuition-rise-wins-praise-on-trenton-state-campus.html | Tuition Rise Wins Praise On Trenton State Campus | By Iver Peterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/cuomo-signs-pact-with-indians-for-casino-in-upstate-new-york.html | Cuomo Signs Pact With Indians For Casino in Upstate New York | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/four-days-before-mideast-talks-palestinian-team-suggests-delay.html | Four Days Before Mideast Talks Palestinian Team Suggests Delay | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/a-wreath-and-fears-at-scene.html | A Wreath And Fears At Scene | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/former-dallas-pastor-acquitted-charges-trying-choke-his-wife-death.html | Former Dallas Pastor Is Acquitted of Charges of Trying to Choke His Wife to Death | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/clinton-considers-a-tougher-policy-to-halt-the-serbs.html | CLINTON CONSIDERS A TOUGHER POLICY TO HALT THE SERBS | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/chronicle-669893.html | CHRONICLE | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/2-judges-decline-drug-cases-protesting-sentencing-rules.html | 2 Judges Decline Drug Cases Protesting Sentencing Rules | By Joseph B Treaster | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/what-s-a-super-bowl-worth-40-million-brings-it-to-nbc.html | Whats a Super Bowl Worth 40 Million Brings It to NBC | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/less-acid-rain-for-the-buck.html | Less Acid Rain for the Buck | By Joseph Goffman | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/the-board-of-education-fails-a-math-test.html | The Board of Education Fails a Math Test | By Mark Sacerdote | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/review-dance-a-flamenco-interpretation-of-the-roman-catholic-mass.html | ReviewDance A Flamenco Interpretation Of the Roman Catholic Mass | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/seeking-to-lead-group-beyond-abortion-battle.html | Seeking to Lead Group Beyond Abortion Battle | By Tamar Lewin | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/irving-kessler-74-former-rca-officer-and-a-civic-leader.html | Irving Kessler 74 Former RCA Officer And a Civic Leader | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/clinton-and-the-japanese-premier-scold-each-other-on-trade-issues.html | Clinton and the Japanese Premier Scold Each Other on Trade Issues | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-toyota-to-sell-gm-made-cars-in-japan.html | COMPANY NEWS Toyota to Sell GMMade Cars in Japan | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/citing-police-scandal-judge-declares-mistrial.html | Citing Police Scandal Judge Declares Mistrial | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/changing-times-push-button-fires.html | Changing Times PushButton Fires | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/hockey-here-you-try-to-fix-it-rangers-tell-keenan.html | HOCKEY Here You Try to Fix It Rangers Tell Keenan | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/observer-sexwise-it-s-the-pits.html | Observer Sexwise Its the Pits | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/news/strategies-couples-splitting-up-should-also-sunder-their-credit-cards.html | STRATEGIES Couples Splitting Up Should Also Sunder Their Credit Cards | By Andree Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/health/picking-a-policy-to-supplement-medicare.html | Picking a Policy to Supplement Medicare | By Leonard Sloane | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/russian-politicians-take-sides-on-aid.html | Russian Politicians Take Sides on Aid | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/second-hostage-is-freed-unhurt-by-ohio-inmates.html | Second Hostage Is Freed Unhurt By Ohio Inmates | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/supplies-set-home-shopping-says.html | Supplies Set Home Shopping Says | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/strikes-shut-down-railroads-and-mines-in-britain.html | Strikes Shut Down Railroads and Mines in Britain | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/theater/review-performance-art-vaudeville-complete-with-a-tornado.html | ReviewPerformance Art Vaudeville Complete With a Tornado | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/chronicle-667193.html | CHRONICLE | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/about-new-york-before-succeeding-some-have-to-learn-to-aspire-to-succeed.html | ABOUT NEW YORK Before Succeeding Some Have to Learn to Aspire to Succeed | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/us/clinton-campaign-skirted-taxes-report-says.html | Clinton Campaign Skirted Taxes Report Says | By Michael Kelly | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-of-the-times-giant-steps-in-a-new-direction.html | Sports of The Times Giant Steps In a New Direction | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-656693.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/un-agrees-to-declare-bosnian-town-a-safe-haven.html | UN Agrees to Declare Bosnian Town a Safe Haven | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/pro-basketball-loss-puts-knicks-in-a-tie-and-a-bind.html | PRO BASKETBALL Loss Puts Knicks in A Tie And a Bind | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/top-regulator-assails-board-of-blue-cross.html | Top Regulator Assails Board Of Blue Cross | By Jane Fritsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/world/istanbul-journal-natasha-syndrome-brings-on-a-fever-in-turkey.html | Istanbul Journal Natasha Syndrome Brings On a Fever in Turkey | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/communications-plan-draws-mixed-reaction.html | Communications Plan Draws Mixed Reaction | By John Markoff | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-phar-mor-plans-more-closings.html | COMPANY NEWS PharMor Plans More Closings | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/james-lynn-hoard-87-is-dead-chemist-worked-on-atom-bomb.html | James Lynn Hoard 87 Is Dead Chemist Worked on Atom Bomb | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-la-carte-the-saturday-special-on-german-rye.html | A la Carte The Saturday Special on German Rye | By Richard Jay Scholem | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/no-one-is-really-immune.html | No One Is Really Immune | By Harold Varmus | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-odd-place-of-homosexuality-in-the-military.html | The Odd Place of Homosexuality in the Military | By Catherine S Manegold | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/talking-rent-freeze-a-boon-to-aging-tenants.html | Talking Rent Freeze A Boon To Aging Tenants | By Andree Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-troubled-waters-milwaukee-stops-boiling-states-should-start-worry.html | APRIL 1117 Troubled Waters As Milwaukee Stops Boiling States Should Start to Worry | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/gardening-wildflowers-bring-color-to-the-season.html | GARDENING Wildflowers Bring Color to the Season | By Joan Lee Faust | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/classical-music-grounded-in-faith-free-to-fly.html | CLASSICAL MUSICGrounded in Faith Free to Fly | By James Depreist | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/hopatcong-journal-fishermen-mobilize-to-save-lake-hopatcong-and-its-trout.html | Hopatcong Journal Fishermen Mobilize to Save Lake Hopatcong and Its Trout | By Joyce Jones | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/old-mia-theory-is-given-a-new-life.html | Old MIA Theory Is Given a New Life | By Stephen Engelberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/ideas-trends-when-a-long-therapy-goes-a-little-way.html | IDEAS TRENDS When a Long Therapy Goes a Little Way | By Daniel Goleman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/retreats-with-peace-of-mind.html | Retreats With Peace of Mind | By Ana Westley | TX 3-562-046 | 1993-05-24 |

| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-writer-comes-to-terms-with-herself.html | A Writer Comes to Terms With Herself | By Lois Raimondo | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/making-a-difference-mousedriven-mother-goose.html | Making a DifferenceMouseDriven Mother Goose | By Clive Burrow | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-lifetime-of-lies.html | A Lifetime of Lies | By Linda Phillips Ashour | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT ART | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/30-something-get-together-a-scorecard.html | 30Something GetTogether A Scorecard | By Anita Gates | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/business-diary-april-11-15.html | Business DiaryApril 1115 | By Hubert B Herring | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/king-of-the-hill-top-of-the-heap.html | King of the Hill Top of the Heap | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/unfinished-rail-station-and-finger-pointing.html | Unfinished Rail Station And Finger Pointing | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/the-dude-is-back-in-town.html | The Dude Is Back in Town | By Phil Patton | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/churches-new-role-in-addiction-support-groups.html | Churches New Role in Addiction Support Groups | By Lyn Mautner | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/wall-street-short-memories-for-the-bad-times.html | Wall Street Short Memories for the Bad Times | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-new-york-greets-verdicts-quietly.html | Verdict in Los Angeles NEW YORK GREETS VERDICTS QUIETLY | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-endangered-species-act-babbitt-gets-between-bird-logging-company.html | APRIL 1117 Endangered Species Act Babbitt Gets Between a Bird And a Logging Company | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/heading-off-trouble-before-it-starts.html | Heading Off Trouble Before It Starts | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/when-baby-makes-a-lot-more-than-3.html | When Baby Makes a Lot More Than 3 | By Nancy Polk | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkins-un-with-abstention-russia-tightens-its-sanctions-belgrade.html | Struggle in the Balkins UN With Abstention by Russia Tightens Its Sanctions on Belgrade | By Paul Lewis | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/music-quartet-to-play-piece-by-composer-from-yonkers.html | MUSIC Quartet to Play Piece by Composer From Yonkers | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-calm-relief-where-rage-once-ruled.html | Verdict in Los Angeles Calm Relief Where Rage Once Ruled | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/profile-soros-s-alter-ego-low-profile-very-high-returns.html | Profile Soross Alter Ego Low Profile Very High Returns | By Stanley F Druckenmiller By Barry Rehfeld | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/practical-traveler-playing-it-safe-with-payment.html | PRACTICAL TRAVELER Playing It Safe With Payment | By Betsy Wade | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/to-dudley-insult-added-to-his-injury.html | To Dudley Insult Added To His Injury | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/food-giving-different-grains-a-touch-of-italy.html | FOOD Giving Different Grains a Touch of Italy | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/music-danbury-musicians-in-pops-and-recital.html | MUSIC Danbury Musicians In Pops and Recital | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/fighting-in-sudan-halts-food-relief.html | FIGHTING IN SUDAN HALTS FOOD RELIEF | By Donatella Lorch | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/president-says-budget-cuts-will-pay-for-jobs-bill.html | President Says Budget Cuts Will Pay for Jobs Bill | By Thomas L Freidman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-652893.html | IN SHORT NONFICTION | By Djr Bruckner | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-football-montana-makes-his-choice-the-chiefs.html | PRO FOOTBALL Montana Makes His Choice the Chiefs | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/at-work-worthy-child-care-pay-scales.html | At Work Worthy ChildCare Pay Scales | Barbara Presley Noble | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-reader-s-guide-to-the-balkans.html | A Readers Guide to the Balkans | By Robert D Kaplan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/amid-the-sales-show-time-at-the-mall.html | Amid the Sales Show Time at the Mall | By Jackie Fitzpatrick | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/sound-bytes-pc-watcher-innovation-is-a-sell-stability-s-a-buy.html | Sound Bytes PC Watcher Innovation Is a Sell Stabilitys a Buy | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-long-island-energyefficient-houses-with-a-bonus.html | In the Region Long IslandEnergyEfficient Houses With a Bonus | By Diana Shaman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/what-s-doing-in-oslo.html | WHATS DOING IN Oslo | By Eric Sjogren | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-story-of-a-nanny-from-care-to-calamity.html | The Story of a Nanny From Care to Calamity | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-clinton-satisfied-by-jury-s-decision.html | Verdict in Los Angeles CLINTON SATISFIED BY JURYS DECISION | By Jeff Gerth | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/dancing-from-street-to-living-room.html | Dancing From Street to Living Room | By Randi Gollin | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/border-war-redux.html | Border War Redux | By Jay Romano | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-it-lays-nest-eggs.html | EGOS  IDS It Lays Nest Eggs | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/13-unsolved-deaths-feed-indian-mistrust-of-fbi.html | 13 Unsolved Deaths Feed Indian Mistrust of FBI | By Timothy Egan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-view-from-mount-kisco-new-home-for-the-northern-westchester.html | The View From Mount KiscoNew Home for the Northern Westchester Center for the Arts | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-physicist-without-a-clue.html | A Physicist Without a Clue | By Carolyn See | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/if-you-re-thinking-of-living-in-far-west-village.html | If Youre Thinking of Living in Far West Village | By Jerry Cheslow | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/her-heart-belonged-to-dada.html | Her Heart Belonged to Dada | By Christoph M Kimmich | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/camera-after-120-years-konica-tries-to-stay-new.html | CAMERA After 120 Years Konica Tries to Stay New | By John Durniak | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/the-wild-west-of-the-far-east.html | The Wild West of the Far East | By F G Notehelfer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-robust-eating-for-the-full-plate-club.html | DINING OUT Robust Eating for the FullPlate Club | By Joanne Starkey | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/in-india-victorian-summer-retreat.html | In India Victorian Summer Retreat | By Julie Sahni | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/architecture-view-of-ballets-and-buildings.html | ARCHITECTURE VIEW Of Ballets and Buildings | By Herbert Muschamp | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/bridge-error-compounded-by-foreign-politics.html | BRIDGE Error Compounded By Foreign Politics | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/theater/sunday-view-moral-ambiguity-carries-a-bitter-price.html | SUNDAY VIEW Moral Ambiguity Carries a Bitter Price | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-fiction.html | IN SHORT FICTION | By Scott Heller | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/men-in-pain.html | Men in Pain | By Jonis Agee | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/as-building-slows-so-does-demolition.html | As Building Slows So Does Demolition | By Alan S Oser | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/ballooning-adventure-is-blowing-in-the-wind.html | BALLOONING Adventure Is Blowing in the Wind | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/ethics-panel-interviews-packwood-accusers.html | Ethics Panel Interviews Packwood Accusers | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/anglicans-triumph-in-colonial-setting.html | Anglicans Triumph In Colonial Setting | By Bill Ryan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/the-night-the-rhythms-of-the-city.html | THE NIGHT The Rhythms Of the City | By Bob Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/scores-of-girls-in-egypt-faint-in-classrooms.html | Scores of Girls in Egypt Faint in Classrooms | By Chris Hedges | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/in-the-hamptons-the-groupers-are-getting-older.html | In the Hamptons the Groupers Are Getting Older | By Leslie Santapaul | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/mutual-funds-a-gabelli-guarantee-to-ponder.html | Mutual Funds A Gabelli Guarantee to Ponder | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/the-misguided-holocaust-museum.html | The Misguided Holocaust Museum | By Jonathan Rosen | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-nation-while-waiting-for-the-verdict-los-angeles-trembled.html | THE NATION While Waiting for the Verdict Los Angeles Trembled | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/indian-troops-are-blamed-as-kashmir-violence-rises.html | Indian Troops Are Blamed As Kashmir Violence Rises | By Edward A Gargan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/up-and-coming-tom-flynn-death-of-a-valve-salesman.html | UP AND COMING Tom FlynnDeath Of A Valve Salesman | By Gregg Barrios | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/streetscapes-st-peter-s-hospital-undoing-a-disastrous-alteration.html | Streetscapes St Peters Hospital Undoing a Disastrous Alteration | By Christopher Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/crafts-sinuous-lines-in-silver-rocky-imagery-in-fiber.html | CRAFTS Sinuous Lines in Silver Rocky Imagery in Fiber | By Betty Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/sanitation-cutbacks-hit-poorer-districts-hardest.html | Sanitation Cutbacks Hit Poorer Districts Hardest | By Clifford J Levy | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/outdoors-waking-up-early-isn-t-the-answer.html | OUTDOORS Waking Up Early Isnt the Answer | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/hers-sitting-pretty.html | HERS Sitting Pretty | By Margo Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/searching-for-common-ground-on-pine-barrens.html | Searching for Common Ground on Pine Barrens | By John Rather | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/ideas-trends-two-routes-to-cheaper-hospitals.html | IDEAS  TRENDS Two Routes To Cheaper Hospitals | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-points-of-evidence-not-emotion.html | Verdict in Los Angeles Points of Evidence Not Emotion | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT VIDEO | By Peter M Nichols | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/democracy-struggles-with-old-problems-in-nepal.html | Democracy Struggles With Old Problems in Nepal | By Sanjoy Hazarika | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/helicopter-tours-sightseeing-in-a-chopper-is-well-choppy.html | HELICOPTER TOURSSightseeing in a Chopper Is Well Choppy | By Liz Logan | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/endpaper-life-and-times-cash-on-delivery.html | ENDPAPER Life and Times Cash on Delivery | By John Tierney | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/fare-of-the-country-rhode-island-johnnycakes-or-jonnycakes.html | FARE OF THE COUNTRYRhode Island Johnnycakes or Jonnycakes | By Pamela Petro | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/restaurants-for-chefs-an-inspiring-bounty.html | RESTAURANTS For Chefs an Inspiring Bounty | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/cityscapes-bits-of-time-captured-through-a-lens.html | CITYSCAPES Bits of Time Captured Through a Lens | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/new-home-set-for-us-embassy-in-ottawa.html | New Home Set for US Embassy in Ottawa | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/the-executive-computer-canon-s-new-laptop-packs-a-nice-printer-inside.html | The Executive Computer Canons New Laptop Packs a Nice Printer Inside | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-in-the-balkans-us-says-belgrade-joined-in-attacks.html | Struggle in the Balkans US SAYS BELGRADE JOINED IN ATTACKS | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/film-view-life-lacks-warmth-in-20-something-movies.html | FILM VIEW Life Lacks Warmth in 20Something Movies | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/long-island-qa-camille-germain-assistance-for-haitian-immigrants.html | Long Island QA Camille GermainAssistance for Haitian Immigrants | By Mary Beth Guyther | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-view-from-southington-nursing-center-works-to-preserve-dignity.html | The View From SouthingtonNursing Center Works to Preserve Dignity of Alzheimers Patients | By Gitta Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/theater-a-revival-of-two-for-the-seesaw.html | THEATER A Revival of Two for the Seesaw | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/theater-song-of-singapore-revived-in-bridgeport.html | THEATER Song of Singapore Revived in Bridgeport | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/world-markets-the-action-picks-up-in-bogota.html | World MarketsThe Action Picks Up in Bogota | By Pamela Mercer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/connecticut-guide-656593.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |

| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/northeast-notebook-burlington-vt-pedestrian-mall-gets-3d-block.html | NORTHEAST NOTEBOOK Burlington VtPedestrian Mall Gets 3d Block | By Susan Youngwood | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-some-of-the-best-works-turn-out-to-be-three-dimensional.html | ART Some of the Best Works Turn Out to Be ThreeDimensional | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/separatist-is-held-in-black-s-slaying.html | SEPARATIST IS HELD IN BLACKS SLAYING | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/manager-s-profile-caesar-bryan.html | Managers Profile Caesar Bryan | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT FILM | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/runways-if-purses-could-talk-ah.html | RUNWAYS If Purses Could Talk   Ah | By Suzy Menkes | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/dance-how-balanchine-speaks-to-the-future-via-the-past.html | DANCE How Balanchine Speaks To the Future Via the Past | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-little-funky-human-warmth.html | A Little Funky Human Warmth | By David Kirby | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-world-a-killing-may-hasten-south-africa-s-power-shift.html | THE WORLD A Killing May Hasten South Africas Power Shift | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/on-langugae-stiffed-again.html | ON LANGUGAE Stiffed Again | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/setting-out-on-a-toot-through-tuscany.html | Setting Out on a Toot Through Tuscany | By Laura Fortenbaugh | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT DANCE | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-basketball-coleman-nails-jumper-and-playoff-spot.html | PRO BASKETBALL Coleman Nails Jumper and Playoff Spot | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/colonialisms-back-and-not-a-moment-too-soon.html | Colonialisms Back  Not a Moment Too Soon | Paul Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/recordings-view-dueling-sopranos-in-lucia-traviata.html | RECORDINGS VIEW Dueling Sopranos In Lucia Traviata | By John Rockwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/24-candidates-in-search-of-a-city.html | 24 Candidates in Search of a City | By Jane Fritsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-lemieux-man-and-superman.html | HOCKEY Lemieux Man and Superman | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/your-own-account-keeping-the-taxman-at-bay-longer.html | Your Own AccountKeeping the Taxman at Bay Longer | By Mary Rowland | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/the-earthier-side-of-the-buddenbrooks.html | The Earthier Side of the Buddenbrooks | By Theodore Ziolkowski | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/revisionism-in-germany.html | Revisionism In Germany | By V R Berghahn | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkans-un-with-abstention-russia-tightens-its-sanctions-belgrade.html | Struggle in the Balkans UN With Abstention by Russia Tightens Its Sanctions on Belgrade | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/defense-teams-are-reshuffled-in-trade-center-bombing-case.html | Defense Teams Are Reshuffled In TradeCenter Bombing Case | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/focus-chicago-studying-sro-fire-safety-regulations.html | Focus ChicagoStudying SRO Fire Safety Regulations | By Kelly McGrath | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/gardens-rebirth-of-a-rooftop-eden-a-new-york-story.html | GARDENSRebirth of a Rooftop Eden A New York Story | By Michael Frank | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/colonialisms-back-and-not-a-moment-too-soon.html | Colonialisms Back  and Not a Moment Too Soon | Paul Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/audit-faults-market-for-ills-of-blue-cross.html | Audit Faults Market for Ills of Blue Cross | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/service-jobs-fall-as-business-gains.html | SERVICE JOBS FALL AS BUSINESS GAINS | By Steven Prokesch | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/laser-surgery-making-inroads-on-li.html | Laser Surgery Making Inroads on LI | By Joan Swirsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/northeast-notebook-boston-four-rentals-in-1785-house.html | NORTHEAST NOTEBOOK BostonFour Rentals In 1785 House | By Susan Diesenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/film-gish-and-davis-could-the-two-work-together.html | FILMGish and Davis Could the Two Work Together | By Mike Kaplan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/decadents-laureate.html | Decadents Laureate | By Margot Peters | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/q-and-a-668893.html | Q and A | By Carl Sommers | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkans-cease-fire-battered-muslim-town-seals-key-victory-for-serb.html | Struggle in the Balkans CeaseFire in Battered Muslim Town Seals a Key Victory for Serb Forces | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/trusting-his-instincts-to-stay-alive-cabbie-sometimes-passes.html | Trusting His Instincts To Stay Alive Cabbie Sometimes Passes | By Kimberly J McLarin | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/rowing-penn-oarsmen-top-yale-to-take-blackwell-cup.html | ROWING Penn Oarsmen Top Yale To Take Blackwell Cup | By William N Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/foreign-affairs-pretending-about-bosnia.html | Foreign Affairs Pretending About Bosnia | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/turgut-ozal-66-dies-in-ankara-pugnacious-president-of-turkey.html | Turgut Ozal 66 Dies in Ankara Pugnacious President of Turkey | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/is-playing-with-words-really-childs-play.html | Is Playing With Words Really Childs Play | By Alberta Eiseman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/viewpoints-bankers-want-to-roll-the-dice-again.html | ViewpointsBankers Want to Roll the Dice Again | By Michelle Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/portland-hotel-renaissance.html | Portland Hotel Renaissance | By Suzie Boss | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-playoff-atmosphere-feels-right-to-islanders.html | HOCKEY Playoff Atmosphere Feels Right To Islanders | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-world-a-clinton-doctrine-perhaps-to-be-tried-out-in-haiti.html | THE WORLD A Clinton Doctrine Perhaps to Be Tried Out in Haiti | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/wine-studying-the-classicos.html | WINE Studying the Classicos | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/auto-racing-he-s-fearless-but-is-it-an-advantage.html | AUTO RACING Hes Fearless but Is It an Advantage | By Joseph Siano | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/zoning-fight-on-great-neck-water.html | Zoning Fight on Great Neck Water | By Lisa Beth Pulitzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/about-cars-audi-redesigns-and-presses-on.html | ABOUT CARS Audi Redesigns and Presses On | By Marshall Schuon | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/in-a-changing-school-district-diversity-is-an-issue.html | In a Changing School District Diversity Is an Issue | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-basketball-rivers-rescues-weary-knicks.html | PRO BASKETBALL Rivers Rescues Weary Knicks | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ed Lucaire | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-clashing-claims-reopened-wounds.html | APRIL 1117 Clashing Claims Reopened Wounds | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/focus-chicago-examines-sro-safety-rules.html | FOCUSChicago Examines SRO Safety Rules | By Kelly McGrath | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/flea-markets-how-an-old-thing-can-be-new-and-enticing.html | FLEA MARKETS How an Old Thing Can Be New and Enticing | By Cara Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-when-warfare-took-off.html | IN SHORT NONFICTIONWhen Warfare Took Off | By Arthur Krakowski | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/grand-on-a-small-scale.html | Grand on a Small Scale | By John Russell | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/wall-street-trying-to-get-to-the-bottom-of-schwab-s-free-fall.html | Wall Street Trying to Get to the Bottom of Schwabs Free Fall | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/backtalk-in-the-nfl-a-new-set-of-beliefs-suddenly-holds-sway.html | BACKTALKIn the NFL a New Set of Beliefs Suddenly Holds Sway | By Lynn Swann | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dance-a-troupe-that-laughs-at-ballet-foibles.html | DANCEA Troupe That Laughs at Ballet Foibles | By Barbara Gilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-of-the-times-juan-gonzalez-so-good-so-young.html | Sports of The Times Juan Gonzalez So Good So Young | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/short-cuts-in-one-firm-s-paper-trail.html | Short Cuts in One Firms Paper Trail | By Steven Prokesch | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/central-park-poets-and-penguins-add-special-flavor-to-an-urban-oasis.html | CENTRAL PARK Poets and Penguins Add Special Flavor To an Urban Oasis | By Karen Schoemer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/provider-protector-and-felon-freddie-17.html | Provider Protector and Felon Freddie 17 | By Michel Marriott | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/article-972793-no-title.html | Article 972793  No Title | By Kathleen Teltsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/o-rourke-case-and-the-spirit-of-the-law.html | ORourke Case and the Spirit of the Law | By Elsa Brenner | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/with-oilfields-as-battleground-colombia-adopts-new-tactics-in-rebel-war.html | With Oilfields as Battleground Colombia Adopts New Tactics in Rebel War | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/out-there-bogota-miss-you-name-it.html | OUT THERE BOGOTAMiss You Name It | By David L Marcus | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/childrens-books.html | CHILDRENS BOOKS | By Thacher Hurd | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/perspectives-use-based-billing-new-buoys-on-the-water-meter-course.html | Perspectives UseBased Billing New Buoys on the WaterMeter Course | By Alan S Oser | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/fashion-frayed-tattered-and-yes-stylish.html | FASHION Frayed Tattered And Yes Stylish | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/at-wary-yale-seeds-of-hope.html | At Wary Yale Seeds of Hope | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/raising-the-roof-as-the-economy-lifts.html | Raising the Roof As the Economy Lifts | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-pulling-no-punches.html | EGOS  IDS Pulling No Punches | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/long-island-journal-771593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-world-head-to-head-with-the-japanese.html | THE WORLD Head to Head With the Japanese | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/youngest-cliburn-competitor.html | Youngest Cliburn Competitor | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/officials-fear-low-turnout-in-school-vote.html | Officials Fear Low Turnout in School Vote | By Priscilla van Tassel | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/film-in-italy-the-arts-are-schooled-for-scandal.html | FILM In Italy the Arts Are Schooled for Scandal | By Alan Cowell | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/new-jersey-q-a-alan-j-bowers-the-expanding-world-of-the-accountant.html | New Jersey Q  A Alan J BowersThe Expanding World of the Accountant | By Charles Jacobs | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/gop-fans-out-to-condemn-jobs-bill.html | GOP Fans Out to Condemn Jobs Bill | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/many-gay-and-lesbian-groups-want-big-march-to-back-clinton.html | Many Gay and Lesbian Groups Want Big March to Back Clinton | By Jeffrey Schmalz | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-engaging-dishes-with-bargain-prices.html | DINING OUTEngaging Dishes With Bargain Prices | By Anne Semmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/theater/theater-foxfire-tale-of-love-and-life-in-the-mountains.html | THEATER Foxfire Tale of Love and Life in the Mountains | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/paris-has-burned.html | Paris Has Burned | By Jesse Green | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/khrushchev-s-son-to-reside-permanently-in-us.html | Khrushchevs Son to Reside Permanently in US | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/notebook-tigers-and-athletics-find-that-their-movers-can-also-be-their-shakers.html | NOTEBOOK Tigers and Athletics Find That Their Movers Can Also Be Their Shakers | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/zions-response-to-the-holocaust.html | Zions Response to the Holocaust | By Lawrence L Langer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/theater/theater-they-may-be-blood-brothers-but-class-will-tell.html | THEATER They May Be Blood Brothers But Class Will Tell | By Benedict Nightingale | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/public-private-what-you-see.html | Public  Private What You See | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/food-boning-up-on-shad.html | FOOD Boning Up on Shad | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/at-rutgers-moves-to-halt-sex-attacks.html | At Rutgers Moves to Halt Sex Attacks | By Ruth Bonapace | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-young-playwright-tests-sexual-boundaries.html | A Young Playwright Tests Sexual Boundaries | By Adrienne Lesser | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-japan-s-newest-princess-to-be.html | APRIL 1117 Japans Newest PrincesstoBe | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT THEATER | By David Richards | TX 3-562-046 | 1993-05-24 |

| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/clinton-campaign-avoided-workers-taxes.html | Clinton Campaign Avoided Workers Taxes | By Michael Kelly | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/no-deb-is-an-island.html | No Deb Is an Island | By Oliver Conant | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/golf-club-pro-in-hero-role-wargo-leads-seniors.html | GOLF Club Pro in Hero Role Wargo Leads Seniors | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/trading-up-with-the-help-of-the-builder.html | Trading Up With the Help of the Builder | By Penny Singer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/horse-racing-the-loblolly-express-falls-off-track-twice.html | HORSE RACING The Loblolly Express Falls Off Track Twice | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/longstrunning-superfund-cleanup.html | LongestRunning Superfund Cleanup | By David Veasey | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/conversations-bill-cash-dogging-his-party-tory-urges-trouncing-for-maastricht.html | ConversationsBill Cash Dogging His Party a Tory Urges A Trouncing for Maastricht Treaty | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/state-is-trying-to-arrange-another-tv-broadcast-by-rioting-ohio-inmates.html | State Is Trying to Arrange Another TV Broadcast by Rioting Ohio Inmates | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/unwelcome-aboard.html | Unwelcome Aboard | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-new-jersey-unconverting-a-condo-that-never-made-it.html | In the Region New JerseyUnconverting a Condo That Never Made It | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-after-a-killing-florida-steps-up-aid-to-tourists.html | TRAVEL ADVISORY After a Killing Florida Steps Up Aid to Tourists | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-the-couple-that-plays-together.html | EGOS  IDS The Couple That Plays Together | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-rangers-begin-keenan-era.html | HOCKEY Rangers Begin Keenan Era | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-press-at-the-new-york-post-damaged-in-arson.html | A Press at The New York Post Damaged in Arson | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/market-watch-inflation-not-dying-just-changing.html | MARKET WATCH Inflation Not Dying Just Changing | By Floyd Norris | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/children-a-time-to-feel-young-especially-if-you-are.html | CHILDREN A Time to Feel Young Especially If You Are | By Dulcie Leimbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT CLASSICAL MUSIC | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/the-woman-who-lost-her-children.html | The Woman Who Lost Her Children | By Susan Fromberg Schaeffer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/connecticut-qa-lary-bloom-its-hard-work-but-be-natural-tell-stories.html | Connecticut QA Lary BloomIts Hard Work but Be Natural Tell Stories | By Nicole Wise | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-health-advice-now-sent-by-fax.html | TRAVEL ADVISORY Health Advice Now Sent by Fax | By Betsy Wade | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/egypt-warns-cia-chief-on-iran-backed-terror.html | Egypt Warns CIA Chief on IranBacked Terror | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkins-cease-fire-battered-muslim-town-seals-key-victory-for-serb.html | Struggle in the Balkins CeaseFire in Battered Muslim Town Seals a Key Victory for Serb Forces | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/viewpoints/choices-for-the-clinton-ear-rethinking-health-care-when.html | Viewpoints Choices for the Clinton Ear Rethinking Health CareWhen the Patient Is a Clinton InLaw | By Stephen J Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-653693.html | IN SHORT NONFICTION | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/enchantments-of-a-swiss-town.html | Enchantments of a Swiss Town | By Paul Hofmann | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/chess-exchange-sacrifice-perfectly-exemplified.html | CHESS Exchange Sacrifice Perfectly Exemplified | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/on-sunday-for-watchers-of-buttafuocos-its-a-career.html | On Sunday For Watchers Of Buttafuocos Its a Career | By Michael Winerip | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/baseball-cy-young-no-just-jim-abbott-a-pitcher.html | BASEBALL Cy Young No Just Jim Abbott A Pitcher | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/cuttings-trees-that-like-city-life.html | CUTTINGS Trees That Like City Life | By Anne Raver | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/edmund-c-horman-87-is-dead-inspiration-for-the-film-missing.html | Edmund C Horman 87 Is Dead Inspiration for the Film Missing | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |

| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-formula-for-devils-luck-and-defense.html | HOCKEY Formula For Devils Luck and Defense | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/pop-music-israeli-pop-finds-a-harder-edge-for-its-voice.html | POP MUSIC Israeli Pop Finds a Harder Edge for Its Voice | By Cara Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/crime-816593.html | CRIME | By Marilyn Stasio | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/at-the-coachman-hotel-de-facto-permanence.html | At the Coachman Hotel De Facto Permanence | By Merri Rosenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/tech-notes-keeping-the-sharp-image-that-guides-the-surgeon.html | Tech NotesKeeping the Sharp Image That Guides the Surgeon | By Jonathan D Beard | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/ex-mine-official-is-under-inquiry.html | EXMINE OFFICIAL IS UNDER INQUIRY | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/a-trek-in-australias-outback.html | A Trek in Australias Outback | By Colette Rossant | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-new-decor-for-a-bistro-in-white-plains.html | DINING OUTNew Decor for a Bistro in White Plains | By M H Reed | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/sex-lies-and-statistics.html | Sex Lies and Statistics | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-transforming-the-commonplace-into-uncommon-images.html | ART Transforming the Commonplace Into Uncommon Images | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/the-executive-life-life-after-ibm-yes-and-often-sweet.html | The Executive LifeLife After IBM Yes and Often Sweet | By Jill Andresky Fraser | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/baseball-tanana-plays-houdini-and-threats-disappear.html | BASEBALL Tanana Plays Houdini And Threats Disappear | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/budget-peace-in-trenton-looks-shaky.html | Budget Peace In Trenton Looks Shaky | By Wayne King | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/pictures-provide-touchstone-for-historical-home-furnishings.html | Pictures Provide Touchstone for Historical Home Furnishings | By Bess Liebenson | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/abrams-warns-schools-on-the-use-of-pesticides.html | Abrams Warns Schools On the Use of Pesticides | By Kate Stone Lombardi | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-growing-desire-to-open-doors-to-the-past.html | The Growing Desire to Open Doors to the Past | By Annette Wexler | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/weighing-the-threat-of-terror.html | Weighing the Threat of Terror | By Herbert Hadad | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/age-cannot-wither-her-nor-custom-stale.html | Age Cannot Wither Her Nor Custom Stale | By Robert Plunket | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/stamps-if-this-is-spring-there-are-shows.html | STAMPS If This Is Spring There Are Shows | By Barth Healey | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-the-anchor-as-sex-symbol.html | EGOS  IDS The Anchor as Sex Symbol | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/medieval-riches-of-el-cids-city.html | Medieval Riches of El Cids City | By Gerry Dawes | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/vows-kim-cochrane-and-robert-c-field-3d.html | VOWS Kim Cochrane and Robert C Field 3d | By Lois Smith Brady | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/yale-holds-the-mayo-on-student-demand.html | Yale Holds the Mayo On Student Demand | By Robert A Hamilton | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/recordings-view-head-trips-from-the-fringes-of-hip-hop.html | RECORDINGS VIEW Head Trips From the Fringes of HipHop | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/beauty-the-shining.html | Beauty The Shining | Rona Berg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/patch-helps-girl-scouts-learn-to-handle-grief.html | Patch Helps Girl Scouts Learn to Handle Grief | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/when-the-elderly-have-to-care-for-their-elderly-relatives.html | When the Elderly Have to Care for Their Elderly Relatives | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-prison-unit-s-break-with-tradition.html | A Prison Units Break With Tradition | By Andi Rierden | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/working-at-home-for-better-for-worse.html | Working at Home for Better for Worse | By Robert E Calem | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/when-the-elderly-have-to-care-for-their-elderly-relatives.html | When the Elderly Have to Care for Their Elderly Relatives | By Vivien Kellerman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/anarchy-and-plain-bad-luck.html | Anarchy and Plain Bad Luck | By Wilborn Hampton | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/making-a-difference-letting-the-good-times-roll.html | Making a Difference Letting the Good Times Roll | By Susan Karlin | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/children-s-day-at-muscoot-lending-a-hand-with-the-chores.html | Childrens Day at Muscoot Lending a Hand With the Chores | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/television-view-news-magazines-step-up-in-the-world.html | TELEVISION VIEW News Magazines Step Up in the World | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/home-clinic-now-is-the-time-to-repair-flagstone-walks-steps-and-patios.html | HOME CLINIC Now Is the Time to Repair Flagstone Walks Steps and Patios | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/classical-view-how-long-will-melody-linger-on.html | CLASSICAL VIEW How Long Will Melody Linger On | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-what-togetherness-in-studios-produces.html | ARTWhat Togetherness in Studios Produces | By Phyllis Braff | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/electoral-reform-is-the-focus-of-italian-referendums.html | Electoral Reform Is the Focus of Italian Referendums | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/wine-work-and-worry-in-vineyards.html | WINE Work and Worry in Vineyards | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-football-smiles-over-the-new-free-agency-no-frowns.html | PRO FOOTBALL Smiles Over the New Free Agency No Frowns | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/after-them-the-deluge.html | After Them the Deluge | By James R Mellow | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT POPJAZZ | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/medieval-riches-of-el-cids-city.html | Medieval Riches of El Cids City | By Gerry Dawes | TX 3-562-046 | 1993-05-24 |

| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/westchester-qa-betty-j-grosse-the-changing-face-of-the-ywca.html | Westchester QA Betty J GrosseThe Changing Face of the YWCA | By Donna Greene | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-a-sleek-bistro-for-downtown-hartford.html | DINING OUT A Sleek Bistro for Downtown Hartford | By Patricia Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/the-sexes-this-proposal-is-for-status-quo.html | THE SEXES This Proposal Is for Status Quo | By Elizabeth Kaye | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/what-russia-wants-less-pain-a-strong-hand.html | What Russia Wants Less Pain a Strong Hand | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/art-view-popes-in-pursuit-of-humanism-up-to-a-point.html | ART VIEWPopes in Pursuit Of Humanism Up to a Point | By Matthew Rutenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/they-were-commandos-a-season-in-the-lives-of-the-amherst-hurricanes.html | THEY WERE COMMANDOS A Season in the Lives of the Amherst Hurricanes | By Madeleine H Blais | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-freestanding-metaphors-of-suffering-and-strength.html | ARTFreestanding Metaphors of Suffering and Strength | By William Zimmer | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-law-that-made-amy-fisher-a-victim.html | The Law That Made Amy Fisher a Victim | By Jane Fritsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-putnam-county-watchtower-project-grows-in-patterson.html | In the Region Putnam County Watchtower Project Grows in Patterson | By Mary McAleer Vizard | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/skiing-going-to-extremes-in-skiing-it-can-mean-death.html | SKIING Going to Extremes In Skiing It Can Mean Death | By Alex Markels | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/lost-dreams-of-an-old-apparatchik.html | Lost Dreams Of an Old Apparatchik | By Malcolm Bradbury | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT Television | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-failure-bosnia-srebrenica-symbol-serbian-brutality-world-s-impotence.html | APRIL 1117 Failure in Bosnia Srebrenica A Symbol Of Serbian Brutality And the Worlds Impotence | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/fashion-linear-thinking.html | FASHION Linear Thinking | By Carrie Donovan | TX 3-562-046 | 1993-05-24 |

| 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/peter-fleischmann-71-who-led-the-new-yorker-into-the-1980-s.html | Peter Fleischmann 71 Who Led The New Yorker Into the 1980s | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/essay-quick-enjoy-the-springtime-too-late-it-s-all-over.html | ESSAY Quick Enjoy the Springtime Too Late Its All Over | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/technology-heeding-the-screams-of-sick-machines.html | Technology Heeding the Screams of Sick Machines | By John Holusha | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/commercial-property-420-fifth-avenue-conversion-transforms-nightmare-office.html | Commercial Property 420 Fifth Avenue A Conversion Transforms a Nightmare Office Rental | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-of-the-times-can-rangers-ever-reach-stability.html | Sports of The Times Can Rangers Ever Reach Stability | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/banks-try-to-improve-record-on-minority-loans.html | Banks Try to Improve Record on Minority Loans | By Charles Jacobs | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/pork-barrel-in-lowearth-orbit.html | Pork Barrel in LowEarth Orbit | By Robert L Park | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/on-golf-beck-s-reasoning-was-sound-so-stop-the-second-guessing.html | ON GOLF Becks Reasoning Was Sound So Stop the SecondGuessing | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/a-place-to-remember-to-touch-the-unbearable.html | A Place to Remember To Touch the Unbearable | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/music-taking-new-directions-with-opera.html | MUSICTaking New Directions With Opera | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/arts-artifacts-ornate-silver-from-a-golden-age-goes-on-the-block.html | ARTSARTIFACTS Ornate Silver From a Golden Age Goes on the Block | By Rita Reif | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-guide-926293.html | THE GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-new-taxes-clinton-tests-the-winds-before-making-a-tough-call.html | APRIL 1117 New Taxes Clinton Tests the Winds Before Making a Tough Call | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-blessing-on-your-head.html | A Blessing on Your Head | By Karal Ann Marling | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-in-the-balkins-us-says-belgrade-joined-in-attacks.html | Struggle in the Balkins US SAYS BELGRADE JOINED IN ATTACKS | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/hospitals-plan-strategies-to-counter-competition.html | Hospitals Plan Strategies To Counter Competition | By Lisa Belkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/political-notes-peek-at-whitman-wealth-puts-a-foe-on-the-attack.html | POLITICAL NOTES Peek at Whitman Wealth Puts a Foe on the Attack | By Jerry Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-429693.html | IN SHORT NONFICTION | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-city-of-many-faces-celebrates-its-diversity.html | A City of Many Faces Celebrates Its Diversity | By Jackie Fitzpatrick | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-eighth-grade-habits-among-youngest-rise-marijuana-cocaine-lsd.html | APRIL 1117 EighthGrade Habits Among the Youngest a Rise In Marijuana Cocaine LSD | By Joseph H Treaster | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/some-signs-of-gloom-at-the-dandelion-capital-of-the-world.html | Some Signs of Gloom at the Dandelion Capital of the World | By Paul Conlow | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/books/thinner-than-thou.html | Thinner Than Thou | By Nina Auerbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/news/nature-walks-discovering-the-woods-around-the-corner.html | NATURE WALKS Discovering the Woods Around the Corner | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-big-rigs-that-give-kids-a-big-thrill.html | The Big Rigs That Give Kids a Big Thrill | By Kate Stone Lombardi | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-2-of-4-officers-found-guilty-in-los-angeles-beating.html | Verdict in Los Angeles 2 of 4 Officers Found Guilty in Los Angeles Beating | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/foraging-a-sabertooth-in-soho-to-be-continued.html | FORAGING A Sabertooth in SoHo To Be Continued | By Cara Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/making-a-difference-simplicity-s-siren-call.html | Making a Difference Simplicitys Siren Call | By Daniel F Cuff | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/television-the-stubborn-man-behind-a-quirky-new-series.html | TELEVISION The Stubborn Man Behind a Quirky New Series | By Jennet Conant | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/business/viewpoints-lets-hear-it-for-lowtech-medicine.html | ViewpointsLets Hear It for LowTech Medicine | By Fazlur Rahman | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/northeast-notebook-washington-investors-buy-2-office-towers.html | NORTHEAST NOTEBOOK WashingtonInvestors Buy 2 Office Towers | By Timothy J Trainor | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/film-ernest-dickerson-would-rather-be-called-director.html | FILM Ernest Dickerson Would Rather Be Called Director | By Nick Ravo | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/style/thing-human-pheromones.html | THING Human Pheromones | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/they-were-commandos-a-season-in-the-lives-of-the-amherst-hurricanes.html | THEY WERE COMMANDOS A Season in the Lives of the Amherst Hurricanes | By Madeleine H Blais | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-too-much-of-that-no-66-deep-sixes-the-devils.html | HOCKEY Too Much of That No 66 DeepSixes the Devils | By William N Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/media-business-advertising-america-west-has-its-employees-singing-dancing-about.html | THE MEDIA BUSINESS ADVERTISING America West has its employees singing and dancing about its new theme respect | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/horse-racing-kentucky-derby-93-in-the-running-some-are-running-from-the-roses.html | HORSE RACING KENTUCKY DERBY 93 In the Running Some Are Running From the Roses | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/nancy-drew-30s-sleuth-90s-role-model.html | Nancy Drew 30s Sleuth 90s Role Model | By Patricia Leigh Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/president-of-pakistan-dismisses-premier-and-dissolves-parliament.html | President of Pakistan Dismisses Premier and Dissolves Parliament | By Edward A Gargan | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/books-of-the-times-shylock-too-is-in-the-eye-of-the-beholder-and-of-the.html | Books of The TimesShylock Too Is in the Eye of the Beholder and of the Age | By Richard Gilman | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-advertising-addenda-accounts-245693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/suspense-builds-in-the-drama-of-late-night-host.html | Suspense Builds in the Drama of Late Night Host | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/ousted-teamster-a-brash-mistake.html | Ousted Teamster A Brash Mistake | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/strictly-business-for-those-who-deliver-a-good-take.html | STRICTLY BUSINESS For Those Who Deliver a Good Take | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-football-by-popular-demand-montana-reconsiders.html | PRO FOOTBALL By Popular Demand Montana Reconsiders | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/verdict-in-los-angeles-in-los-angeles-parish-care-for-convicted-officer.html | VERDICT IN LOS ANGELES In Los Angeles Parish Care for Convicted Officer | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/patents-871893.html | Patents | By Teresa Riordan | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/healing-wounds-seeking-understanding-police-gay-residents-115th-precinct-work.html | Healing Wounds and Seeking Understanding Police and Gay Residents of 115th Precinct Work Together to Find Common Ground | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/italians-vote-can-they-start-a-political-revival.html | Italians Vote Can They Start a Political Revival | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-hunter-s-bull-s-eyes-drop-islanders.html | HOCKEY Hunters Bullseyes Drop Islanders | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/man-is-accused-of-killing-mother-and-a-half-sister.html | Man Is Accused of Killing Mother and a HalfSister | By Clifford J Levy | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/theater/review-theater-irish-teen-agers-indict-the-world.html | ReviewTheater Irish TeenAgers Indict the World | By Wilborn Hampton | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-advertising-addenda-chiat-wins-the-most-art-director-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chiat Wins the Most Art Director Awards | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/a-cinematic-suspension-of-disbelief-make-portland-look-like-new-york.html | A Cinematic Suspension of Disbelief Make Portland Look Like New York | By Timothy Egan | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/bridge-985493.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/prison-guards-to-file-suit-on-bias-claim.html | Prison Guards To File Suit On Bias Claim | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/in-hometown-little-enthusiasm-for-yeltsin-or-vote.html | In Hometown Little Enthusiasm for Yeltsin or Vote | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-radio-station-consolidation-threatens-small-operators.html | THE MEDIA BUSINESS Radio Station Consolidation Threatens Small Operators | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/tattoo-and-sketch-only-clues-to-an-identity.html | Tattoo and Sketch Only Clues to an Identity | By Iver Peterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-286393.html | Dance in Review | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/abroad-at-home-waiting-for-clinton.html | Abroad at Home Waiting for Clinton | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/baseball-balls-just-out-of-reach-have-owen-out-of-sorts.html | BASEBALL Balls Just Out of Reach Have Owen Out of Sorts | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/credit-markets-new-tool-for-predicting-trends-in-bond-yields.html | CREDIT MARKETS New Tool for Predicting Trends in Bond Yields | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-penguins-are-off-and-waddling.html | HOCKEY Penguins Are Off and Waddling | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/san-luis-potosí-journal-mexico-s-reform-vote-in-house-divided-2-stand.html | San Luis Potosi Journal Mexicos Reform Vote In House Divided 2 Stand | By Tim Golden | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/in-ceremony-of-remembrance-reminders-of-human-courage.html | In Ceremony of Remembrance Reminders of Human Courage | By Jacques Steinberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/chronicle-190593.html | CHRONICLE | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/israeli-stabbed-to-death-in-gaza-curbs-on-palestinians-maintained.html | Israeli Stabbed to Death in Gaza Curbs on Palestinians Maintained | By Joel Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/baseball-bottom-line-for-murray-the-bat-has-no-eraser.html | BASEBALL Bottom Line for Murray The Bat Has No Eraser | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/marathon-why-some-boston-legends-plan-to-cut-a-few-corners.html | MARATHON Why Some Boston Legends Plan to Cut a Few Corners | By Filip Bondy | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-19 | https://www.nytimes.com/1993/04/19/busine ss/new-move-at-tandy-s-flagship.html | New Move At Tandys Flagship | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/obitua ries/edmund-horman-87-is-dead-his-hunt-for-son-inspired-movie.html | Edmund Horman 87 Is Dead His Hunt for Son Inspired Movie | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/ baseball-mighty-hojo-has-flied-out.html | BASEBALL Mighty HoJo Has Flied Out | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregi on/metro-matters-confronting-urban-ills-2-senators-face-reality.html | METRO MATTERS Confronting Urban Ills 2 Senators Face Reality | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregi on/chronicle-957993.html | CHRONICLE | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/ struggle-in-the-balkans-belgrade-facing-severe-isolation-under-un-moves.html | STRUGGLE IN THE BALKANS BELGRADE FACING SEVERE ISOLATION UNDER UN MOVES | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregi on/apartment-owners-as-both-tenant-and-landlord.html | Apartment Owners as Both Tenant and Landlord | By Shawn G Kennedy | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/ young-jews-in-warsaw-rebuild-their-heritage.html | Young Jews in Warsaw Rebuild Their Heritage | By Jane Perlez | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/busine ss/the-media-business-town-country-bids-for-relevance.html | THE MEDIA BUSINESS Town  Country Bids for Relevance | By Deirdre Carmody | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/busine ss/the-media-business-advertising-addenda-adt-security-picks-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ADT Security Picks BBDO New York | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/cor porate-vows-to-aid-poor-produce-little-in-los-angeles.html | Corporate Vows to Aid Poor Produce Little in Los Angeles | By Calvin Sims | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/busine ss/market-place.html | Market Place | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/busine ss/the-media-business-advertising-addenda-pond-s-skin-care-to-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ponds Skin Care To Ogilvy Mather | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/busine ss/corruption-at-fiat-is-admitted-by-chairman.html | Corruption at Fiat Is Admitted by Chairman | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/ nuclear-dump-site-reported-in-tibet.html | NUCLEAR DUMP SITE REPORTED IN TIBET | By Sheryl Wudunn | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/verdict-in-los-angeles-fear-subsides-with-verdict-but-residents-remain-wary.html | VERDICT IN LOS ANGELES Fear Subsides With Verdict But Residents Remain Wary | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/national-parks-arent-disneylands.html | National Parks Arent Disneylands | By Robin W Winks | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/dinkins-appointee-is-planning-to-leave-board-of-education.html | Dinkins Appointee Is Planning to Leave Board of Education | By Mary B W Tabor | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/gore-meets-resistance-in-effort-for-steps-on-global-warming.html | Gore Meets Resistance in Effort for Steps on Global Warming | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/chronicle-191393.html | CHRONICLE | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/us-says-2-of-its-planes-attacked-iraqi-radar-that-imperiled-them.html | US Says 2 of Its Planes Attacked Iraqi Radar That Imperiled Them | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-283993.html | Dance in Review | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-054293.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-basketball-nets-use-small-players-to-whittle-away-big-deficit.html | PRO BASKETBALL Nets Use Small Players to Whittle Away Big Deficit | By Al Harvin | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/having-a-president-to-battle-with-gives-dole-a-new-spirit-and-verve.html | Having a President to Battle With Gives Dole a New Spirit and Verve | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-285593.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-football-sports-of-the-times-for-joe-montana-it-s-future-or-flop.html | PRO FOOTBALL Sports of The Times For Joe Montana Its Future or Flop | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-basketball-this-time-rivers-dodges-the-bullet.html | PRO BASKETBALL This Time Rivers Dodges the Bullet | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/temporary-survival.html | Temporary Survival | By Wallace Stegner | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/with-an-accent-all-star-repertory-theater.html | With an Accent AllStar Repertory Theater | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/review-music-peering-into-the-influence-of-dvorak-s-legacy.html | ReviewMusic Peering Into the Influence Of Dvoraks Legacy | By Bernard Holland | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-in-the-balkans-un-says-enclave-is-saved-bosnians-call-it-surrender.html | STRUGGLE IN THE BALKANS UN Says Enclave Is Saved Bosnians Call It Surrender | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/memories-live-of-warsaw-ghetto-battle.html | Memories Live of Warsaw Ghetto Battle | By Ian Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/hanoi-offers-documents-on-pow-s.html | Hanoi Offers Documents on POWs | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/hundreds-join-protests-against-proliferation-of-sex-shops.html | Hundreds Join Protests Against Proliferation of Sex Shops | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/theater/review-theater-mike-todd-s-broadway-in-the-grand-old-days.html | ReviewTheater Mike Todds Broadway In the Grand Old Days | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-football-jets-drafting-for-offense-doubting-thomases-cringe.html | PRO FOOTBALL Jets Drafting for Offense Doubting Thomases Cringe | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-284793.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/review-music-a-nigerian-in-his-american-debut.html | ReviewMusic A Nigerian in His American Debut | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/golf-a-cinderella-story-club-pro-wins-title.html | GOLF A Cinderella Story Club Pro Wins Title | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-balkans-un-says-enclave-saved-bosnians-call-it-surrender-croats-muslims.html | STRUGGLE IN THE BALKANS UN Says Enclave Is Saved Bosnians Call It Surrender Croats and Muslims Battle | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/trial-of-armand-d-amato-may-focus-on-his-brother.html | Trial of Armand DAmato May Focus on His Brother | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/sending-a-message-louis-farrakhan-plays-mendelssohn.html | Sending a Message Louis Farrakhan Plays Mendelssohn | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-flying-rubber-disks-and-men-in-masks.html | HOCKEY Flying Rubber Disks and Men in Masks | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-balkans-leader-bosnia-serbs-remains-firmly-against-peace-plan-despite.html | STRUGGLE IN THE BALKANS Leader of Bosnia Serbs Remains Firmly Against Peace Plan Despite UN Pressure | By John Darnton | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/for-oklahoma-anita-hill-s-story-is-open-wound.html | For Oklahoma Anita Hills Story Is Open Wound | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/world/for-israel-s-aged-survivors-a-day-of-particular-anguish.html | For Israels Aged Survivors A Day of Particular Anguish | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/article-863793-no-title.html | Article 863793  No Title | By Kathryn Jones | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/privatization-to-reshape-peru-market.html | Privatization To Reshape Peru Market | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/review-opera-machinery-and-magic-in-a-completed-ring.html | ReviewOpera Machinery and Magic in a Completed Ring | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/economy-looks-up-at-least-for-now.html | Economy Looks Up at Least for Now | By Sylvia Nasar | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/us/as-health-plan-comes-together-big-price-tag-comes-into-focus.html | As Health Plan Comes Together Big Price Tag Comes Into Focus | By Robert Pear With David E Rosenbaum | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/essay-the-case-for-compellance.html | Essay The Case for Compellance | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-abc-takes-2d-place-behind-cbs.html | THE MEDIA BUSINESS ABC Takes 2d Place Behind CBS | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-press-notes.html | THE MEDIA BUSINESS Press Notes | By William Glaberson | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-liberty-media-in-new-offer-for-home-shopping-stock.html | THE MEDIA BUSINESS Liberty Media in New Offer For Home Shopping Stock | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/vietnam-report-on-prisoners-a-fake-reputed-author-says.html | Vietnam Report on Prisoners A Fake Reputed Author Says | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/on-pro-basketball-it-s-time-for-playoffs-so-take-a-number.html | ON PRO BASKETBALL Its Time for Playoffs So Take a Number | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-928093.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/stocks-fall-broadly-as-dow-drops-11.62.html | Stocks Fall Broadly as Dow Drops 1162 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/drug-concerns-to-share-aids-data.html | Drug Concerns to Share AIDS Data | By Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/study-suggests-head-start-helps-beyond-school.html | Study Suggests Head Start Helps Beyond School | By William Celis 3d | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/skulls-found-in-spain-are-early-neanderthal.html | Skulls Found in Spain Are Early Neanderthal | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/los-angeles-election-is-quietly-momentous.html | Los Angeles Election Is Quietly Momentous | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/news/many-are-talented-few-are-backed.html | Many Are Talented Few Are Backed | By AnneMarie Schiro | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-of-the-times-magic-deals-with-youth-and-reality.html | Sports of The Times Magic Deals With Youth And Reality | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/new-country-is-like-prison-to-asenhat-18.html | New Country Is Like Prison to Asenhat 18 | By David Gonzalez | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-931093.html | Classical Music in Review | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/feathered-dinosaur-or-flightless-bird-new-find-stirs-dust.html | Feathered Dinosaur Or Flightless Bird New Find Stirs Dust | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-news-banc-one-plans-to-buy-omaha-bank.html | COMPANY NEWS Banc One Plans To Buy Omaha Bank | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/style/chronicle-601093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/victoria-journal-such-a-lovely-city-still-seattle-holds-its-nose.html | Victoria Journal Such a Lovely City Still Seattle Holds Its Nose | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/market-place-holders-of-recently-issued-intel-warrants-were-the-big-losers.html | Market Place Holders of recently issued Intel warrants were the big losers | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-651693.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/serbian-civilians-hang-on-in-part-of-sarajevo.html | Serbian Civilians Hang On in Part of Sarajevo | By John Darnton | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/news/givenchy-classicism-in-a-modern-setting.html | Givenchy Classicism In a Modern Setting | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/nanny-freed-on-bail-in-infant-s-death.html | Nanny Freed on Bail in Infants Death | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/mandela-s-group-buries-a-fallen-hero.html | Mandelas Group Buries a Fallen Hero | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/tax-being-considered-to-help-border-areas-cope-with-free-trade.html | Tax Being Considered to Help Border Areas Cope With Free Trade | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-waco-overview-scores-die-cult-compound-set-afire-after-fbi-sends-tanks.html | DEATH IN WACO The Overview  SCORES DIE AS CULT COMPOUND IS SET AFIRE AFTER FBI SENDS IN TANKS WITH TEAR GAS Apparent Mass Suicide Ends A 51Day Standoff in Texas | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/a-shot-in-the-wrong-arm.html | A Shot in the Wrong Arm | By P Roy Vagelos | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/media-business-advertising-electronics-chain-plays-coy-about-identity-founder.html | THE MEDIA BUSINESS ADVERTISING Electronics chain plays coy about identity of founder who is pictured in splashy promotion | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/news/by-design-short-soft-and-sexy.html | By Design Short Soft and Sexy | By AnneMarie Schiro | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/e-b-henning-dies-modern-art-curator-and-writer-was-70.html | E B Henning Dies Modern Art Curator And Writer Was 70 | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-3-drug-giants-post-mediocre-results.html | COMPANY REPORTS 3 Drug Giants Post Mediocre Results | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/in-congress-urgent-calls-for-action-against-serbs.html | In Congress Urgent Calls for Action Against Serbs | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/man-held-in-killing-of-sister-and-mother-in-nursing-home.html | Man Held in Killing of Sister and Mother in Nursing Home | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/scientist-at-work-amory-lovins-generate-negawatts-says-fossil-fuel.html | SCIENTIST AT WORK Amory LovinsGenerate NegaWatts Says Fossil Fuel Foe | By Jon R Luoma | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/news/patterns-111793.html | Patterns | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/a-quiet-campaign-for-comptroller-candidates-await-cue-by-weprin.html | A Quiet Campaign For Comptroller Candidates Await Cue by Weprin | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-for-now-montana-is-kansas-city-49er.html | PRO FOOTBALL For Now Montana Is Kansas City 49er | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/political-memo-success-spoils-unity-of-abortion-rights-groups.html | Political Memo Success Spoils Unity of Abortion Rights Groups | By Robin Toner | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/credit-markets-30-year-bond-yield-at-16-year-low.html | CREDIT MARKETS 30Year Bond Yield at 16Year Low | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-espn-account-split-by-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ESPN Account Split by 2 Agencies | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-ruling-for-brown-women-to-be-far-reaching.html | PRO FOOTBALL Ruling for Brown Women to Be FarReaching | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-basketball-mahorn-seeks-to-cook-knicks-frontline-beef.html | PRO BASKETBALL Mahorn Seeks to Cook Knicks Frontline Beef | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-president-quitting-advertisers-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Quitting Advertisers Group | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/review-music-a-band-that-s-rocking-to-color-the-earth-green.html | ReviewMusic A Band Thats Rocking to Color the Earth Green | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/otb-is-planning-layoffs-to-avoid-red-ink-for-year.html | OTB Is Planning Layoffs To Avoid Red Ink for Year | By Selwyn Raab | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/drive-by-killing-in-washington-brings-an-arrest.html | DriveBy Killing In Washington Brings an Arrest | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-when-devils-go-cold-brooks-gets-heated.html | PRO FOOTBALL When Devils Go Cold Brooks Gets Heated | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/us-britain-airline-talks-to-resume.html | USBritain Airline Talks To Resume | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-930293.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-the-lost-cause-texas-cult-membership-many-lives-shared-fate.html | DEATH IN WACO The Lost Cause Texas Cult Membership Many Lives Shared Fate | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/gene-therapy-begins-for-fatal-lung-disease.html | Gene Therapy Begins For Fatal Lung Disease | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/a-new-old-trade-policy.html | A New Old Trade Policy | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/teamster-local-accepts-trustee-to-replace-chief.html | Teamster Local Accepts Trustee to Replace Chief | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-932993.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/baseball-foul-call-say-mets-protesting-ejection.html | BASEBALL Foul Call Say Mets Protesting Ejection | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/test-of-a-hate-crime-law-reaches-center-stage.html | Test of a Hate Crime Law Reaches Center Stage | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/for-yoo-hoo-and-yogi-it-s-deja-vu-all-over-again.html | For YooHoo and Yogi Its Deja Vu All Over Again | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/italians-support-political-reform-by-a-big-margin.html | Italians Support Political Reform By a Big Margin | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/english-channel-tunnel-is-facing-another-delay.html | English Channel Tunnel Is Facing Another Delay | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/rise-in-rabies-seen-as-threat-in-new-york.html | Rise in Rabies Seen as Threat In New York | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/bosnia-fights-new-war-against-croats.html | Bosnia Fights New War Against Croats | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/physicists-celebrate-unintelligible-journal.html | Physicists Celebrate Unintelligible Journal | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-people-571493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/un-fliers-remove-trapped-bosnians.html | UN FLIERS REMOVE TRAPPED BOSNIANS | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/books/books-of-the-times-the-graduation-gifts-of-a-sentimental-education.html | Books of The Times The Graduation Gifts of a Sentimental Education | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/news/biologists-fear-sustainable-yield-is-unsustainable-idea.html | Biologists Fear Sustainable Yield Is Unsustainable Idea | By William K Stevens | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/charges-link-trash-industry-to-the-mafia.html | Charges Link Trash Industry To the Mafia | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/on-baseball-buy-the-crackerjack-while-it-lasts.html | ON BASEBALL Buy the Crackerjack While It Lasts | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/us-carriers-in-new-bout-of-fare-cuts.html | US Carriers In New Bout Of Fare Cuts | By Edwin McDowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-avrett-free-reorganizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avrett Free Reorganizes | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-chrysler-posts-an-operating-profit.html | COMPANY REPORTS Chrysler Posts an Operating Profit | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/washington-talk-money-without-strings-entangles-political-rivals.html | Washington Talk Money Without Strings Entangles Political Rivals | By Jason Deparle | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/hockey-quick-al-the-plug-power-play-unlit.html | HOCKEY Quick Al The Plug Power Play Unlit | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/brooklyn-philharmonic-adopts-theme-programs.html | Brooklyn Philharmonic Adopts Theme Programs | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/j-m-oesterreicher-monsignor-who-wrote-on-jews-dies-at-89.html | J M Oesterreicher Monsignor Who Wrote on Jews Dies at 89 | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/our-towns-fire-brings-memories-of-turmoil.html | OUR TOWNS Fire Brings Memories Of Turmoil | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/nostalgia-for-shamir-doesnt-help.html | Nostalgia for Shamir Doesnt Help | By Ephraim Sneh | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/law-firm-settles-s-l-case.html | Law Firm Settles SL Case | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/world/at-warsaw-ghetto-poles-and-jews-bound-by-hope.html | At Warsaw Ghetto Poles and Jews Bound by Hope | By Jane Perlez | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/trains-and-buses-then-airplanes.html | Trains and Buses Then Airplanes | By Seth Faison | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/personal-computers-mess-free-aquarium.html | PERSONAL COMPUTERS MessFree Aquarium | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/health/doctor-s-world-outbreak-disease-milwaukee-undercuts-confidence-water.html | THE DOCTORS WORLD Outbreak of Disease in Milwaukee Undercuts Confidence in Water | By Lawrence K Altman Md | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/john-kluge-gives-columbia-60-million-to-aid-minorities.html | John Kluge Gives Columbia 60 Million to Aid Minorities | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/it-s-still-the-same-game-but-it-s-not-the-same-draft.html | Its Still the Same Game but Its Not the Same Draft | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/robert-westall-63-art-teacher-and-author-of-children-s-books.html | Robert Westall 63 Art Teacher And Author of Childrens Books | By William Grimes | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-guess-who-s-down-at-the-health-club.html | PRO FOOTBALL Guess Whos Down At the Health Club | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/books/an-author-catapulted-into-the-foreground.html | An Author Catapulted Into the Foreground | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/judge-critical-of-dual-inquiries-into-allegations-of-abuse-by-allen.html | Judge Critical of Dual Inquiries Into Allegations of Abuse by Allen | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-accounts-844693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/boston-marathon-from-back-of-pack-kenyan-seizes-race.html | BOSTON MARATHON From Back of Pack Kenyan Seizes Race | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/critic-s-notebook-as-television-waco-drama-had-a-grim-inevitability.html | Critics Notebook As Television Waco Drama Had a Grim Inevitability | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/dredging-stays-mired-in-a-debate-over-dioxin.html | Dredging Stays Mired In a Debate Over Dioxin | By Charles Strum | TX 3-562-046 | 1993-05-24 |

Page 11714 of 33266

| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/science-q-a.html | SCIENCE QA | By C Claiborne Ray | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/the-rev-joseph-a-sellinger-72-president-of-loyola-of-baltimore.html | The Rev Joseph A Sellinger 72 President of Loyola of Baltimore | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-the-government-s-plan-reno-sees-error-in-move-on-cult.html | DEATH IN WACO The Governments Plan RENO SEES ERROR IN MOVE ON CULT | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/review-cabaret-gay-comedy-in-the-stand-up-mainstream.html | ReviewCabaret Gay Comedy in the StandUp Mainstream | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/reuben-hecht-83-israeli-industrialist-and-premiers-aide.html | Reuben Hecht 83 Israeli Industrialist And Premiers Aide | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/no-new-inflation-seen-by-fed-chief.html | NO NEW INFLATION SEEN BY FED CHIEF | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-chemical-bank-enlists-tom-seaver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chemical Bank Enlists Tom Seaver | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/court-takes-death-penalty-challenge.html | Court Takes Death Penalty Challenge | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-fiery-end-angry-telephone-call-signals-end-world-for-cult-members.html | DEATH IN WACO A Fiery End An Angry Telephone Call Signals the End of the World for Cult Members | By Ross E Milloy | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/philip-morris-executives-are-shuffled.html | Philip Morris Executives Are Shuffled | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/tv-sports-cable-cousins-help-networks-on-hockey.html | TV SPORTS Cable Cousins Help Networks on Hockey | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/bridge-430093.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/science/peripherals-handling-personal-data.html | PERIPHERALS Handling Personal Data | By L R Shannon | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/baseball-leyritz-batting-over-.500-so-why-so-blue.html | BASEBALL Leyritz Batting Over 500 So Why So Blue | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/observer-exploitation-piece.html | Observer Exploitation Piece | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/on-my-mind-a-day-at-city-college.html | On My Mind A Day at City College | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-chase-marks-2-billion-of-bad-loans-for-sale.html | COMPANY REPORTS Chase Marks 2 Billion of Bad Loans for Sale | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-the-tear-gas-chemical-isn-t-meant-to-cause-fire.html | DEATH IN WACO The Tear Gas Chemical Isnt Meant to Cause Fire | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/boston-marathon-a-healthier-jones-is-happy-as-runner-up.html | BOSTON MARATHON A Healthier Jones Is Happy as RunnerUp | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/movies/the-talk-of-hollywood-gambit-by-universal-push-jurassic-park-and-skimp-the-rest.html | The Talk of Hollywood Gambit by Universal Push Jurassic Park And Skimp the Rest | By Bernard Weinraub | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/chess-532393.html | Chess | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-20 | https://www.nytimes.com/1993/04/20/business/intel-s-stock-pummeled-by-ruling.html | Intels Stock Pummeled by Ruling | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/maker-of-abortion-pill-reaches-licensing-pact-with-us-group.html | Maker of Abortion Pill Reaches Licensing Pact With US Group | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/about-new-york-three-rings-aren-t-enough-for-this-ringmaster.html | ABOUT NEW YORK Three Rings Arent Enough for This Ringmaster | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-in-waco-the-survivors.html | DEATH IN WACO The Survivors | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/japan-threatens-action-to-brake-the-soaring-yen.html | Japan Threatens Action to Brake the Soaring Yen | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/books/books-of-the-times-gay-life-in-the-military-a-record-of-success.html | Books of The Times Gay Life in the Military A Record of Success | By Herbert Mitgang | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/public-private-beyond-doctors.html | Public  Private Beyond Doctors | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/food-notes-917093.html | Food Notes | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/work-with-kerry-kennedy-cuomo-rights-advocate-who-knows-her-way-around.html | AT WORK WITH Kerry Kennedy Cuomo A Rights Advocate Who Knows Her Way Around Washington | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/board-of-trade-withdraws-its-offer-to-acquire-comex.html | Board of Trade Withdraws Its Offer to Acquire Comex | By Richard D Ringer | TX 3-562-046 | 1993-05-24 |

| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/queens-bank-robbed-of-430000-after-worker-is-held-overnight.html | Queens Bank Robbed of 430000 After Worker Is Held Overnight | By George James | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/andreotti-and-mafia-a-kiss-related.html | Andreotti and Mafia A Kiss Related | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/the-pop-life-aretha-franklin-rocker-and-writer.html | The Pop Life Aretha Franklin Rocker and Writer | By Sheila Rule | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/review-music-some-audience-participation-in-an-african-inspired-concert.html | ReviewMusic Some Audience Participation In an AfricanInspired Concert | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/imf-unveils-plan-for-soviet-lands.html | IMF UNVEILS PLAN FOR SOVIET LANDS | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/women-s-group-recasts-religion-in-its-own-image.html | Womens Group Recasts Religion in Its Own Image | By Peter Steinfels | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/theater/theater-in-review-041193.html | Theater in Review | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/credit-markets-treasury-yields-little-changed.html | CREDIT MARKETS Treasury Yields Little Changed | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-phillies-find-power-in-their-horses.html | BASEBALL Phillies Find Power In Their Horses | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising-addenda-new-public-relations-firm-in-manhattan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Public Relations Firm In Manhattan | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/metropolitan-diary-952993.html | Metropolitan Diary | By Ron Alexander | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/two-officers-are-wounded-by-suspect.html | Two Officers Are Wounded By Suspect | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/frankfurt-journal-danny-the-red-greets-the-far-right-but-gingerly.html | Frankfurt Journal Danny the Red Greets the Far Right but Gingerly | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-football-throw-a-draft-and-they-ll-come.html | PRO FOOTBALL Throw a Draft And Theyll Come | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/real-estate.html | Real Estate | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |

| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/nato-general-is-reticent-about-air-strikes-in-bosnia.html | NATO General Is Reticent About Air Strikes in Bosnia | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-yanks-bullpen-falls-short-again.html | BASEBALL Yanks Bullpen Falls Short Again | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/olympics-delegation-amid-mixed-reaction-completes-berlin-tour.html | OLYMPICS Delegation Amid Mixed Reaction Completes Berlin Tour | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/theater/theater-in-review-887593.html | Theater in Review | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-basketball-foul-64-in-all-to-be-exact-as-knicks-top-heat.html | PRO BASKETBALL Foul 64 in All to Be Exact as Knicks Top Heat | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/health/personal-health-825593.html | Personal Health | By Jane E Brody | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/style/chronicle-834493.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/wine-talk-870093.html | Wine Talk | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/movies/review-television-the-politics-of-hatred-since-the-days-of-jesus.html | ReviewTelevision The Politics of Hatred Since the Days of Jesus | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports.html | COMPANY REPORTS | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/panel-receives-familiar-pleas-to-retain-bases.html | Panel Receives Familiar Pleas To Retain Bases | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/lawyer-says-end-to-prison-standoff-appears-near.html | Lawyer Says End to Prison Standoff Appears Near | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/on-salads-vox-populi-is-clear-the-almighty-caesar-reigns.html | On Salads Vox Populi Is Clear The Almighty Caesar Reigns | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/theater/theater-in-review-040393.html | Theater in Review | By Wilborn Hampton | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-waco-government-s-plan-confusion-abounds-capital-rationale-for-assault.html | DEATH IN WACO The Governments Plan Confusion Abounds in the Capital On Rationale for Assault on Cult | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/liberals-cooperating-in-new-york-school-races.html | Liberals Cooperating in New York School Races | By Sam Dillon | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/education/no-gang-tied-to-killing-just-three-rare-friends.html | No Gang Tied to Killing Just Three Rare Friends | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/bias-crimes-now-include-the-disabled.html | Bias Crimes Now Include The Disabled | By Jonathan P Hicks | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/wounded-muslims-vow-to-return-to-srebrenica.html | Wounded Muslims Vow to Return to Srebrenica | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-apple-computer-will-open-sales-operation-in-mexico.html | COMPANY NEWS Apple Computer Will Open Sales Operation in Mexico | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/bridge-753493.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-philip-morris-earnings-climb-10.8.html | COMPANY REPORTS Philip Morris Earnings Climb 108 | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-waco-overview-fbi-cites-fresh-evidence-that-cult-set-fatal-fire-officials.html | DEATH IN WACO The Overview FBI CITES FRESH EVIDENCE THAT CULT SET FATAL FIRE OFFICIALS ACCOUNTS CLASH | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/health/run-vs-swim-statistician-says-the-score-is-in.html | Run vs Swim Statistician Says The Score Is In | By Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising-addenda-agencies-to-drop-media-buying-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies to Drop MediaBuying Effort | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/sham-scheme-outlined-in-armand-d-amato-trial.html | Sham Scheme Outlined In Armand DAmato Trial | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-macy-official-s-resignation-leaves-a-single-top-officer.html | COMPANY NEWS Macy Officials Resignation Leaves a Single Top Officer | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/hockey-penguins-have-that-unbeatable-look.html | HOCKEY Penguins Have That Unbeatable Look | By Alex Yannis | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/style/where-the-job-is-and-then-again-is-not-a-piece-of-cake.html | Where the Job Is and Then Again Is Not a Piece of Cake | By Michelle Green | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/selling-unions-like-soap.html | Selling Unions Like Soap | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-healthy-profit-for-a-recovering-sears.html | COMPANY REPORTS Healthy Profit for a Recovering Sears | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/justices-spar-over-validity-of-a-district-based-on-race.html | Justices Spar Over Validity Of a District Based on Race | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/us-prepares-to-get-tough-with-haiti-s-generals.html | US Prepares to Get Tough With Haitis Generals | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-football-sherrard-is-out-to-prove-the-giants-won-t-be-sorry.html | PRO FOOTBALL Sherrard Is Out to Prove the Giants Wont Be Sorry | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/clinton-to-offer-plan-for-change-in-us-schools.html | Clinton to Offer Plan for Change In US Schools | By Susan Chira | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/60-minute-gourmet-921993.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-in-waco-a-cultist-s-mind-experts-say-hostage-approach-led-to-bloodshed.html | DEATH IN WACO A Cultists Mind Experts Say Hostage Approach Led to Bloodshed | By Daniel Goleman | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/friend-of-gotti-being-charged-with-perjury.html | Friend of Gotti Being Charged With Perjury | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/books/book-notes-shutout-ends-it-s-men-12-women-1.html | Book Notes Shutout Ends Its Men 12 Women 1 | By Esther B Fein | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/high-court-rejects-irs-depreciation-rule.html | High Court Rejects IRS Depreciation Rule | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/vicious-ethnic-cleansing-infects-croat-muslim-villages-in-bosnia.html | Vicious Ethnic Cleansing Infects CroatMuslim Villages in Bosnia | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-in-a-reversal-conde-nast-closes-hg.html | THE MEDIA BUSINESS In a Reversal Conde Nast Closes HG | By Deirdre Carmody | TX 3-562-046 | 1993-05-24 |

| 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/manacles-of-the-mind.html | Manacles of the Mind | By Jan Jarboe | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-mets-are-considering-building-a-new-stadium.html | BASEBALL Mets Are Considering Building a New Stadium | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/beating-case-is-viewed-as-almost-appeal-proof.html | Beating Case Is Viewed As Almost AppealProof | By Seth Mydans | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/bank-for-east-europe-lives-well-in-london.html | Bank for East Europe Lives Well in London | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/us/democrats-muster-only-weak-majority-on-stimulus-package.html | Democrats Muster Only Weak Majority on Stimulus Package | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-basketball-will-starks-run-nets-lane-safely.html | PRO BASKETBALL Will Starks Run Nets Lane Safely | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/serving-up-blackjack-along-with-borscht-catskills-resort-owners-put-their-hopes.html | Serving Up Blackjack Along With Borscht Catskills Resort Owners Put Their Hopes in New Attitudes Toward Casino Gambling | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/eating-well-headline-spa-cuisine-is-triumphant-in-new-york-endurance-test.html | EATING WELL  HEADLINESpa Cuisine Is Triumphant In New York Endurance Test | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/federal-inspector-criticizes-indian-point-nuclear-plant-for-lapses-on-safety.html | Federal Inspector Criticizes Indian Point Nuclear Plant for Lapses on Safety | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/ioc-pressured-to-make-beijing-a-forbidden-city.html | IOC Pressured to Make Beijing a Forbidden City | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/friends-hold-a-memorial-matinee-for-stella-adler.html | Friends Hold a Memorial Matinee for Stella Adler | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/cuomo-proposes-a-fund-for-injured-newborns.html | Cuomo Proposes a Fund for Injured Newborns | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/fear-and-repression-still-rule-area-occupied-by-indonesia.html | Fear and Repression Still Rule Area Occupied by Indonesia | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/market-place-gambling-stocks-have-been-a-better-bet-than-gambling.html | Market Place Gambling stocks have been a better bet than gambling | By Michael Quint | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/dow-drops-23.50-as-profit-taking-sets-in.html | Dow Drops 2350 as Profit Taking Sets In | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/gore-congratulates-poland-on-its-democracy.html | Gore Congratulates Poland on Its Democracy | By Jane Perlez | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/a-new-italian-puzzle.html | A New Italian Puzzle | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising-addenda-people-094293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/prepaid-medical-care-the-heart-of-any-reform.html | Prepaid Medical Care The Heart of Any Reform | By Don Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/sports-of-the-times-3-reasons-to-stay-involved.html | Sports of The Times 3 Reasons To Stay Involved | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/style/chronicle-930893.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/israel-parade-to-include-a-gay-group.html | Israel Parade To Include A Gay Group | By Shawn G Kennedy | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-giants-swing-and-don-t-miss-in-the-11th.html | BASEBALL Giants Swing and Dont Miss In the 11th | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/education/suburban-and-rural-schools-learning-that-violence-isn-t-confined-to-the-cities.html | Suburban and Rural Schools Learning That Violence Isnt Confined to the Cities | By William Celis 3d | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/2-get-probation-for-throwing-blocks-off-roof.html | 2 Get Probation For Throwing Blocks Off Roof | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/the-purposeful-cook-soup-and-curry-a-meal-that-bridges-the-seasons.html | THE PURPOSEFUL COOK Soup and Curry a Meal That Bridges the Seasons | By Jacques Pepin | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/hockey-two-overtimes-later-islanders-even-series.html | HOCKEY Two Overtimes Later Islanders Even Series | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |

| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/un-aides-cautious-on-bosnia.html | UN Aides Cautious on Bosnia | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/obituaries/henry-brandon-british-correspondent-dies-at-77.html | Henry Brandon British Correspondent Dies at 77 | By Eric Pace | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/movies/spinning-a-grim-tale-of-chicanos-coming-of-age-amid-violence.html | Spinning a Grim Tale of Chicanos Coming of Age Amid Violence | By Bernard Weinraub | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/plain-and-simple-a-dish-that-has-a-little-lamb-yes-only-a-little.html | PLAIN AND SIMPLE A Dish That Has a Little Lamb Yes Only a Little | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/a-quiet-visitor-to-israel-martin-bormann-s-son.html | A Quiet Visitor to Israel Martin Bormanns Son | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-football-chiefs-and-49ers-come-to-terms-on-montana-trade-at-last.html | PRO FOOTBALL Chiefs and 49ers Come to Terms on Montana Trade at Last | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/health/doctors-urged-to-look-for-signs-of-depression.html | Doctors Urged to Look For Signs of Depression | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/pension-agency-s-problems-described-as-manageable.html | Pension Agencys Problems Described as Manageable | By Jeff Gerth | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/business-technology-internal-combustion-gets-a-different-beat.html | BUSINESS TECHNOLOGY Internal Combustion Gets a Different Beat | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/900-telephone-business-withers-as-problems-rise.html | 900 Telephone Business Withers as Problems Rise | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/world/germany-decides-to-send-troops-to-uns-relief-effort-in-somalia.html | Germany Decides to Send Troops to UNs Relief Effort in Somalia | By Ferdinand Protzman | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-big-loss-for-ibm-in-quarter.html | COMPANY REPORTS Big Loss For IBM In Quarter | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/brooklyn-precinct-house-becomes-a-crime-scene.html | Brooklyn Precinct House Becomes a Crime Scene | By Tim Weiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/obituaries/nino-caprioglio-67-fashion-illustrator-with-elegant-touch.html | Nino Caprioglio 67 Fashion Illustrator With Elegant Touch | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/review-music-some-music-machines-go-through-the-paces.html | ReviewMusic Some Music Machines Go Through the Paces | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-citicorp-and-chemical-post-jumps-in-earnings.html | COMPANY REPORTS Citicorp and Chemical Post Jumps in Earnings | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/2-managers-held-in-bidding-scheme-at-school-agency.html | 2 MANAGERS HELD IN BIDDING SCHEME AT SCHOOL AGENCY | By Larry Olmstead | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/consumer-rates-money-fund-yields-mixed-as-focus-turned-to-taxes.html | CONSUMER RATES Money Fund Yields Mixed As Focus Turned to Taxes | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-help-for-future-clock-watchers.html | CURRENTS Help for Future ClockWatchers | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/books/books-of-the-times-winning-drug-fights-but-not-the-war.html | Books of The Times Winning Drug Fights but Not the War | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/gop-senators-prevail-sinking-clinton-s-economic-stimulus-bill.html | GOP Senators Prevail Sinking Clintons Economic Stimulus Bill | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-children-s-books-by-children.html | CURRENTS Childrens Books by Children | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-basketball-with-one-eye-on-bulls-knicks-roll-over-nets.html | PRO BASKETBALL With One Eye on Bulls Knicks Roll Over Nets | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/we-suffer-too-serbs-in-bosnia-cry.html | We Suffer Too Serbs in Bosnia Cry | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/fernandez-urges-scrutiny-of-conservatives.html | Fernandez Urges Scrutiny of Conservatives | By Josh Barbanel | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/trial-of-governor-is-in-jury-s-hands.html | TRIAL OF GOVERNOR IS IN JURYS HANDS | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/horse-racing-notebook-a-field-of-undecideds-in-derby-countdown.html | HORSE RACING Notebook A Field of Undecideds In Derby Countdown | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/clinton-declares-new-us-policies-for-environment.html | CLINTON DECLARES NEW US POLICIES FOR ENVIRONMENT | By Richard L Berke | TX 3-562-046 | 1993-05-24 |

| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-gtech-wins-a-big-contract-for-the-california-lottery.html | COMPANY NEWS Gtech Wins a Big Contract For the California Lottery | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/never-again-except-for-bosnia.html | Never Again  Except for Bosnia | By Zbigniew Brzezinski | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-bright-colors-for-bright-eyes.html | CURRENTS Bright Colors For Bright Eyes | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/theater/review-opera-holocaust-memorials-can-also-be-operas.html | ReviewOpera Holocaust Memorials Can Also Be Operas | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/finding-a-way-the-quest-of-derrick-19.html | Finding a Way The Quest of Derrick 19 | By Peter T Kilborn | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/new-jersey-voters-approve-69-of-education-budgets.html | New Jersey Voters Approve 69 of Education Budgets | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/review-music-by-lost-composers-in-a-lost-style-from-a-lost-era.html | ReviewMusic By Lost Composers in a Lost Style From a Lost Era | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-basketball-no-hard-feelings-and-no-hard-hits.html | PRO BASKETBALL No Hard Feelings and No Hard Hits | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/fugitive-bolivian-ex-ruler-gets-30-year-term.html | Fugitive Bolivian ExRuler Gets 30Year Term | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/alice-ettinger-x-ray-specialist-and-tufts-radiology-teacher-93.html | Alice Ettinger XRay Specialist And Tufts Radiology Teacher 93 | By William Dicke | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/sports-of-the-times-on-mulling-the-mets-mousetrap.html | Sports of The Times On Mulling The Mets Mousetrap | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/essay-mego-of-the-year.html | Essay MEGO of the Year | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/dow-swings-wildly-ends-down-by-4.05.html | Dow Swings Wildly Ends Down by 405 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/ruling-is-likely-to-take-florio-rival-off-ballot.html | Ruling Is Likely to Take Florio Rival Off Ballot | By Jerry Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/a-truce-or-else.html | A Truce or Else | By Winston S Churchill | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/at-home-with-randy-shilts-writing-against-time-valiantly.html | AT HOME WITH Randy Shilts Writing Against Time Valiantly | By Jeffrey Schmalz | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/ohio-prison-siege-near-end-last-five-hostages-released.html | Ohio Prison Siege Near End Last Five Hostages Released | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/high-mexican-interest-rates-are-luring-wall-street-cash.html | High Mexican Interest Rates Are Luring Wall Street Cash | By Louis Uchitelle | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-amr-loss-is-greeted-positively.html | COMPANY REPORTS AMR Loss Is Greeted Positively | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-giants-plan-to-stalk-defense-in-draft.html | PRO FOOTBALL Giants Plan to Stalk Defense in Draft | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-people-415893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/a-russian-assessment.html | A Russian Assessment | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/economic-scene-the-us-could-regret-getting-its-way-on-trade-with-japan.html | Economic Scene The US could regret getting its way on trade with Japan | By Peter Passell | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/gao-finds-pension-risk-in-funds-shifted-to-insurers.html | GAO Finds Pension Risk In Funds Shifted to Insurers | By Jeff Gerth | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/us-and-allies-differ-on-arms-for-bosnia-muslims.html | US and Allies Differ on Arms for Bosnia Muslims | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/market-place-pollution-control-companies-find-little-to-celebrate-on-earth-day.html | Market Place Pollutioncontrol companies find little to celebrate on Earth Day | By Alison Leigh Cowan | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/gee-that-sofa-looks-familiar-how-tv-creates-a-home.html | Gee That Sofa Looks Familiar How TV Creates a Home | By Michael Lassell | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/cantinflas-mexican-comic-actor-and-philanthropist-is-dead-at-81.html | Cantinflas Mexican Comic Actor And Philanthropist Is Dead at 81 | By Albin Krebs | TX 3-562-046 | 1993-05-24 |

| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/worms-in-your-furniture-bid-them-adieu.html | Worms in Your Furniture Bid Them Adieu | By Michael Varese | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-accounts-933893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/polish-church-wins-court-fight-on-school-religion.html | Polish Church Wins Court Fight on School Religion | By Jane Perlez | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/credit-markets-airlines-lead-rise-in-corporates.html | CREDIT MARKETS Airlines Lead Rise in Corporates | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-mcdonnell-posts-216-million-profit.html | COMPANY REPORTS McDonnell Posts 216 Million Profit | By Calvin Sims | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/two-german-trials-reopen-pre-1989-wounds.html | Two German Trials Reopen Pre1989 Wounds | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/home-video-765393.html | Home Video | By Peter M Nichols | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-word-perfect-joins-borland-on-software.html | COMPANY NEWS Word Perfect Joins Borland On Software | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/westchester-plans-to-buy-hotel-to-shelter-homeless-families.html | Westchester Plans to Buy Hotel To Shelter Homeless Families | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-mcneil-retires-with-no-regrets.html | PRO FOOTBALL McNeil Retires With No Regrets | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/elegance-of-the-40-s-rescued-for-the-90-s.html | Elegance of the 40s Rescued for the 90s | By Mitchell Owens | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-sales-and-profits-double-at-compaq.html | COMPANY REPORTS Sales and Profits Double at Compaq | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/violence-erupts-on-israeli-borders-as-talks-are-set.html | Violence Erupts on Israeli Borders as Talks Are Set | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/bridge-602993.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/movies/review-television-in-90-minutes-500-years-worth-of-destruction.html | ReviewTelevision In 90 Minutes 500 Years Worth of Destruction | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/justices-affirm-route-of-appeal-by-state-inmates.html | Justices Affirm Route of Appeal By State Inmates | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-fbi-saw-the-ego-in-koresh-but-not-a-willingness-to-die.html | DEATH IN WACO FBI Saw the Ego in Koresh But Not a Willingness to Die | By Sam Howe Verhovek | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/in-emergencies-these-children-commute-to-work.html | In Emergencies These Children Commute to Work | By Carol Lawson | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/baseball-mets-provide-the-power-and-gooden-adds-the-finesse.html | BASEBALL Mets Provide the Power and Gooden Adds the Finesse | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/anger-greets-croatian-s-invitation-to-holocaust-museum-dedication.html | Anger Greets Croatians Invitation To Holocaust Museum Dedication | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-40-bodies-of-cult-members-are-found-in-charred-ruins.html | DEATH IN WACO 40 Bodies of Cult Members Are Found in Charred Ruins | By Dirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/defense-minister-accused-in-italian-scandal.html | Defense Minister Accused in Italian Scandal | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/administration-offers-plan-for-better-schools.html | Administration Offers Plan for Better Schools | By William Celis 3d | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/uncovered-short-sales-drop-a-bit-on-big-board.html | Uncovered Short Sales Drop a Bit on Big Board | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/style/chronicle-982693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/baseball-yanks-wreck-eck-again-to-topple-the-a-s-in-9th.html | BASEBALL Yanks Wreck Eck Again To Topple the As in 9th | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/envoy-says-pow-evidence-undermines-old-russian-report.html | Envoy Says POW Evidence Undermines Old Russian Report | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/free-vaccine-plan-creates-unusual-array-of-skeptics.html | FreeVaccine Plan Creates Unusual Array of Skeptics | By Jason Deparle | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-cult-members-relatives-begin-wrenching-wait-for-remains-dead.html | DEATH IN WACO Cult Members Relatives Begin a Wrenching Wait for Remains of the Dead | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-washington-memo-a-strategy-of-openness-aims-to-avert-backlash.html | DEATH IN WACO Washington Memo A Strategy of Openness Aims to Avert Backlash | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/prosecutor-says-parole-officer-aided-drug-gang-leading-to-dealer-s-killing.html | Prosecutor Says Parole Officer Aided Drug Gang Leading to Dealers Killing | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/plo-reconsiders-talks-will-resume.html | PLO RECONSIDERS TALKS WILL RESUME | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/national-awards-for-magazines-great-and-small.html | National Awards for Magazines Great and Small | BY Deirdre Carmody | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/style/chronicle-697593.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/warmoth-t-gibbs-101-educator-who-backed-civil-rights-protests.html | Warmoth T Gibbs 101 Educator Who Backed Civil Rights Protests | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/review-television-of-inspector-morse-and-his-personifier.html | ReviewTelevision Of Inspector Morse And His Personifier | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-finalists-chosen-for-cable-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Chosen For Cable Account | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-pick-up-the-baby-hang-up-the-buggy.html | CURRENTS Pick Up the Baby Hang Up the Buggy | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/yeltsin-wins-a-legal-point-but-a-vote-is-yet-to-come.html | Yeltsin Wins a Legal Point but a Vote Is Yet to Come | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-choice-and-journey-s-end-in-canadian-hotel-venture.html | COMPANY NEWS Choice and Journeys End In Canadian Hotel Venture | By Edwin McDowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/nuclear-fuel-to-be-moved-through-populous-areas.html | Nuclear Fuel to Be Moved Through Populous Areas | By Seth Faison | TX 3-562-046 | 1993-05-24 |

| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/miscalculation-then-embarrassment.html | Miscalculation Then Embarrassment | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/europe-us-reach-partial-pact.html | Europe US Reach Partial Pact | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/ago-journal-from-royal-pearls-a-string-of-profits.html | Ago Journal From Royal Pearls a String of Profits | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/lawmaker-protests-curbs-on-official-mailings.html | Lawmaker Protests Curbs on Official Mailings | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/foreign-affairs-italian-upheaval.html | Foreign Affairs Italian Upheaval | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/standoff-after-clash-at-prison.html | Standoff After Clash at Prison | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-parcells-isn-t-telling-the-no-1-secret.html | PRO FOOTBALL Parcells Isnt Telling the No 1 Secret | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/casting-a-ring-is-an-art-the-art-of-logistics.html | Casting a Ring Is an Art the Art of Logistics | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/5-more-are-arrested-in-south-african-killing.html | 5 More Are Arrested in South African Killing | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/council-considers-penalties-for-abortion-clinic-violence.html | Council Considers Penalties for Abortion Clinic Violence | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/police-routine-a-desperate-prisoner-and-sudden-gunfire.html | Police Routine a Desperate Prisoner and Sudden Gunfire | By Lynette Holloway | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/books/a-book-s-dark-tales-of-bush-s-arts-agency.html | A Books Dark Tales Of Bushs Arts Agency | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/brazilians-vote-down-kings-and-keep-presidents.html | Brazilians Vote Down Kings and Keep Presidents | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/quest-for-antenna-thats-best-for-fm.html | Quest for Antenna Thats Best for FM | By Ivan Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/2-transit-officers-cleared-in-shooting-of-3d-officer.html | 2 Transit Officers Cleared In Shooting of 3d Officer | By Ian Fisher | TX 3-562-046 | 1993-05-24 |

| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/distinct-choice-in-los-angeles-race.html | Distinct Choice in Los Angeles Race | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-advertising-council-chairman-named.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Council Chairman Named | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/armand-d-amato-s-law-firm-paid-for-work-it-did-not-do-executive-testifies.html | Armand DAmatos Law Firm Paid for Work It Did Not Do Executive Testifies | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/hotel-fight-offers-a-view-of-pritzkers.html | Hotel Fight Offers a View of Pritzkers | By Diana B Henriques | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/for-neighbors-plan-to-replace-shea-hits-home.html | For Neighbors Plan to Replace Shea Hits Home | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/world/muslim-defenders-disarmed-un-says.html | Muslim Defenders Disarmed UN Says | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/business/media-business-advertising-agency-executives-unite-urge-ad-cure-for-ailing.html | THE MEDIA BUSINESS ADVERTISING Agency executives unite to urge the ad cure for ailing branded products | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/us/justices-signal-support-for-longer-jail-terms-for-hate-crimes.html | Justices Signal Support for Longer Jail Terms for Hate Crimes | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/hockey-absolutely-positively-it-s-islanders-in-overtime.html | HOCKEY Absolutely Positively Its Islanders in Overtime | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/us-rejects-sheik-s-jailing-as-too-costly.html | US Rejects Sheiks Jailing As Too Costly | By Mary B W Tabor | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/man-is-held-in-abandoning-of-his-handicapped-son-9.html | Man Is Held in Abandoning Of His Handicapped Son 9 | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/pop-and-jazz-in-review-004293.html | Pop and Jazz in Review | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/mayoral-challenger-s-challenge-stein-behind-polls-sets-about-recharging-his.html | A Mayoral Challengers Challenge Stein Behind in Polls Sets About Recharging His Campaign | By Todd S Purdum | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/on-baseball-now-starring-in-the-carnival-s-sideshow-it-s-the-new-york-mets.html | ON BASEBALL Now Starring in the Carnivals Sideshow Its the New York Mets | By Claire Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/insurance-chief-s-turnabout-on-empire-s-board.html | Insurance Chiefs Turnabout on Empires Board | By Jane Fritsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/secret-link-to-d-amato-is-alleged.html | Secret Link To DAmato Is Alleged | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/some-palestinians-see-barrier-to-peace-talks.html | Some Palestinians See Barrier to Peace Talks | By Joel Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/alabama-governor-found-guilty-of-ethics-charges-and-is-ousted.html | Alabama Governor Found Guilty Of Ethics Charges and Is Ousted | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/style/chronicle-038293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/sounds-around-town-109593.html | Sounds Around Town | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/art-in-review-113393.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/officers-cleared-in-slaying-of-fleeing-man.html | Officers Cleared in Slaying of Fleeing Man | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-dialing-911-don-t-bother.html | ReviewFilm Dialing 911 Dont Bother | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/critic-s-notebook-making-art-of-the-holocaust-new-museum-new-works.html | Critics Notebook Making Art of the Holocaust New Museum New Works | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/hockey-penguins-save-best-shots-for-last.html | HOCKEY Penguins Save Best Shots for Last | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-for-knicks-it-s-80-down-and-2-or-3-scenarios-to-go.html | PRO BASKETBALL For Knicks Its 80 Down And 2 or 3 Scenarios to Go | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/holocaust-museum-hailed-as-sacred-debt-to-dead.html | Holocaust Museum Hailed as Sacred Debt to Dead | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/2-bodies-found-in-ohio-prison-debris.html | 2 Bodies Found in Ohio Prison Debris | By Ronald Smothers | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/accountant-is-charged-with-bilking-entertainers.html | Accountant Is Charged With Bilking Entertainers | By Richard PerezPena | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-football-mr-smith-independent-of-ohio-enters-nfl-draft.html | PRO FOOTBALL Mr Smith Independent of Ohio Enters NFL Draft | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-accounts-051093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-allstate-plans-25-cut-of-home-policies-in-florida.html | COMPANY NEWS Allstate Plans 25 Cut of Home Policies in Florida | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/student-badly-hurt-in-stabbing-at-brooklyn-high-school.html | Student Badly Hurt in Stabbing at Brooklyn High School | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/art-in-review-115093.html | Art in Review | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/suit-is-filed-in-shooting-tied-to-theft-of-an-auto.html | Suit Is Filed In Shooting Tied to Theft Of an Auto | By Joseph F Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/in-southern-africa-rains-return-averts-famine.html | In Southern Africa Rains Return Averts Famine | By Donatella Lorch | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/a-museum-hall-that-celebrates-human-evolution.html | A Museum Hall That Celebrates Human Evolution | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/last-bastion-for-foreign-smokers-appalled-restrictions-visitors-take-refuge.html | Last Bastion for Foreign Smokers Appalled by Restrictions Visitors Take Refuge in Bistros | By Lynda Richardson | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/market-place-nintendo-s-dominance-in-games-may-be-waning.html | Market Place Nintendos Dominance in Games May Be Waning | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/mcdonnell-defends-its-c-17-in-a-hot-exchange-in-house.html | McDonnell Defends Its C17 In a Hot Exchange in House | By Calvin Sims | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/restaurants-909093.html | Restaurants | By Bryan Miller | TX 3-562-046 | 1993-05-24 |

| 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/on-my-mind-testimony-from-block-13.html | On My Mind Testimony From Block 13 | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/one-speech-led-to-demotion-says-jeffries-fighting-ouster.html | One Speech Led to Demotion Says Jeffries Fighting Ouster | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-pseudonym-comes-to-life-in-a-stephen-king-tale.html | ReviewFilm Pseudonym Comes to Life in a Stephen King Tale | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/andries-p-treurnicht-72-leader-of-hard-line-pro-apartheid-party.html | Andries P Treurnicht 72 Leader Of HardLine ProApartheid Party | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/death-in-waco-head-agent-is-haunted-but-unbowed.html | DEATH IN WACO Head Agent Is Haunted but Unbowed | By Dirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/death-in-waco-reno-wins-praise-at-senate-hearing.html | DEATH IN WACO RENO WINS PRAISE AT SENATE HEARING | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-a-book-as-honest-as-the-game-is-long.html | BASEBALL A Book as Honest As the Game Is Long | By Robert Lipsyte | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-american-express-profit-falls.html | COMPANY REPORTS American Express Profit Falls | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/blind-secularism.html | Blind Secularism | By Neal Stephenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-indonesian-agency-selects-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Indonesian Agency Selects Foote Cone | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/convictions-of-garcias-in-wedtech-scandal-overturned-again.html | Convictions of Garcias in Wedtech Scandal Overturned Again | By Ronald Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/news/bar-with-violence-invading-courtrooms-oklahoma-weighs-letting-judges-pack.html | At the Bar With violence invading the courtrooms Oklahoma weighs letting judges pack pistols | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/roseanne-arnold-says-she-will-leave-abc.html | Roseanne Arnold Says She Will Leave ABC | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/us-agrees-to-discuss-arms-directly-with-north-korea.html | US Agrees to Discuss Arms Directly With North Korea | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-reunion-at-an-old-camp-where-love-flowered.html | ReviewFilm Reunion at an Old Camp Where Love Flowered | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-bulls-just-stay-in-step-in-easts-pas-de-deux.html | PRO BASKETBALL Bulls Just Stay in Step In Easts Pas de Deux | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/manhattan-apartments-condominiums-growing-in-popularity.html | Manhattan ApartmentsCondominiums Growing in Popularity | By Diana Shaman | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/us-examining-ways-to-protect-nuclear-plants-against-terrorists.html | US Examining Ways to Protect Nuclear Plants Against Terrorists | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/abroad-at-home-after-the-buck-stops.html | Abroad at Home After the Buck Stops | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | on/shifting-emphasis-in-health-spending.html | Shifting Emphasis in Health Spending | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-love-recaptured-far-from-the-alaskan-tundra.html | ReviewFilm Love Recaptured Far From the Alaskan Tundra | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/review-art-a-trove-of-collectibles-from-bibles-to-letters.html | ReviewArt A Trove of Collectibles From Bibles to Letters | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-lotus-net-down-41-in-quarter.html | COMPANY REPORTS Lotus Net Down 41 In Quarter | By Glenn Rifkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/atom-fuel-route-reconsidered.html | AtomFuel Route Reconsidered | By Seth Faison | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/credit-markets-long-bond-yield-6.75-for-third-day.html | CREDIT MARKETS Long Bond Yield 675 for Third Day | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/tv-weekend-helpless-as-a-premature-baby-fights-to-live-and-fails.html | TVWeekend Helpless as a Premature Baby Fights to Live and Fails | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/art-in-review-911293.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-transamerica-in-a-wide-staff-revamping.html | COMPANY NEWS Transamerica in a Wide Staff Revamping | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/nasa-unsure-if-redesigned-space-station-is-viable.html | NASA Unsure If Redesigned Space Station Is Viable | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/article-910493-no-title.html | Article 910493  No Title | By Eric Asimov | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-a-green-and-gold-tonic-for-the-yankees.html | BASEBALL A Green and Gold Tonic for the Yankees | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/mexico-city-journal-loved-clown-exits-down-memory-filled-streets.html | Mexico City Journal Loved Clown Exits Down MemoryFilled Streets | By Tim Golden | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/dr-theodore-cooper-64-head-of-upjohn-and-ex-us-official.html | Dr Theodore Cooper 64 Head Of Upjohn and ExUS Official | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/theater/review-theater-tommy-capturing-rock-and-roll-and-the-passions-of-1969.html | ReviewTheater Tommy Capturing RockandRoll and the Passions of 1969 | By Frank Rich | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-infiniti-ad-role-goes-to-jonathan-pryce.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Infiniti Ad Role Goes To Jonathan Pryce | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/critic-s-notebook-german-art-still-breathes-the-air-of-ideas.html | Critics Notebook German Art Still Breathes the Air of Ideas | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/patricia-peardon-performer-on-stage-and-for-tv-was-69.html | Patricia Peardon Performer on Stage And for TV Was 69 | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/russian-official-links-defense-chief-to-illegality.html | Russian Official Links Defense Chief to Illegality | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/art-in-review-116893.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-council-still-holding-report-on-commissioner-s-role.html | BASEBALL Council Still Holding Report on Commissioners Role | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/review-dance-dreams-of-love-in-a-cloister-garden.html | ReviewDance Dreams of Love in a Cloister Garden | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/standoff-for-muslim-enclave-in-bosnia.html | Standoff for Muslim Enclave in Bosnia | By John F Burns | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/media-business-advertising-ad-executives-hear-impassioned-warning-against.html | THE MEDIA BUSINESS ADVERTISING Ad executives hear an impassioned warning against selling brands solely on their price | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/perot-steps-up-attack-on-clinton-and-trade-pact.html | Perot Steps Up Attack on Clinton and Trade Pact | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/mired-in-mud-and-politics-russian-villagers-debate.html | Mired in Mud and Politics Russian Villagers Debate | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/black-state-troopers-plan-to-file-a-bias-complaint.html | Black State Troopers Plan To File a Bias Complaint | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/merrill-lynch-to-repay-clients-it-shortchanged.html | Merrill Lynch to Repay Clients It Shortchanged | By Michael Quint | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-magic-denies-the-reports-that-he-ll-coach-lakers.html | PRO BASKETBALL Magic Denies the Reports That Hell Coach Lakers | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/dow-off-10.27-as-early-gains-wane.html | Dow Off 1027 as Early Gains Wane | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/environmental-group-assails-electricity-deal-with-quebec.html | Environmental Group Assails Electricity Deal With Quebec | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/intense-struggle-expected-as-italian-premier-quits.html | Intense Struggle Expected as Italian Premier Quits | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/bankamerica-signs-a-lease-for-8-floors-at-the-trade-center.html | BankAmerica Signs A Lease for 8 Floors At the Trade Center | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/books/books-of-the-times-please-just-don-t-tell-me-what-to-say-or-think-or-write.html | Books of The Times Please Just Dont Tell Me What to Say or Think or Write | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-of-the-times-on-track-and-off-advancing-a-stride-at-a-time.html | Sports of the Times On Track and Off Advancing a Stride at a Time | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/our-town-the-reinvention-of-a-shopping-mall.html | OUR TOWN The Reinvention of a Shopping Mall | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-football-young-hit-books-not-ceiling-during-his-demotion.html | PRO FOOTBALL Young Hit Books Not Ceiling During His Demotion | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/carolco-s-films-involved-in-a-pay-per-view-deal.html | Carolcos Films Involved In a PayPerView Deal | By Geraldine Fabrikant | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/style/chronicle-733093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/hockey-if-it-s-playoff-overtime-it-must-be-the-islanders.html | HOCKEY If Its Playoff Overtime It Must Be the Islanders | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/calm-restored-after-violence-at-new-prison-near-danbury.html | Calm Restored After Violence At New Prison Near Danbury | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-poppe-typson-wins-a-toshiba-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Poppe Typson Wins A Toshiba Account | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/intense-burst-of-gamma-rays-adds-to-puzzle-about-origin.html | Intense Burst of Gamma Rays Adds to Puzzle About Origin | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/bank-named-to-bond-sale-after-loan-to-holtzman-campaign.html | Bank Named to Bond Sale After Loan to Holtzman Campaign | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/by-pratt-whitney-s-math-connecticut-costs-too-much.html | By Pratt  Whitneys Math Connecticut Costs Too Much | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/bold-stroke-in-japan-s-retailing-art.html | Bold Stroke in Japans Retailing Art | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-tv-sports-yesss-and-it-counts-albert-s-double-duty.html | PRO BASKETBALL TV SPORTS Yesss and It Counts Alberts Double Duty | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/sounds-around-town-905893.html | Sounds Around Town | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/news/despite-big-settlement-firm-feels-little-pinch.html | Despite Big Settlement Firm Feels Little Pinch | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/review-opera-iphigenie-en-tauride-at-the-manhattan-school-of-music.html | ReviewOpera Iphigenie en Tauride at the Manhattan School of Music | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/figure-skating-oksana-baiul-orphan-at-13-and-champion-at-15.html | FIGURE SKATING Oksana Baiul Orphan at 13 and Champion at 15 | By Filip Bondy | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/rachel-everson-91-longtime-volunteer-and-a-civic-leader.html | Rachel Everson 91 Longtime Volunteer And a Civic Leader | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/world/12-in-state-dept-ask-military-move-against-the-serbs.html | 12 IN STATE DEPT ASK MILITARY MOVE AGAINST THE SERBS | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/news/isolated-or-not-jurors-don-t-deliberate-in-a-vacuum.html | Isolated or Not Jurors Dont Deliberate in a Vacuum | By Richard PerezPena | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-a-quiet-hero-lost-at-end-of-the-war.html | ReviewFilm A Quiet Hero Lost at End Of the War | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-the-giants-stay-warm-by-running-around-the-bases.html | BASEBALL The Giants Stay Warm by Running Around the Bases | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/germany-cuts-two-key-rates.html | Germany Cuts Two Key Rates | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/us/women-ready-to-fly-for-navy-or-flee-it.html | Women Ready to Fly for Navy or Flee It | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-people-052893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/world-bank-to-help-russia-increase-its-oil-output.html | World Bank to Help Russia Increase Its Oil Output | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-balkans-bosnia-peace-plan-altered-create-corridor-for-serbs-bosnian.html | CONFLICT IN THE BALKANS Bosnia Peace Plan Altered To Create Corridor for Serbs BOSNIAN SEES COLLUSION | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/cesar-chavez-66-organizer-of-union-for-migrants-dies.html | Cesar Chavez 66 Organizer of Union For Migrants Dies | By Robert Lindsey | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/to-gay-marchers-anger-clinton-plans-to-be-absent.html | To Gay Marchers Anger Clinton Plans to Be Absent | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/hockey-islanders-are-working-overtime-to-overcome-injuries.html | HOCKEY Islanders Are Working Overtime to Overcome Injuries | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/durables-orders-post-3.7-drop.html | Durables Orders Post 37 Drop | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-football-hearst-may-prove-to-be-a-bulldog-beyond-compare.html | PRO FOOTBALL Hearst May Prove to Be a Bulldog Beyond Compare | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/an-issue-of-bonds-from-albany-is-given-moody-s-highest-rating.html | An Issue of Bonds From Albany Is Given Moodys Highest Rating | By Sarah Lyall | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/baseball-it-s-a-table-for-6-owners.html | BASEBALL Its a Table for 6 Owners | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-311593.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/archives/strategies-what-to-store-and-what-not-to-in-a-safe-deposit-box.html | STRATEGIESWhat to Store and What Not to in a Safe Deposit Box | By Susan Scherreik | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/hockey-penguins-devils-invincible-vs-the-invisible.html | HOCKEY PenguinsDevils Invincible vs the Invisible | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/air-strikes-not-yet.html | Air Strikes Not Yet | By Lee H Hamilton | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/news/q-a-840593.html | Q  A | By Leonard Sloane | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/review-dance-eclecticism-in-japanese-company-s-debut.html | ReviewDance Eclecticism in Japanese Companys Debut | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/science/science-tries-to-restore-identities-erased-by-fire.html | Science Tries to Restore Identities Erased by Fire | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/review-city-ballet-a-sleeping-beauty-fast-and-trim.html | ReviewCity Ballet A Sleeping Beauty Fast and Trim | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/baseball-with-tanana-and-bonilla-who-needs-a-franco-for-the-night.html | BASEBALL With Tanana and Bonilla Who Needs a Franco for the Night | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |

| 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/my-brothers-killer.html | My Brothers Killer | By Jeff Hall | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-mondavi-winery-offering.html | COMPANY NEWS Mondavi Winery Offering | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/observer-could-be-a-long-season.html | Observer Could Be A Long Season | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/washington-work-gay-official-has-look-apple-pie-outlook-revolutionary.html | Washington at Work Gay Official Has the Look of Apple Pie and the Outlook of a Revolutionary | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/travelers-in-accord-to-pay-80-million-to-pension-funds.html | Travelers in Accord to Pay 80 Million to Pension Funds | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-basketball-nets-and-basket-fall-as-magic-stay-alive.html | PRO BASKETBALL Nets and Basket Fall As Magic Stay Alive | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/tough-matriarch-easy-touch-good-listener-women-doing-hard-time-find-warden-with.html | Tough Matriarch Easy Touch and Good Listener Women Doing Hard Time Find a Warden With Her Own Way of Keeping the Lid On | By Francis X Clines | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/wagnerites-4-nights-of-valhalla-at-the-met.html | Wagnerites 4 Nights of Valhalla at the Met | By James Barron | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/discount-brands-flex-their-muscles.html | Discount Brands Flex Their Muscles | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/eritreans-voting-on-independence-from-ethiopia.html | Eritreans Voting on Independence From Ethiopia | By Donatella Lorch | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/news/hiring-an-adjuster-for-damage-claims.html | Hiring an Adjuster for Damage Claims | By Andree Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-of-the-times-the-meaning-of-freedom-in-the-nfl.html | Sports of The Times The Meaning Of Freedom In the NFL | By William C Rhoden | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-court-declines-to-dismiss-marriott-bondholders-suit.html | COMPANY NEWS Court Declines to Dismiss Marriott Bondholders Suit | By Edwin McDowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/stories-of-the-lincolns-from-their-laundress.html | Stories of the Lincolns From Their Laundress | By Herbert Mitgang | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/dili-journal-a-voice-often-silenced-tells-of-east-timor-s-fear.html | Dili Journal A Voice Often Silenced Tells of East Timors Fear | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-314093.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-balkans-view-bosnia-war-srebrenica-hospital-s.html | CONFLICT IN THE BALKANS A View of the Bosnia War From the Srebrenica Hospitals OR | By Chuck Sudetic | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/covering-gay-rights-can-journalists-be-marchers.html | Covering Gay Rights Can Journalists Be Marchers | By Elizabeth Kolbert | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/3-are-sentenced-to-youth-center-over-sex-abuse-of-retarded-girl.html | 3 Are Sentenced to Youth Center Over Sex Abuse of Retarded Girl | By Robert Hanley | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/detective-indicted-in-fatal-shooting-of-doctor.html | Detective Indicted in Fatal Shooting of Doctor | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/scalping-stolen-credit-2-arrested-1428-tickets-seized-pure-profit-scheme.html | Scalping on Stolen Credit 2 Arrested and 1428 Tickets Seized in a PureProfit Scheme | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/emergency-hospital-visits-rise-among-drug-abusers.html | Emergency Hospital Visits Rise Among Drug Abusers | By Joseph B Treaster | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/jeffries-warned-of-unrest-if-demoted-official-recalls.html | Jeffries Warned of Unrest If Demoted Official Recalls | By Maria Newman | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/oliver-tambo-75-former-leader-of-the-anc-dies-after-a-stroke.html | Oliver Tambo 75 Former Leader Of the ANC Dies After a Stroke | By Constance L Hays | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-313193.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-in-the-balkans-clinton-considers-bosnia-air-strikes-sees-allied-accord.html | CONFLICT IN THE BALKANS CLINTON CONSIDERS BOSNIA AIR STRIKES SEES ALLIED ACCORD | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/dinkins-sees-no-conflict-in-actions-by-holtzman.html | Dinkins Sees No Conflict In Actions By Holtzman | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/baseball-yanks-come-unglued-in-front-of-an-old-pal.html | BASEBALL Yanks Come Unglued In Front of an Old Pal | By Jack Curry | TX 3-562-046 | 1993-05-24 |

Page 11742 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-in-the-balkans-bosnia-peace-plan-altered-to-create-corridor-for-serbs.html | CONFLICT IN THE BALKANS Bosnia Peace Plan Altered To Create Corridor for Serbs | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/andre-oliver-61-clothing-designer-for-pierre-cardin.html | Andre Oliver 61 Clothing Designer For Pierre Cardin | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/gold-shares-surge-while-market-falls.html | Gold Shares Surge While Market Falls | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/exploring-what-causes-corruption.html | Exploring What Causes Corruption | By Craig Wolff | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/about-new-york-brooklyn-pupils-give-redistricting-failing-grade.html | ABOUT NEW YORK Brooklyn Pupils Give Redistricting Failing Grade | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-basketball-for-the-knicks-sunday-will-just-be-for-icing.html | PRO BASKETBALL For the Knicks Sunday Will Just Be for Icing | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/style/chronicle-323993.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/transamerica-draws-fire-on-cancer-test.html | Transamerica Draws Fire on Cancer Test | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/news/funds-watch-3-varied-investments-with-no-sales-charge.html | FUNDS WATCH 3 Varied Investments With No Sales Charge | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/government-plan-said-to-call-for-wider-us-campaign-aid.html | Government Plan Said to Call For Wider US Campaign Aid | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/bridge-794893.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-harris-promotes-executive-to-president.html | COMPANY NEWS Harris Promotes Executive to President | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-312393.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/news/assets-treasures-in-the-attic-stalking-the-good-stuff.html | ASSETS Treasures in the Attic Stalking the Good Stuff | By Jan M Rosen | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/style/chronicle-322093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-24 | https://www.nytimes.com/1993/04/24/theater/review-theater-temple-of-dendur-as-setting-for-noh.html | ReviewTheater Temple Of Dendur As Setting For Noh | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/israel-set-to-let-palestinians-have-a-police-force-and-other-powers.html | Israel Set to Let Palestinians Have A Police Force and Other Powers | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-ibm-gives-adstar-storage-unit-more-autonomy.html | COMPANY NEWS IBM Gives Adstar Storage Unit More Autonomy | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/batons-in-the-jury-room-weighing-4-officers-fate.html | Batons in the Jury Room Weighing 4 Officers Fate | By Philipp M Gollner | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/after-fistfight-yonkers-officers-invented-tale-of-black-assailant.html | After Fistfight Yonkers Officers Invented Tale of Black Assailant | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/in-macy-s-executive-search-a-small-pool-of-retail-talent.html | In Macys Executive Search A Small Pool of Retail Talent | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/clinton-seeks-change-in-tax-rule-that-scuttled-baird-nomination.html | Clinton Seeks Change in Tax Rule That Scuttled Baird Nomination | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/russia-will-win-if-neither-side-does.html | Russia Will Win if Neither Side Does | By Melor Sturua | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/review-music-american-operas-in-progress.html | ReviewMusic American Operas in Progress | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-basketball-the-bulls-blink-first-falling-to-hornets.html | PRO BASKETBALL The Bulls Blink First Falling To Hornets | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/world/yeltsin-foes-find-an-ally-in-his-camp.html | Yeltsin Foes Find an Ally in His Camp | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/business/us-steps-up-the-pressure-in-tokyo.html | US Steps Up the Pressure in Tokyo | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/news/investing-banks-are-trying-hard-to-peddle-mutual-funds.html | INVESTING Banks Are Trying Hard To Peddle Mutual Funds | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-24 | https://www.nytimes.com/1993/04/24/us/pentagon-report-tells-of-aviators-debauchery.html | Pentagon Report Tells of Aviators Debauchery | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/sheik-slipped-into-canada-witnesses-say.html | Sheik Slipped Into Canada Witnesses Say | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-the-world-is-round-offered-in-hartford.html | THEATER The World Is Round Offered in Hartford | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/public-private-the-real-anita-hill.html | Public  Private The Real Anita Hill | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-ladeeta-smith-18.html | 10 Children and Their Challenges LADEETA SMITH 18 | By Felicia R Lee | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/an-army-of-the-faithful.html | An Army of the Faithful | By Robert Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/endpaper-woorkbook-with-broken-glass.html | ENDPAPER WOORKBOOK With Broken Glass | By Richard Holbrooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-it-seems-likely-the-jets-will-stand-by-no-3-pick.html | PRO FOOTBALL It Seems Likely the Jets Will Stand By No 3 Pick | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction-036693.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-italian-classics-are-a-feature-in-pelham.html | DINING OUTItalian Classics Are a Feature in Pelham | By M H Reed | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/your-own-account-a-spurt-in-new-jobs-for-old-pros.html | Your Own AccountA Spurt in New Jobs for Old Pros | By Mary Rowland | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/deep-in-the-hearts-of-texans.html | Deep in the Hearts of Texans | By Robert V Remini | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/awards-going-to-20-westchester-writers.html | Awards Going to 20 Westchester Writers | By Penny Singer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-nicholas-whitiker-10.html | 10 Children and Their Challenges NICHOLAS WHITIKER 10 | By Isabel Wilkerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/connecticut-guide-051493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/on-the-road-with-cary-edwards.html | On the Road With Cary Edwards | By Jay Romano | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-un-plan-still-best-hope-for-peace-bosnian-says.html | Conflict in the Balkins UN Plan Still Best Hope for Peace Bosnian Says | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/hockey-devils-dilemma-avoiding-exorcism.html | HOCKEY Devils Dilemma Avoiding Exorcism | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/hunt-s-fall-can-t-hurt-alabama-politics-reputation.html | Hunts Fall Cant Hurt Alabama Politics Reputation | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-marcus-tramble-19.html | 10 Children and Their Challenges MARCUS TRAMBLE 19 | By Don Terry | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/baseball-lost-in-a-city-he-calls-home.html | BASEBALL Lost in a City He Calls Home | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/war-over-cigarette-machines.html | War Over Cigarette Machines | By Steven Hart | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/the-slaughter-of-the-armenians.html | The Slaughter of the Armenians | By Firuz Kazemzadeh | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-a-busy-week-for-benefit-concerts.html | MUSIC A Busy Week for Benefit Concerts | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/changing-course-at-american-airlines.html | Changing Course at American Airlines | By Agis Salpukas | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-032393.html | IN SHORT FICTION | By William Ferguson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/state-inquiry-on-crown-hts-nears-an-end.html | State Inquiry On Crown Hts Nears an End | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/revelation-script-for-cult-apocalypse.html | Revelation Script for Cult Apocalypse | By Peter Steinfels | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/political-memo-stephen-a-douglas-s-style-tips-and-other-errors.html | POLITICAL MEMO Stephen A Douglass Style Tips and Other Errors | By Jerry Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-at-the-schoolhouse-lone-star.html | THEATER At the Schoolhouse Lone Star | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/the-scientist-who-took-pictures.html | The Scientist Who Took Pictures | By Andy Grundberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/bridge-a-new-club-rises-from-another-s-ashes.html | BRIDGE A New Club Rises From Anothers Ashes | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/coins-the-many-medals-of-washingtonia.html | COINS The Many Medals Of Washingtonia | By Jed Stevenson | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/debacle-on-times-square.html | Debacle on Times Square | By David W Dunlap | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/notebook-the-ball-isn-t-livelier-it-s-just-fatter.html | NOTEBOOK The Ball Isnt Livelier Its Just Fatter | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/art-view-at-the-whitney-sound-fury-and-little-else.html | ART VIEW At the Whitney Sound Fury and Little Else | By Michael Kimmelman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/yacht-racing-america-s-cup-to-scuttle-spy-tactics-for-1995.html | YACHT RACING Americas Cup to Scuttle Spy Tactics for 1995 | By Barbara Lloyd | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/psychics-on-trail-of-missing-persons.html | Psychics on Trail of Missing Persons | By Carlotta Gulvas Swarden | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-war-is-an-icy-undercurrent-in-blooming-belgrade-spring.html | Conflict in the Balkans War Is an Icy Undercurrent In Blooming Belgrade Spring | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-review-indecent-proposals-with-a-french-twist.html | THEATER REVIEW Indecent Proposals With a French Twist | By Leah D Frank | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-view-from-valhalla-keeping-prom-night-intoxicating-but-without.html | The View From ValhallaKeeping Prom Night Intoxicating but Without the Drinking | By Lynne Ames | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/a-still-bitter-okinawa-greets-the-emperor-coolly.html | A StillBitter Okinawa Greets the Emperor Coolly | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-corruption-in-alabama-governor-hunt-s-fall-brings-opportunity.html | APRIL 1824 Corruption in Alabama Governor Hunts Fall Brings Opportunity | By Peter Applebome | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/foreign-affairs-clinton-as-carter.html | Foreign Affairs Clinton As Carter | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-publishing-a-small-world-after-all.html | EGOS  IDS Publishing A Small World After All | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-jumpingoff-point-for-the-very-young.html | A JumpingOff Point for the Very Young | By Laurie Bain Wilson | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/for-italians-a-hard-quest.html | For Italians A Hard Quest | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-review-responding-to-the-spoken-and-unspoken-messages-of-books.html | ART REVIEWResponding to the Spoken and Unspoken Messages of Books | By Helen A Harrison | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/horse-racing-muddied-picture-as-derby-week-opens.html | HORSE RACING Muddied Picture as Derby Week Opens | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/northeast-notebook-westerly-ri-a-walmart-for-the-shore.html | NORTHEAST NOTEBOOK Westerly RIA WalMart For the Shore | By Gail Barccidiferro | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/waiting-game.html | Waiting Game | BY Susan Gilbert | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/on-sunday-have-camera-will-travel-the-subway.html | On Sunday Have Camera Will Travel The Subway | By Michael Winerip | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/fast-forward.html | Fast Forward | By Vernon Silver | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-at-the-shubert-will-rogers-follies.html | THEATER At the Shubert Will Rogers Follies | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/conversations-mark-winston-griffith-into-world-banking-comes-hip-hop-credit.html | ConversationsMark Winston Griffith Into the World of Banking Comes a HipHop Credit Union | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction-they-opened-in-vilna.html | IN SHORT NONFICTION They Opened in Vilna | By Bevya Rosten | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/record-briefs-935493.html | RECORD BRIEFS | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-basketball-hardly-a-lock-for-the-three-peat.html | PRO BASKETBALL Hardly a Lock for the ThreePeat | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/the-night-many-tears-many-reasons.html | THE NIGHT Many Tears Many Reasons | By Bob Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/viewpoints-dear-democrats-dont-trash-business.html | ViewpointsDear Democrats Dont Trash Business | By Leonard Riggio | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/gunshots-killed-2-members-of-cult.html | GUNSHOTS KILLED 2 MEMBERS OF CULT | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/his-wife-is-dead-he-is-ambivalent.html | His Wife Is Dead He Is Ambivalent | By Fay Weldon | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/voters-in-russia-expect-results-but-not-answers.html | Voters in Russia Expect Results but Not Answers | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/viewpoints-healthcare-reform-isnt-just-theory.html | ViewpointsHealthCare Reform Isnt Just Theory | By John J Polk | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/suspensions-don-t-slow-drivers-down-many-get-behind-wheel-with-suspended.html | Suspensions Dont Slow Drivers Down And Many Get Behind the Wheel With Suspended Licenses or None at All | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/northeast-notebook-norristown-pa-county-seeks-to-sell-offices.html | NORTHEAST NOTEBOOK Norristown Pa County Seeks To Sell Offices | By David J Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-asenhat-gomez-18.html | 10 Children and Their Challenges ASENHAT GOMEZ 18 | By David Gonzalez | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/television-the-coneheads-invade-an-alien-medium.html | TELEVISIONThe Coneheads Invade an Alien Medium | By Steve Oney | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/if-you-re-thinking-of-living-in-scarsdale.html | If Youre Thinking of Living in Scarsdale | By Tessa Melvin | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-user-friendly-high-tech-library.html | A UserFriendly HighTech Library | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-guide-310693.html | THE GUIDE | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/childrens-books.html | CHILDRENS BOOKS | By Steven Heller | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/suspect-firm-said-to-prompt-report-in-90.html | Suspect Firm Said to Prompt Report in 90 | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/shawn-17-running-past-many-obstacles.html | Shawn 17 Running Past Many Obstacles | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/medical-report-supports-claims-of-torture-by-bombing-suspect.html | Medical Report Supports Claims Of Torture by Bombing Suspect | By Mary B W Tabor | TX 3-562-046 | 1993-05-24 |

| 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/lighting-candle-for-hair-25-shelley-plimpton-it-makes-me-feel-good-know.html | LIGHTING A CANDLE FOR HAIR AT 25 SHELLEY PLIMPTON It Makes Me Feel Good to Know I Contributed to the World | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/hiking-trails-and-more-just-waiting-for-takers.html | Hiking Trails and More Just Waiting for Takers | By Tessa Melvin | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/lighting-candle-for-hair-25-michael-butler-something-will-happen-bring-age.html | LIGHTING A CANDLE FOR HAIR AT 25 MICHAEL BUTLER Something Will Happen to Bring The Age of Aquarius About | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-shawn-hunt-17.html | 10 Children and Their Challenges SHAWN HUNT 17 | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/paul-suttman-59-sculptor-dies-known-for-impressionistic-works.html | Paul Suttman 59 Sculptor Dies Known for Impressionistic Works | By Roberta Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/backtalk-all-coaches-who-can-just-do-it.html | BACKTALK All Coaches Who Can Just Do It | By Robert Lipsyte | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/music/two-rarely-seen-operas-to-have-state-premieres.html | MUSICTwo Rarely Seen Operas to Have State Premieres | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/drug-money-snags-haiti-peace-talks.html | DRUG MONEY SNAGS HAITI PEACE TALKS | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-rising-stars-series-winding-down.html | MUSIC Rising Stars Series Winding Down | By Robert Sherman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/why-we-march.html | Why We March | By Allan Gurganus | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-mtv-unplugs-into-poetry.html | EGOS  IDS MTV Unplugs Into Poetry | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/officerental-slump-appears-to-be-at-bottom.html | OfficeRental Slump Appears to Be at Bottom | By David Winzelberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/art-when-museumgoers-talk-back-to-the-art.html | ARTWhen Museumgoers Talk Back to the Art | By Celia McGee | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/sound-bytes-take-no-prisoners-a-bold-wordsmith-says.html | Sound Bytes Take No Prisoners A Bold Wordsmith Says | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-freddie-brown-17.html | 10 Children and Their Challenges FREDDIE BROWN 17 | By Michel Marriott | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/northeast-notebook-saugus-mass-work-is-begun-on-a-new-mall.html | NORTHEAST NOTEBOOK Saugus MassWork Is Begun On a New Mall | By Susan Diesenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/practical-traveler-airline-rebates-for-agents-the-how-and-the-why.html | PRACTICAL TRAVELER Airline Rebates for Agents The How and the Why | By Betsy Wade | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/arts-group-goes-public-with-first-walkathon.html | Arts Group Goes Public With First WalkaThon | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/stopit-she-said-nomore.html | Stopit She Said Nomore | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/film-view-lots-of-pain-and-not-much-gain.html | FILM VIEW Lots of Pain And Not Much Gain | By Caryn James | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/long-road-to-update-nassau-government.html | Long Road to Update Nassau Government | By John Rather | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-blair-thomas-s-potential-is-it-waiting-or-wasted.html | PRO FOOTBALL Blair Thomass Potential Is It Waiting or Wasted | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-free-agency-put-aside-it-s-draft-day.html | PRO FOOTBALL Free Agency Put Aside Its Draft Day | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/coping-with-uncertainties-in-child-care.html | Coping With Uncertainties in Child Care | By Elsa Brenner | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/the-remote-reaches-of-nepal.html | The Remote Reaches of Nepal | By Marcia R Lieberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/ikea-s-new-realities-recession-and-aging-consumers.html | Ikeas New Realities Recession and Aging Consumers | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/sentences-in-sex-assault-divide-glen-ridge-jurors.html | Sentences in Sex Assault Divide Glen Ridge Jurors | By Evelyn Nieves | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/adoption-is-getting-some-harder-looks.html | Adoption Is Getting Some Harder Looks | By Susan Chira | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/un-study-says-site-in-county-is-best-deal.html | UN Study Says Site In County Is Best Deal | By James Feron | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-weighing-strikes-in-bosnia-us-warns-of-wider-war.html | Conflict in the Balkins Weighing Strikes in Bosnia US Warns of Wider War | By Stephen Engelberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/theater-lighting-a-candle-for-hair-at-25.html | THEATER Lighting a Candle for Hair at 25 | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/about-cars-chrysler-stretches-the-envelope.html | ABOUT CARS Chrysler Stretches the Envelope | By Marshall Schuon | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/oliver-tambo-is-dead-at-75-led-assault-on-apartheid.html | Oliver Tambo Is Dead at 75 Led Assault on Apartheid | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-fernando-morales-16.html | 10 Children and Their Challenges FERNANDO MORALES 16 | By John Tierney | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/film-after-the-magic-of-aladdin-disney-tries-to-top-itself.html | FILMAfter the Magic of Aladdin Disney Tries to Top Itself | By Betsy Sharkey | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/about-long-island-into-the-wilds-of-100-miles-of-the-east-end.html | ABOUT LONG ISLAND Into the Wilds of 100 Miles of the East End | By Diane Ketcham | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-crystal-rossi-12.html | 10 Children and Their Challenges CRYSTAL ROSSI 12 | By Catherine S Manegold | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-greening-presidency-clinton-reverses-bush-global-warming.html | APRIL 1824 Greening of the Presidency Clinton Reverses Bush On Global Warming And Biodiversity Pacts | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/the-executive-life-shiatsu-for-lunch-or-maybe-situps.html | The Executive LifeShiatsu for Lunch Or Maybe SitUps | By Barbara Lyne | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/westchester-qa-joan-h-marks-on-women-research-and-health-care.html | Westchester QA Joan H MarksOn Women Research and Health Care | By Donna Greene | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dance-a-balletic-showcase-for-classical-jewels.html | DANCEA Balletic Showcase for Classical Jewels | By Barbara Gilford | TX 3-562-046 | 1993-05-24 |

| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-basketball-it-s-over-and-done-nets-finish-at-no-6.html | PRO BASKETBALL Its Over and Done Nets Finish at No 6 | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/an-international-deal-on-a-local-soccer-field.html | An International Deal on a Local Soccer Field | By Herbert Hadad | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/a-french-soldier-of-fortune-tries-on-the-mantle-of-patriot-and-finds-it-fits.html | A French Soldier of Fortune Tries on the Mantle of Patriot and Finds It Fits | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/dance-a-user-s-guide-to-the-best-of-balanchine.html | DANCE A Users Guide To the Best Of Balanchine | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/frankenstein-meets-the-hairy-virgin.html | Frankenstein Meets the Hairy Virgin | By Anne K Mellor | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-long-island-bank-gambles-on-a-jericho-foreclosure.html | In the Region Long IslandBank Gambles on a Jericho Foreclosure | By Diana Shaman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/foraging-high-fashion-is-better-late-than-never.html | FORAGING High Fashion Is Better Late Than Never | By Cara Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/at-work-listening-to-the-other-america.html | At WorkListening to the Other America | By Kathleen Murray | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-a-season-for-hope.html | EGOS  IDS A Season For Hope | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/food-making-vegetables-an-integral-part-of-the-meal-italian-style.html | FOOD Making Vegetables an Integral Part of the Meal Italian Style | By Moira Hodgson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/backtalk-official-is-a-relative-term-and-it-always-will-be.html | BACKTALK Official Is a Relative Term and It Always Will Be | By Leonard Koppett | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-un-plan-still-best-hope-for-peace-bosnian-says.html | Conflict in the Balkans UN Plan Still Best Hope for Peace Bosnian Says | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/perspectives-housing-for-the-elderly-designer-s-touch-felt-on-west-54th-st.html | Perspectives Housing for the Elderly Designers Touch Felt on West 54th St | By Alan S Oser | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/britain-takes-new-role-in-restructuring-europe.html | Britain Takes New Role In Restructuring Europe | By William E Schmidt | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-where-its-dessert-that-stands-out.html | DINING OUTWhere Its Dessert That Stands Out | By Valerie Sinclair | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/new-jersey-q-a-dr-henry-indyk-want-healthy-grass-look-to-the-soil.html | New Jersey Q  A Dr Henry Indyk Want Healthy Grass Look to the Soil | By Joyce Jones | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-nation-the-nation-s-capital-eagerly-awaits-urban-remedies.html | THE NATION The Nations Capital Eagerly Awaits Urban Remedies | By Karen de Witt | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/sarcastic-touches-in-novels-for-the-90s.html | Sarcastic Touches In Novels For the 90s | By Paul Helou | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/crafts-whimsy-elegance-and-a-garden-theme.html | CRAFTS Whimsy Elegance and a Garden Theme | By Betty Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/does-the-world-still-recognize-a-holocaust.html | Does the World Still Recognize a Holocaust | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-another-blow-to-unit-cohesiveness.html | APRIL 1824 Another Blow to Unit Cohesiveness | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Lippincott | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/where-the-cubicle-is-dead.html | Where the Cubicle Is Dead | By John Markoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/leafy-green-and-yellow-bodyguards.html | Leafy Green and Yellow Bodyguards | By Mark Bittman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/pleas-for-asylum-inundate-system-for-immigration.html | PLEAS FOR ASYLUM INUNDATE SYSTEM FOR IMMIGRATION | By Tim Weiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/wall-street-the-chink-in-lehman-s-armor.html | Wall Street The Chink in Lehmans Armor | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/parole-officer-gave-information-to-a-drug-dealer-officials-reveal-at-trial.html | Parole Officer Gave Information to a Drug Dealer Officials Reveal at Trial | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/viewpoints-rationing-care-let-the-patient-do-it.html | Viewpoints Rationing Care Let the Patient Do It | By Robert A Levine | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/east-hampton-enrolls-microbes-in-pollution-war.html | East Hampton Enrolls Microbes in Pollution War | By Anne C Fullam | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/who-foots-the-bill-for-recycling.html | Who Foots the Bill For Recycling | By John Holusha | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-weighing-strikes-in-bosnia-us-warns-of-wider-war.html | Conflict in the Balkans Weighing Strikes in Bosnia US Warns of Wider War | By Stephen Engelberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/how-homeric-are-we.html | How Homeric Are We | By Richard Jenkyns | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/baseball-on-a-night-for-starters-yanks-finish-on-top.html | BASEBALL On a Night for Starters Yanks Finish on Top | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/article-220993-no-title.html | Article 220993  No Title | By Ralph Blumenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/from-the-tibetan-mountains-to-the-connecticut-shore.html | From the Tibetan Mountains to the Connecticut Shore | By Bill Ryan | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/wired.html | Wired | BY Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/editorial-notebook-the-movies-new-york.html | Editorial Notebook The Movies New York | By Mary Cantwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/profileswalter-wriston-and-david-mahoney-for-chief-executives-two.html | ProfilesWalter Wriston and David MahoneyFor Chief Executives Two Ways to Cross Retirements Bridge | By Barbara Lyne | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/fictions-of-the-self-in-the-making.html | Fictions of the Self in the Making | By Jill Johnston | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/names-in-lights-hips-in-cup.html | Names in Lights Hips in Cup | By Nick Ravo | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/shoppers-world-in-tokyo-shops-traces-of-ancient-edo.html | SHOPPERS WORLDIn Tokyo Shops Traces of Ancient Edo | By Sherill A Leonard | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/what-s-doing-in-beijing.html | WHATS DOING IN Beijing | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/a-sampling-of-american-run-tours-and-cruises-to-indochina.html | A sampling of Americanrun tours and cruises to Indochina | BY Susannah Hunnewell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/cost-of-car-rentals-is-going-up.html | Cost of Car Rentals Is Going Up | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/q-and-a-030193.html | Q and A | By Carl Sommers | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/fast-forward.html | Fast Forward | By Vernon Silver | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/classical-view-racism-is-only-part-of-the-story.html | CLASSICAL VIEW Racism Is Only Part Of the Story | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/as-us-policy-makers-debate-states-move-ahead-on-health-care-overhaul.html | As US Policy Makers Debate States Move Ahead on Health Care Overhaul | By B Drummond Ayres Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/learning-about-jobs-at-the-parent-s-side.html | Learning About Jobs At the Parents Side | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/baseball-saberhagen-comes-up-one-strike-short.html | BASEBALL Saberhagen Comes Up One Strike Short | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/people-on-the-edge.html | People on the Edge | By Thomas Swick | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/travel-advisory-hong-kong-is-booking-now-for-june-30-1997.html | TRAVEL ADVISORY Hong Kong Is Booking Now For June 30 1997 | By Barbara Basler | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sally Abrahms | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-serbs-again-reject-vance-owen-peace-proposals.html | Conflict in the Balkins Serbs Again Reject VanceOwen Peace Proposals | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-jazz-man-races-to-preserve-an-era.html | A Jazz Man Races to Preserve an Era | By Fred Musante | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-nation-the-gop-can-win-but-it-can-t-gloat.html | THE NATION The GOP Can Win But It Cant Gloat | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/whos-barney-ask-any-4yearold-silly.html | Whos Barney Ask Any 4YearOld Silly | By Jackie Fitzpatrick | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/going-it-alone.html | Going It Alone | By Roxana Robinson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/connecticut-q-a-guido-calabresi-an-advocate-of-the-law-and-of-lawyers.html | Connecticut QA Guido Calabresi An Advocate of the Law and of Lawyers | By Nancy Polk | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-composer-hailed-after-a-late-start.html | MUSICComposer Hailed After a Late Start | By Barbara Delatiner | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-031593.html | IN SHORT FICTION | By Julia Just | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-where-asian-cuisine-can-be-sampled.html | DINING OUT Where Asian Cuisine Can Be Sampled | By Patricia Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-world-in-italy-even-machiavelli-is-honored-in-the-breach.html | THE WORLD In Italy Even Machiavelli Is Honored in the Breach | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-inching-toward-america-maker-abortion-pill-agrees-let-others-make-it.html | APRIL 1824 Inching Toward America Maker of Abortion Pill Agrees to Let Others Make It | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/thing-who-s-who-of-animals.html | THING Whos Who Of Animals | By Georgia Dullea | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/political-notes-when-is-a-fact-not-a-fact-when-it-s-a-statistic.html | POLITICAL NOTES When Is a Fact Not a Fact When Its a Statistic | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-disabled-learn-karate-and-expand-their-opportunities.html | The Disabled Learn Karate and Expand Their Opportunities | By Roberta Hershenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/china-without-the-crowds.html | China Without the Crowds | By Robert L Hilliard | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/pop-view-a-voice-that-always-brings-a-happy-ending.html | POP VIEW A Voice That Always Brings a Happy Ending | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/cuttings-the-magnolia-s-fleeting-beauty.html | CUTTINGS The Magnolias Fleeting Beauty | By Anne Raver | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/record-brief-144793.html | RECORD BRIEF | By James Gavin | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/polling-on-sexual-issues-has-its-drawbacks.html | Polling on Sexual Issues Has Its Drawbacks | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-pretenders-keep-dreaming.html | APRIL 1824 Pretenders Keep Dreaming | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-war-is-an-icy-undercurrent-in-blooming-belgrade-spring.html | Conflict in the Balkins War Is an Icy Undercurrent In Blooming Belgrade Spring | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/54-rms-pk-vu.html | 54 Rms Pk Vu | By Kenneth T Jackson | TX 3-562-046 | 1993-05-24 |

Page 11757 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/focus-updating-dorms-to-meet-student-needs.html | FOCUS Updating Dorms to Meet Student Needs | By Lettice Stuart | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/world-markets-can-tokyo-shake-off-a-soaring-yen.html | World Markets Can Tokyo Shake Off a Soaring Yen | By James Sterngold | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/vows-llewellyn-sinkler-oscar-shamamian.html | VOWS Llewellyn Sinkler Oscar Shamamian | By Lois Smith Brady | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/business-diary-april-18-23.html | Business DiaryApril 1823 | By Hubert B Herring | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/boy-7-dies-after-ground-collapses-under-him.html | Boy 7 Dies After Ground Collapses Under Him | By Joseph F Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-basketball-knicks-discover-little-rest-at-the-top.html | PRO BASKETBALL Knicks Discover Little Rest At the Top | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/beggars-hangmen-actors-thieves.html | Beggars Hangmen Actors Thieves | By Maureen Quilligan | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/by-day-it-s-representative-sellers-by-night-officer-sellers.html | By Day Its Representative Sellers By Night Officer Sellers | By Jack Cavanaugh | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/on-the-job-with-calvin-stallings-it-pays-only-10-a-week-but-its-a.html | On the Job With Calvin StallingsIt Pays Only 10 a Week but Its a Start | By Cathy Singer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/hostages-in-love.html | Hostages in Love | By Scott Spencer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/carteret-journal-for-this-mayor-and-council-controversy-is-a-way-of-life.html | Carteret Journal For This Mayor and Council Controversy Is a Way of Life | By Brooke Tarabour | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/recordings-view-jazz-was-sin-jewishness-worse.html | RECORDINGS VIEW Jazz Was Sin Jewishness Worse | By John Rockwell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/guido-carli-economist-79-dies-his-firm-hand-led-italy-s-growth.html | Guido Carli Economist 79 Dies His Firm Hand Led Italys Growth | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-new-jersey-hightech-parks-still-leasing-briskly.html | In the Region New JerseyHighTech Parks Still Leasing Briskly | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-of-the-times-home-court-can-t-always-be-trusted.html | Sports of The Times Home Court Cant Always Be Trusted | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/new-york-lofts-gain-as-home-of-choice.html | New York Lofts Gain as Home of Choice | By Nick Ravo | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-serbs-again-reject-vance-owen-peace-proposals.html | Conflict in the Balkans Serbs Again Reject VanceOwen Peace Proposals | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/winter-storm-aftermath-paying-for-the-damage.html | Winter Storm Aftermath Paying for the Damage | By Stewart Ain | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/architecture-view-after-250-years-nobody-has-even-come-close.html | ARCHITECTURE VIEW After 250 Years Nobody Has Even Come Close | By Paul Goldberger | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/government-cant-meet-vaccine-injury-claims.html | Government Cant Meet Vaccine Injury Claims | By Louise Palmer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/fast-forward.html | Fast Forward | By Vernon Silver | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/chess-for-perilous-shoals-a-chart-is-essential.html | CHESS For Perilous Shoals A Chart Is Essential | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/focus-houston-updating-dorms-to-meet-student-needs.html | Focus Houston Updating Dorms to Meet Student Needs | By Lettice Stuart | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/free-radicals-the-price-we-pay-for-breathing.html | Free Radicals The Price We Pay For Breathing | BY Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-new-overhaul-for-voter-districts.html | A New Overhaul For Voter Districts | By Kate Stone Lombardi | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/talking-agents-for-buyers-brokers-of-their-own.html | Talking Agents For Buyers Brokers of Their Own | By Andree Brooks | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/hockey-islanders-continue-thriving-in-overtime.html | HOCKEY Islanders Continue Thriving in Overtime | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/president-sees-many-gains-in-his-first-100-days.html | President Sees Many Gains in His First 100 Days | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |

| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-giants-eye-defenders-a-cut-below-the-best.html | PRO FOOTBALL Giants Eye Defenders A Cut Below the Best | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-la-carte-finding-good-value-in-2-well-hidden-spots.html | A la Carte Finding Good Value in 2 WellHidden Spots | By Richard Jay Scholem | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/a-bleak-assessment-as-rights-meeting-nears.html | A Bleak Assessment as Rights Meeting Nears | By Alan Riding | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/nude-club-in-forest-hills-to-close-after-protests.html | Nude Club in Forest Hills To Close After Protests | By Steven Lee Myers | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/the-executive-computer-top-executives-seeking-more-from-technology.html | The Executive Computer Top Executives Seeking More From Technology | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/about-men-self-propelled.html | ABOUT MEN SelfPropelled | By Paul Theroux | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/view-mansfield-with-loss-anchor-mall-looks-for-life-preserver.html | The View From Mansfield With the Loss of an Anchor a Mall Looks for a Life Preserver | By Robert A Hamilton | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/hanoi-two-decades-after-the-war.html | Hanoi Two Decades After the War | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/travel-advisory-a-new-zoo-in-jerusalem.html | TRAVEL ADVISORY A New Zoo In Jerusalem | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/arts-artifacts-american-wicker-puts-on-a-show-of-shapeliness.html | ARTSARTIFACTS American Wicker Puts On a Show of Shapeliness | By Rita Reif | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/father-of-his-country.html | Father of His Country | By Peter Stansky | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/what-s-your-learning-style.html | Whats Your Learning Style | BY Janet Nelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-of-the-times-the-prizefighter-from-russia-who-wanted-a-rematch.html | Sports of The Times The Prizefighter From Russia Who Wanted a Rematch | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-talking-about-talking-middle-east-delegates-plan-resume-negotiations.html | APRIL 1824 Talking About Talking Middle East Delegates Plan to Resume Negotiations | By Marc D Charney | TX 3-562-046 | 1993-05-24 |

| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/china-s-crackdown-on-births-a-stunning-and-harsh-success.html | Chinas Crackdown on Births A Stunning and Harsh Success | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/tennis-never-a-retiring-sort-mcenroe-bids-to-coach.html | TENNIS Never a Retiring Sort McEnroe Bids to Coach | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/tech-notes-televised-give-and-take.html | Tech Notes Televised Give and Take | By Rachel Powell | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/inexpensive-own-easy-move-unwelcome-low-income-mobile-home-owners-face.html | Inexpensive to Own Easy to Move and Unwelcome LowIncome Mobile Home Owners Face Substandard Conditions and Scarcity of Sites | By Melinda Henneberger | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/out-there-middle-east-history-on-the-head.html | OUT THERE MIDDLE EAST History on the Head | By Leora Frankel | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-jerina-gervais-18.html | 10 Children and Their Challenges JERINA GERVAIS 18 | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/elaine-at-30-something.html | Elaine at 30 Something | By Gay Talese | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/recordings-view-musical-mirages-via-pakistan.html | RECORDINGS VIEW Musical Mirages Via Pakistan | By Milo Miles | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/1-dead-40-hurt-as-a-blast-rips-central-london.html | 1 Dead 40 Hurt As a Blast Rips Central London | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/backtalk-baseballs-numbers-sacred-or-subject-to-change.html | BACKTALKBaseballs Numbers Sacred or Subject to Change | By George B Kirsch | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/art-a-photographer-s-skill-pattern-form-and-addiction-to-color.html | ART A Photographers Skill Pattern Form and Addiction to Color | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/television-it-might-be-news-but-it-s-not-macneil-lehrer.html | TELEVISION It Might Be News but Its Not MacNeilLehrer | By Larry Rohter | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-derrick-white-19.html | 10 Children and Their Challenges DERRICK WHITE 19 | By Peter Kilborn | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-world-the-cia-s-old-friends-come-around-menacingly.html | THE WORLD The CIAs Old Friends Come Around Menacingly | By Alison Mitchell | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/on-language-tough-sell.html | ON LANGUAGE Tough Sell | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/gardening-working-with-nature-not-against-it.html | GARDENING Working With Nature Not Against It | By Joan Lee Faust | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/track-field-arkansas-drops-a-baton-and-it-s-villanova-again.html | TRACK  FIELD Arkansas Drops a Baton And Its Villanova Again | By James Dunaway | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/streetscapes-local-law-10-scalping-predates-the-legislation.html | Streetscapes Local Law 10 Scalping Predates The Legislation | By Christopher Gray | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/article-220994-no-title.html | Article 220994  No Title | By Ralph Blumenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/hanging-out-with-the-wash.html | Hanging Out With the Wash | By Libby Lubin | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/when-bustles-and-crinoline-were-what-ladies-wore.html | When Bustles and Crinoline Were What Ladies Wore | By Bess Liebenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/market-watch-the-rails-warn-that-business-is-weakening.html | MARKET WATCH The Rails Warn That Business Is Weakening | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/mutual-funds-just-what-s-in-a-sales-degree.html | Mutual Funds Just Whats in a Sales Degree | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/deep-in-the-hearts-of-texans.html | Deep in the Hearts of Texans | By Robert V Remini | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/commercial-property-bank-buildings-finding-buyers-and-new-uses.html | Commercial Property Bank BuildingsFinding Buyers and New Uses for Grand Landmarks | By Susan Scherreik | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-a-fair-lady-that-aims-to-please.html | THEATER A Fair Lady That Aims to Please | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/q-and-a-064593.html | Q and A | By Eric P Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/snap-crackle-pop-in-battle-creek.html | Snap Crackle Pop In Battle Creek | By Jane Smiley | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weeklinreview/the-tube-tightens-up-on-video-channel-surfers.html | The Tube Tightens Up on Video Channel Surfers | By Elizabeth Kolbert | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/echo-from-cabaret-s-heyday-in-the-70-s.html | Echo From Cabarets Heyday in the 70s | By Alvin Klein | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-woman-s-quest-for-her-3d-world-championship-in-karate.html | A Womans Quest for Her 3d World Championship in Karate | By Philip Good | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/bagels-are-now-fast-food-and-purists-do-a-slow-boil.html | Bagels Are Now Fast Food And Purists Do a Slow Boil | By Molly ONeill | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-arts-on-the-march.html | The Arts on the March | By Rena Fruchter | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/catching-your-breath-in-hue.html | Catching Your Breath in Hue | By Joseph Carey | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/angels-angels.html | Angels Angels | By Bruce Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/seeking-paradise-off-the-thai-coast.html | Seeking Paradise Off the Thai Coast | By Howard Tomb | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-nation-after-waco-s-inferno-an-inquisition-that-insists-on-rational-answers.html | THE NATION After Wacos Inferno an Inquisition That Insists on Rational Answers | By Michael Kelly | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-033193.html | IN SHORT FICTION | By Michael Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/wall-street-here-come-the-muni-funds-caveat-investor.html | Wall Street Here Come the Muni Funds Caveat Investor | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/us-is-asked-to-control-prices-of-drugs-it-develops.html | US Is Asked to Control Prices of Drugs It Develops | By Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/count-to-10-and-pet-the-dog.html | Count to 10 and Pet The Dog | BY Laura Mansnerus | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-images-of-angst-and-desire-from-a-world-in-upheaval.html | ARTImages of Angst and Desire From a World in Upheaval | By William Zimmer | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/home-clinic-patching-and-cleaning-spruces-up-siding.html | HOME CLINIC Patching and Cleaning Spruces Up Siding | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/a-stroke-of-genius.html | A Stroke Of Genius | By Neal Karlen | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/film-what-in-heaven-s-name-is-going-on.html | FILM What in Heavens Name Is Going On | By Pat H Broeske | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/a-holocaust-rorschach-test.html | A Holocaust Rorschach Test | By James E Young | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-a-juried-show-by-28-artists-and-a-solo-show-by-their-judge.html | ART A Juried Show by 28 Artists and a Solo Show by Their Judge | By Vivien Raynor | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/lighting-candle-for-hair-25-tom-o-horgan-tribal-what-it-was-supposed-be-tribal.html | LIGHTING A CANDLE FOR HAIR AT 25 TOM OHORGAN Tribal Is What It Was Supposed To Be Tribal Is What It Was | By David Richards | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-forged-visa-but-a-legitimate-case.html | A Forged Visa but a Legitimate Case | By Tim Weiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Michael Norman | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/pakistan-is-facing-terrorist-listing.html | PAKISTAN IS FACING TERRORIST LISTING | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/getting-around-the-country.html | Getting around the country | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/births-punished-by-fine-beating-or-ruined-home.html | Births Punished by Fine Beating or Ruined Home | By Sheryl Wudunn | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/taking-turns-at-death.html | Taking Turns at Death | By Suzanne Berne | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-connecticut-the-screening-of-an-underscreened-state.html | In the Region Connecticut The Screening of an Underscreened State | By Eleanor Charles | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-a-verdict-a-vote-politically-speaking-la-gets-on-with-life.html | APRIL 1824 A Verdict a Vote Politically Speaking LA Gets On With Life | By Robert Reinhold | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/good-soldier-gay-soldier.html | Good Soldier Gay Soldier | By Jose M Zuniga | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/record-briefs.html | RECORD BRIEFS | By Amy Linden | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/world/gulf-war-is-said-to-have-cost-the-region-676-billion-in-1990-91.html | Gulf War Is Said to Have Cost the Region 676 Billion in 199091 | By Youssef M Ibrahim | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/us-saw-waco-assault-as-best-option.html | US Saw Waco Assault as Best Option | By David Johnston | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/long-island-journal-170793.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/camera-sculpture-provides-immovable-feast.html | CAMERA Sculpture Provides Immovable Feast | By John Durniak | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/who-will-care-for-the-orphans-of-aids.html | Who Will Care for the Orphans of AIDS | By Jackie Fitzpatrick | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/white-house-memo-amid-setbacks-clinton-team-seeks-to-shake-off-the-blues.html | White House Memo Amid Setbacks Clinton Team Seeks to Shake Off the Blues | By Thomas L Friedman With Maureen Dowd | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/manager-s-profile-dan-rice.html | Managers Profile Dan Rice | By Carole Gould | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/as-gay-marchers-gather-mood-is-serious-and-festive.html | As Gay Marchers Gather Mood Is Serious and Festive | By Jeffrey Schmalz | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-closets-are-out-but-outing-is-not.html | EGOS  IDS Closets Are Out But Outing Is Not | By Degen Pener | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-034093.html | IN SHORT FICTION | By Nancy Wartik | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/us/elite-intelligence-panel-is-refilled-in-usual-way.html | Elite Intelligence Panel Is Refilled in Usual Way | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-mixing-the-serious-with-the-bar-crowd.html | DINING OUT Mixing the Serious With the Bar Crowd | By Joanne Starkey | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/film-a-stage-father-flexes-his-new-muscles.html | FILM A Stage Father Flexes His New Muscles | By James Greenberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-25 | https://www.nytimes.com/1993/04/25/business/technology-toting-computers-without-tethers.html | Technology Toting Computers Without Tethers | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/pope-goes-to-albania-and-warns-of-aggressive-nationalism.html | Pope Goes to Albania and Warns of Aggressive Nationalism | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/movies/from-valley-girls-to-sunshine-boys-a-deal-on-yonkers.html | From Valley Girls To Sunshine Boys A Deal on Yonkers | By Bernard Weinraub | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/buying-barnegat-bay-for-natural-necklace.html | Buying Barnegat Bay For Natural Necklace | By Jon Nordheimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-publishing.html | THE MEDIA BUSINESS Publishing | By Esther B Fein | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/health-advisers-plan-exemption-for-big-business.html | Health Advisers Plan Exemption For Big Business | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-knicks-give-bulls-something-to-ponder.html | PRO BASKETBALL Knicks Give Bulls Something To Ponder | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/review-opera-a-mezzo-s-renown-raises-the-stakes-at-an-american-debut.html | ReviewOpera A Mezzos Renown Raises the Stakes At an American Debut | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-jordan-completes-one-uphill-climb.html | PRO BASKETBALL Jordan Completes One Uphill Climb | By Jaime Diaz | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/credit-markets-dip-in-short-term-rates-is-a-sign-of-uncertainty.html | CREDIT MARKETS Dip in ShortTerm Rates Is a Sign of Uncertainty | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-a-high-octane-offense-has-a-tiger-in-its-tank.html | BASEBALL A HighOctane Offense Has a Tiger in Its Tank | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/europeans-back-off-vote-on-air-strikes-to-contain-the-serbs.html | Europeans Back Off Vote on Air Strikes To Contain the Serbs | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/tornado-demolishes-oklahoma-town.html | Tornado Demolishes Oklahoma Town | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-107593.html | Dance in Review | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/balkan-war-trial-in-serious-doubt.html | BALKAN WAR TRIAL IN SERIOUS DOUBT | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-jets-counting-on-johnson-to-fill-holes.html | PRO FOOTBALL Jets Counting on Johnson to Fill Holes | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-897093.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/un-visitors-say-srebrenica-is-an-open-jail.html | UN Visitors Say Srebrenica Is an Open Jail | By Paul Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/bcci-trial-looks-at-investors-ties.html | BCCI TRIAL LOOKS AT INVESTORS TIES | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/patents-attacking-corn-s-big-enemy.html | Patents Attacking Corns Big Enemy | By Sabra Chartrand | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/army-deploys-tanks-in-peru-in-challenge-to-new-congress.html | Army Deploys Tanks in Peru in Challenge to New Congress | By Nathaniel C Nash | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/shanghai-journal-chinese-find-their-voice-a-radio-call-in-show.html | Shanghai Journal Chinese Find Their Voice A Radio CallIn Show | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-subs-steal-the-show-after-early-witt-exit.html | BASEBALL Subs Steal the Show After Early Witt Exit | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/chronicle-103293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/iraq-s-bomb-an-update.html | Iraqs Bomb  an Update | By Diana Edensword and Gary Milhollin | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/states-joining-in-combating-illegal-guns.html | States Joining In Combating Illegal Guns | By James Dao | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/no-headline-792293.html | No Headline | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-if-every-picture-tells-story-nets-look-like-footnotes.html | PRO BASKETBALL If Every Picture Tells Story Nets Look Like Footnotes | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/a-hard-look-at-home-shopping-s-family-ties.html | A Hard Look at Home Shoppings Family Ties | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/strictly-business-barnes-noble-superstore-prompts-volumes-of-worry.html | STRICTLY BUSINESS Barnes  Noble Superstore Prompts Volumes of Worry | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/hockey-islanders-and-ferraro-never-turn-down-overtime.html | HOCKEY Islanders and Ferraro Never Turn Down Overtime | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/review-rock-making-music-from-noise-and-noise-from-music.html | ReviewRock Making Music From Noise and Noise From Music | By Jon Pareles | TX 3-562-046 | 1993-05-24 |

| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-jets-trade-down-but-still-move-up.html | PRO FOOTBALL Jets Trade Down But Still Move Up | By Timothy W Smith | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-giants-choose-a-confident-pass-rusher.html | PRO FOOTBALL Giants Choose a Confident Pass Rusher | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/perot-urges-calls-to-clinton-denouncing-economic-plans.html | Perot Urges Calls to Clinton Denouncing Economic Plans | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/books/books-of-the-times-peering-behind-the-anita-hill-clarence-thomas-matter.html | Books of The Times Peering Behind the Anita HillClarence Thomas Matter | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/last-hours-in-waco-a-special-report-inside-the-cult-fire-and-terror-on-final-day.html | Last Hours in Waco A special report Inside the Cult Fire and Terror on Final Day | By Dirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/defiant-bosnia-serbs-reject-peace-plan.html | Defiant Bosnia Serbs Reject Peace Plan | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/notebook-one-fullback-waits-in-brooklyn.html | NOTEBOOK One Fullback Waits in Brooklyn | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-digging-up-the-dirt-in-academia-s-groves.html | THE MEDIA BUSINESS Digging Up the Dirt In Academias Groves | By Deirdre Carmody | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-a-news-niche-grows-in-new-england.html | THE MEDIA BUSINESS A News Niche Grows in New England | By Glenn Rifkin | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-newspapers-redefining-themselves.html | THE MEDIA BUSINESS Newspapers Redefining Themselves | By William Glaberson | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/after-boy-dies-in-mud-hole-fear-prayers-and-disbelief.html | After Boy Dies in Mud Hole Fear Prayers and Disbelief | By Jacques Steinberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/with-arabs-out-israel-questions-its-own-labor.html | With Arabs Out Israel Questions Its Own Labor | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/pritzker-prize-for-japanese-architect.html | Pritzker Prize for Japanese Architect | By Herbert Muschamp | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-108393.html | Dance in Review | By Jack Anderson | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/reporter-s-notebook-vying-for-comptroller-it-s-more-political-maneuvering-than.html | REPORTERS NOTEBOOK Vying for Comptroller Its More Political Maneuvering Than Issues | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/march-for-gay-rights-thousands-from-new-york-marching-in-a-long-gay-line.html | March for Gay Rights Thousands From New York Marching in a Long Gay Line | By Clifford J Levy | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/chronicle-793093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/theater/review-theater-blood-brothers-separated-at-birth-mainly-by-social-class.html | ReviewTheater Blood Brothers Separated at Birth Mainly by Social Class | By Frank Rich | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/as-states-rush-into-gambling-experts-see-risks.html | As States Rush Into Gambling Experts See Risks | By Francis X Clines | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising-addenda-familiar-faces-get-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Familiar Faces Get Awards | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/value-added-tax-it-could-pay-for-health-care-plan-then-some-but-hurdles-are-high.html | A ValueAdded Tax It Could Pay for a HealthCare Plan And Then Some but the Hurdles Are High | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/the-voters-are-willing-but-the-ballot-is-greek.html | The Voters Are Willing but the Ballot Is Greek | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-sour-sixteen-young-gets-that-sinking-feeling-again.html | BASEBALL Sour Sixteen Young Gets That Sinking Feeling Again | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/march-for-gay-rights-gay-marchers-throng-mall-in-appeal-for-rights.html | MARCH FOR GAY RIGHTS Gay Marchers Throng Mall in Appeal for Rights | By Jeffrey Schmalz | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/a-fisherman-is-shot-collecting-lobsters-from-his-li-traps.html | A Fisherman Is Shot Collecting Lobsters From His LI Traps | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising-addenda-seventeen-magazine-account-is-awarded.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seventeen Magazine Account is Awarded | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/bridge-833393.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |

Page 11769 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/changes-in-military-and-health-spending-would-slow-job-growth.html | Changes in Military and Health Spending Would Slow Job Growth | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/russians-appear-to-hand-yeltsin-a-victory-in-vote.html | RUSSIANS APPEAR TO HAND YELTSIN A VICTORY IN VOTE | By Serge Schmemann | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/hockey-devils-land-a-punch-while-on-the-ropes.html | HOCKEY Devils Land a Punch While on the Ropes | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/how-japan-hews-to-tradition-of-lifetime-jobs.html | How Japan Hews to Tradition of Lifetime Jobs | By Andrew Pollack | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/president-asks-for-time-and-a-little-tenderness.html | President Asks for Time and a Little Tenderness | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-draft-day-quickly-turns-into-trade-day.html | PRO FOOTBALL Draft Day Quickly Turns Into Trade Day | By Thomas George | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/us/milestone-for-gay-rights-march-for-gay-rights-washington-rally-puts-faces-with.html | Milestone for Gay Rights March for Gay Rights Washington Rally Puts Faces With Issues But Probably Wont Create Rapid Change | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/obituaries/nancy-quinn-artistic-director-in-youth-theater-is-dead-at-46.html | Nancy Quinn Artistic Director In Youth Theater Is Dead at 46 | By Mary B W Tabor | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/world/ira-says-it-placed-fatal-bomb-london-markets-rush-to-reopen.html | IRA Says It Placed Fatal Bomb London Markets Rush to Reopen | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising-addenda-bmw-dealers-group-chooses-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Dealers Group Chooses An Agency | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/anti-smoker-presses-shea-billboard-battle.html | AntiSmoker Presses Shea Billboard Battle | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/market-place.html | Market Place | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/in-district-21-schools-plus-politics-equal-gain.html | In District 21 Schools Plus Politics Equal Gain | By Sam Dillon | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/sports-of-the-times-a-draft-day-reward-for-the-jones-brothers.html | Sports of The Times A Draft Day Reward for the Jones Brothers | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/metro-matters-a-plea-for-intolerance-of-acts-of-crime.html | METRO MATTERS A Plea for Intolerance of Acts of Crime | By Sam Roberts | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-on-pro-basketball-defusing-of-pippen-short-circuits-bulls.html | PRO BASKETBALL ON PRO BASKETBALL Defusing of Pippen ShortCircuits Bulls | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/loan-fund-in-danger-at-sba.html | Loan Fund In Danger At SBA | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-106793.html | Dance in Review | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/tennis-pack-the-racquets-but-the-tea-is-free.html | TENNISPack the Racquets But the Tea Is Free | By Samantha Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/movies/review-television-a-benevolent-journey-to-peru-s-poor.html | ReviewTelevision A Benevolent Journey to Perus Poor | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/electronic-sec-filings-mandatory-for-500-companies.html | Electronic SEC Filings Mandatory for 500 Companies | By Teresa Riordan | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/essay-1st-quarter-report.html | Essay 1st Quarter Report | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/a-fare-card-for-transit-is-lagging.html | A Fare Card For Transit Is Lagging | By Seth Faison | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/abroad-at-home-speak-for-america.html | Abroad at Home Speak For America | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/business/no-quick-gain-from-stronger-yen.html | No Quick Gain From Stronger Yen | By Louis Uchitelle | TX 3-562-046 | 1993-05-24 |
| 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/vallone-defends-jobs-awards-by-council-members-as-proper.html | Vallone Defends Jobs Awards By Council Members as Proper | By Shawn G Kennedy | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/the-media-business-advertising-addenda-backer-spielvogel-shifts-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogel Shifts Executives | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/q-a-627193.html | QA | By C Claiborne Ray | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/critic-s-notebook-damping-60-s-fire-of-tommy-for-90-s-broadway.html | Critics Notebook Damping 60s Fire of Tommy for 90s Broadway | By Jon Pareles | TX 3-562-046 | 1993-05-24 |

| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/gambino-son-goes-on-trial-as-racketeer.html | Gambino Son Goes on Trial As Racketeer | By Joseph P Fried | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/arson-investigators-say-cult-members-started-fire.html | Arson Investigators Say Cult Members Started Fire | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/4-in-drug-ring-arrested-in-raid-on-queens-cocaine-warehouse.html | 4 in Drug Ring Arrested in Raid On Queens Cocaine Warehouse | By Raymond Hernandez | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/bridge-445793.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/market-place-as-banks-show-alluring-profits-some-traders-ardor-melts-away.html | Market Place As banks show alluring profits some traders ardor melts away | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/panel-gives-california-hope-on-keeping-bases.html | Panel Gives California Hope on Keeping Bases | By Jane Gross | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-football-jets-turn-from-draft-to-dreams.html | PRO FOOTBALL Jets Turn From Draft to Dreams | BY Timothy W Smith | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-reynolds-to-cut-prices-of-cigarettes.html | COMPANY NEWS Reynolds To Cut Prices Of Cigarettes | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-basketball-dudley-out-of-round-1-may-be-done-with-nets.html | PRO BASKETBALL Dudley Out of Round 1 May Be Done With Nets | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/baseball-gooden-gets-hit-before-he-can-pitch.html | BASEBALL Gooden Gets Hit Before He Can Pitch | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/hockey-no-overtime-no-dice-for-islanders.html | HOCKEY No Overtime No Dice for Islanders | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/struggle-to-survive-in-town-that-steel-forgot.html | Struggle to Survive in Town That Steel Forgot | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/orchestrating-a-pipe-organ-piece-by-piece.html | Orchestrating a Pipe Organ Piece by Piece | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/reviews-television-real-people-with-babies-on-the-way.html | Reviews Television Real People With Babies On the Way | By John J OConnor | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/many-lloyd-s-investors-facing-loss-of-fortunes.html | Many Lloyds Investors Facing Loss of Fortunes | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/news/by-design-soft-summer-pants.html | By Design Soft Summer Pants | By Carrie Donovan | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/our-towns-on-beach-the-threat-is-more-than-tides.html | OUR TOWNS On Beach The Threat Is More Than Tides | By John T McQuiston | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/old-peril-of-abandoned-mines-stirs-calls-for-action-in-west.html | Old Peril of Abandoned Mines Stirs Calls for Action in West | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/supreme-court-roundup-soliciting-by-accountants-is-upheld.html | Supreme Court Roundup Soliciting by Accountants Is Upheld | By Linda Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/review-opera-adding-plot-to-an-american-classic.html | ReviewOpera Adding Plot to an American Classic | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/imf-warns-of-sluggish-93-growth.html | IMF Warns of Sluggish 93 Growth | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/investigation-into-press-leaks-begins-in-trade-center-blast.html | Investigation Into Press Leaks Begins in Trade Center Blast | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/museum-opens-with-firm-grip-on-the-emotions.html | Museum Opens With Firm Grip On the Emotions | By Diana Jean Schemo | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-of-the-times-sir-charles-is-gonna-be-outrageous.html | Sports of The Times Sir Charles Is Gonna Be Outrageous | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/attempted-kidnapping-by-coach-stuns-pupils.html | Attempted Kidnapping By Coach Stuns Pupils | By Douglas Martin | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/the-media-business-advertising-addenda-thom-mcan-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thom McAn Narrows Review | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/horse-racing-awkward-yes-but-prairie-bayou-is-poised-as-favorite.html | HORSE RACING Awkward Yes but Prairie Bayou Is Poised as Favorite | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/coke-plans-to-buy-30-stake-in-mexican-soft-drink-unit.html | Coke Plans to Buy 30 Stake In Mexican Soft Drink Unit | By Tim Golden | TX 3-562-046 | 1993-05-24 |

| 1993-04-27 | https://www.nytimes.com/1993/04/27/style/chronicle-532193.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/us-german-crew-launched-into-orbit.html | USGerman Crew Launched Into Orbit | By John Noble Wilford | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/ho-chi-minh-city-journal-the-smiles-for-americans-and-other-paradoxes.html | Ho Chi Minh City Journal The Smiles for Americans and Other Paradoxes | By Henry Kamm | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/baseball-abbott-trade-for-now-it-s-the-great-jt-heist.html | BASEBALL Abbott Trade For Now Its the Great JT Heist | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/us-chides-europe-bank-on-spending.html | US Chides Europe Bank On Spending | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/gay-rights-groups-jubilant-but-see-march-as-just-a-step.html | Gay Rights Groups Jubilant But See March as Just a Step | By Jeffrey Schmalz | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/movies/talking-about-the-riots-that-tore-los-angeles.html | Talking About the Riots That Tore Los Angeles | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/italy-s-chief-banker-is-nominated-for-interim-premier.html | Italys Chief Banker Is Nominated for Interim Premier | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-executive-leaving-galeries-lafayette.html | COMPANY NEWS Executive Leaving Galeries Lafayette | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/russians-describe-extensive-dumping-of-nuclear-waste.html | RUSSIANS DESCRIBE EXTENSIVE DUMPING OF NUCLEAR WASTE | By William J Broad | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/style/chronicle-668993.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/after-a-sinkhole-death-digging-for-clues.html | After a Sinkhole Death Digging for Clues | By Joseph F Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-selloffs-by-italy-reduced-to-olive-oil-and-gelati.html | COMPANY NEWS Selloffs by Italy Reduced To Olive Oil and Gelati | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/obituaries/everett-f-drumright-86-is-dead-envoy-to-taiwan-in-tense-period.html | Everett F Drumright 86 Is Dead Envoy to Taiwan in Tense Period | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/on-baseball-a-less-than-happy-homecoming.html | ON BASEBALL A Less Than Happy Homecoming | By Claire Smith | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/saving-the-popular-giant-panda-from-being-loved-to-death.html | Saving the Popular Giant Panda From Being Loved to Death | By Jon R Luoma | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/historical-society-budget-priority-in-doubt.html | Historical Society Budget Priority in Doubt | By William H Honan | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/yeltsin-fresh-from-his-victory-is-attacked-by-political-enemies.html | Yeltsin Fresh From His Victory Is Attacked by Political Enemies | By Celestine Bohlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/new-eritrea-restores-life-to-a-campus.html | New Eritrea Restores Life To a Campus | By Donatella Lorch | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/britain-shows-growth-after-3-year-downturn.html | Britain Shows Growth After 3Year Downturn | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/news/patterns-530593.html | Patterns | By Amy M Spindler | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/economy-aids-a-compromise-over-developing-forest-land.html | Economy Aids a Compromise Over Developing Forest Land | By Joseph Berger | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/credit-markets-corporate-issues-drop-off-in-april.html | CREDIT MARKETS Corporate Issues Drop Off in April | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-basketball-analysis-knicks-scramble-cast-and-conquer-crises.html | PRO BASKETBALL ANALYSIS Knicks Scramble Cast and Conquer Crises | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/therapist-is-pressed-by-judge-in-allen-case.html | Therapist Is Pressed by Judge in Allen Case | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/hockey-devils-can-t-stay-even-so-they-re-out.html | HOCKEY Devils Cant Stay Even So Theyre Out | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/books/books-of-the-times-rage-and-reason-in-the-crisis-of-black-america.html | Books of The Times Rage and Reason in the Crisis of Black America | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/bombed-again-by-ira-london-goes-to-work-undaunted.html | Bombed Again by IRA London Goes to Work Undaunted | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/on-pro-football-green-quarterbacks-are-looking-ripe.html | ON PRO FOOTBALL Green Quarterbacks Are Looking Ripe | By Thomas George | TX 3-562-046 | 1993-05-24 |

| 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/the-palestinians-need-more.html | The Palestinians Need More | By Richard N Haass | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/on-my-mind-guide-for-cleansers.html | On My Mind Guide for Cleansers | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/for-bellamy-asserting-fiscal-and-electoral-credentials-for-comptroller.html | For Bellamy Asserting Fiscal and Electoral Credentials for Comptroller | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/dinkins-s-budget-proposal-to-show-worst-case-cuts.html | Dinkinss Budget Proposal To Show WorstCase Cuts | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/panel-urges-bigger-raise-for-teachers.html | Panel Urges Bigger Raise For Teachers | By Josh Barbanel | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/white-house-memo-as-perot-jabs-white-house-appears-to-bob-and-weave.html | White House Memo As Perot Jabs White House Appears to Bob and Weave | By Richard L Berke | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/scientist-at-work-mary-claire-king-quest-for-genes-and-lost-children.html | SCIENTIST AT WORK MaryClaire King Quest for Genes and Lost Children | By Natalie Angier | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/new-suspect-in-bacterial-resistance-amalgam.html | New Suspect In Bacterial Resistance Amalgam | By Gina Kolata | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/us-congress-glad-yeltsin-won-ponders-aid.html | US Congress Glad Yeltsin Won Ponders Aid | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/news/in-salons-styles-aren-t-so-stark.html | In Salons Styles Arent So Stark | By Bernadine Morris | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/disputed-tests-set-on-vaccine-for-aids.html | Disputed Tests Set On Vaccine For AIDS | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/nbc-has-picked-an-unknown-writer-to-replace-letterman.html | NBC Has Picked An Unknown Writer To Replace Letterman | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/energy-tax-a-better-way.html | Energy Tax A Better Way | By J Robinson West | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/obituaries/frank-vanderlip-philanthropist-and-investment-banker-at-86.html | Frank Vanderlip Philanthropist And Investment Banker at 86 | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/clinton-says-us-must-harden-line-toward-the-serbs.html | CLINTON SAYS US MUST HARDEN LINE TOWARD THE SERBS | By R W Apple Jr | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-new-pc-chip-is-shipped-by-motorola.html | COMPANY NEWS New PC Chip Is Shipped By Motorola | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/gazans-suffering-under-israeli-closing.html | Gazans Suffering Under Israeli Closing | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/style/chronicle-667093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/vaccine-protects-mice-against-form-of-tumor.html | Vaccine Protects Mice Against Form of Tumor | By Tim Hilchey | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/short-sales-outstanding-increase-2.2-on-nasdaq.html | Short Sales Outstanding Increase 22 on Nasdaq | By Kurt Eichenwald | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/peripherals-convenient-electronic-filing-cabinet.html | PERIPHERALS Convenient Electronic Filing Cabinet | By L R Shannon | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/the-media-business-advertising-addenda-accounts-284593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/stocks-drop-again-on-economic-concerns.html | Stocks Drop Again on Economic Concerns | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/horse-racing-has-year-of-gelding-finally-arrived.html | HORSE RACING Has Year Of Gelding Finally Arrived | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/chess-446593.html | Chess | By Robert Byrne | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/strange-violent-physics-born-in-the-death-of-stars.html | Strange Violent Physics Born in the Death of Stars | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/ibm-s-report-card-from-new-chief.html | IBMs Report Card From New Chief | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-feeder-airlines-on-profitable-path.html | COMPANY NEWSFeeder Airlines on Profitable Path | By Jerry Schwartz | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/hearing-aid-makers-are-warned-on-false-claims.html | HearingAid Makers Are Warned on False Claims | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/judge-takes-first-step-to-replace-board.html | Judge Takes First Step to Replace Board | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |

| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/media-business-advertising-avon-products-abandoning-its-old-fashioned-image.html | THE MEDIA BUSINESS ADVERTISING Avon Products is abandoning its oldfashioned image in an appeal to contemporary women | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/shultz-s-advice-to-clinton-attack-the-serbs-at-once.html | Shultz's Advice to Clinton Attack the Serbs at Once | By Neil A Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/editorial-notebook-hereditary-politics-alabama-can-little-jim-harness-big-mules.html | Editorial Notebook Hereditary Politics in Alabama Can Little Jim Harness the Big Mules | By Howell Raines | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/polo-returns-lawns-long-island-after-decades-decline-sport-regaining-prominence.html | Polo Returns to the Lawns of Long Island After Decades of Decline the Sport Is Regaining Prominence | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/at-t-in-a-deal-in-japan.html | AT T In a Deal In Japan | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/us/cults-surviving-children-new-lives-new-ordeals.html | Cults Surviving Children New Lives New Ordeals | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-smithkline-chief-to-retire-in-year.html | COMPANY NEWS SmithKline Chief to Retire in Year | By Milt Freudenheim | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/review-theater-lynn-redgrave-portrays-emotional-emptiness-royal-theater-family.html | ReviewTheater Lynn Redgrave Portrays Emotional Emptiness In Royal Theater Family | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/observer-unachievers.html | Observer Unachievers | By Russell Baker | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/at-least-75-are-killed-as-indian-airliner-crashes.html | At Least 75 Are Killed as Indian Airliner Crashes | By Sanjoy Hazarika | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/science/personal-computers-a-mouse-that-does-more-tricks.html | PERSONAL COMPUTERS A Mouse That Does More Tricks | By Peter H Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-27 | https://www.nytimes.com/1993/04/27/world/tense-un-forces-hold-fast-as-serbs-demand-they-quit-enclave.html | Tense UN Forces Hold Fast as Serbs Demand They Quit Enclave | By John F Burns | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/health/personal-health-734693.html | Personal Health | BY Jane E Brody | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/spirited-race-for-schools-accelerates.html | Spirited Race For Schools Accelerates | By Sam Dillon | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/for-experts-fire-tapes-provide-rare-evidence.html | For Experts Fire Tapes Provide Rare Evidence | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/public-day-care-centers-called-lax-on-fire-safety.html | Public DayCare Centers Called Lax on Fire Safety | By Felicia R Lee | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/leaders-in-haiti-deny-drug-links.html | LEADERS IN HAITI DENY DRUG LINKS | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/about-new-york-it-s-muffin-people-vs-sony-people-in-a-battle-waged-in-court.html | ABOUT NEW YORK Its Muffin People vs Sony People in a Battle Waged in Court | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/senate-fund-did-not-pay-bill-for-party.html | Senate Fund Did Not Pay Bill for Party | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-of-the-times-the-mets-hit-into-a-sand-trap.html | Sports of The Times The Mets Hit Into A Sand Trap | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/inspector-doubts-cia-role-in-sheik-s-us-entry.html | Inspector Doubts CIA Role in Sheiks US Entry | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/toronto-journal-coming-up-fast-tory-dark-horse-from-quebec.html | Toronto Journal Coming Up Fast Tory Dark Horse From Quebec | By Clyde H Farnsworth | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/a-litmis-test-for-justices-it-demeans-the-court.html | A Litmis Test for JusticesIt Demeans The Court | By Stephen L Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/troubled-tennis-coach-and-his-ability-to-charm.html | Troubled Tennis Coach And His Ability to Charm | By Tim Weiner | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-fans-gush-over-him-as-iafrate-tips-his-hat.html | HOCKEY Fans Gush Over Him as Iafrate Tips His Hat | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/business-technology-a-pc-link-for-visa-cards.html | BUSINESS TECHNOLOGY A PC Link for Visa Cards | By Jan M Rosen | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/nashville-sets-unusual-deal-to-acquire-route-of-usair.html | Nashville Sets Unusual Deal To Acquire Route of USAir | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/market-place-will-rising-insurance-stocks-continue-to-lift-usf-g.html | Market Place Will rising insurance stocks continue to lift USFG | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/baseball-gooden-s-frustration-is-brought-to-boiling-point.html | BASEBALL Goodens Frustration Is Brought to Boiling Point | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-advertising-addenda-taster-s-choice-pair-in-paris-rendezvous.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tasters Choice Pair In Paris Rendezvous | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/ex-commissioner-of-new-york-named-drug-czar.html | ExCommissioner of New York Named Drug Czar | By Joseph B Treaster | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/boxing-notebook-it-s-tucker-and-lewis-and-a-war-of-words.html | BOXING NOTEBOOK Its Tucker And Lewis And a War Of Words | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-notebook-the-suns-apparently-have-their-eyes-on-dudley.html | PRO BASKETBALL NOTEBOOK The Suns Apparently Have Their Eyes on Dudley | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-citizen-olajuwon-rests-case.html | PRO BASKETBALL Citizen Olajuwon Rests Case | By Tom Friend | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/accounting-board-picks-two-for-five-year-terms.html | Accounting Board Picks Two for FiveYear Terms | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/yeltsin-s-task-turning-moral-victory-into-lasting-gain.html | Yeltsins Task Turning Moral Victory Into Lasting Gain | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/mandela-and-de-klerk-look-past-killings.html | Mandela and de Klerk Look Past Killings | By Bill Keller | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/lacrosse.html | LACROSSE | By William N Wallace | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/baseball-key-stuns-the-angels-with-1-hitter.html | BASEBALL Key Stuns The Angels With 1Hitter | By Jack Curry | TX 3-562-046 | 1993-05-24 |

| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/horse-racing-derby-notebook-shoemaker-hopes-for-rare-derby-double-feat.html | HORSE RACING DERBY NOTEBOOK Shoemaker Hopes for Rare Derby Double Feat | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-shake-up-not-in-sight-as-the-devils-depart.html | HOCKEY ShakeUp Not in Sight As the Devils Depart | By Alex Yannis | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/china-and-taiwan-have-first-talks.html | China and Taiwan Have First Talks | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/the-pop-life-781893.html | The Pop Life | By Sheila Rule | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-a-2d-flight-out-of-bankruptcy.html | COMPANY NEWS A 2d Flight Out of Bankruptcy | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/education/10-years-after-a-scathing-report-schools-show-uneven-progress.html | 10 Years After a Scathing Report Schools Show Uneven Progress | By William Celis 3d | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/serbs-attack-muslim-stronghold-in-northwest-bosnia.html | Serbs Attack Muslim Stronghold in Northwest Bosnia | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/administration-rift-reported-over-course-of-trade-policy.html | Administration Rift Reported Over Course of Trade Policy | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-making-the-shot-michael-couldn-t-make.html | PRO BASKETBALL Making the Shot Michael Couldnt Make | By Ira Berkow | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/style/chronicle-578593.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/review-television-one-woman-show-on-black-vs-jew.html | ReviewTelevision OneWoman Show on Black vs Jew | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/business-technology-imagining-the-electric-car-future.html | BUSINESS TECHNOLOGY Imagining the ElectricCar Future | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/bridge-665093.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-euro-disney-needs-to-raise-funds-in-face-of-loss.html | COMPANY NEWS Euro Disney Needs to Raise Funds in Face of Loss | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/style/chronicle-010093.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/books/books-of-the-times-caring-for-people-and-saving-wildlife.html | Books of The Times Caring for People and Saving Wildlife | By Herbert Mitgang | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-richters-season-ends-as-swedes-swarm-goal.html | HOCKEYRichters Season Ends As Swedes Swarm Goal | By Ian Thomsen | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/many-in-congress-citing-vietnam-oppose-attacks.html | Many in Congress Citing Vietnam Oppose Attacks | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/baseball-fernandez-sidelined-but-makes-trip.html | BASEBALL Fernandez Sidelined but Makes Trip | By Jennifer Frey | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/at-tea-with-david-larible-a-clown-gets-top-billing-by-being-no-one-s-fool.html | AT TEA WITH David Larible A Clown Gets Top Billing By Being No Ones Fool | By Michael T Kaufman | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/real-estatehewlettpackard-and-home-depot-buy-tracts-in-section-of.html | Real EstateHewlettPackard and Home Depot buy tracts in section of Atlanta | By Shepard Barbash | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/one-good-cause-does-the-cooking-for-another.html | One Good Cause Does the Cooking for Another | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-reporter-s-notebook-a-glimmer-of-relief-for-newspapers.html | THE MEDIA BUSINESS Reporters Notebook A Glimmer Of Relief for Newspapers | By William Glaberson | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/consumer-optimism-improves.html | Consumer Optimism Improves | By Sylvia Nasar | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/hartford-assembly-saves-a-5-deposit-on-bottles.html | Hartford Assembly Saves A 5 Deposit on Bottles | By Kirk Johnson | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/a-litmis-test-for-justices-legal-views-do-matter.html | A Litmis Test for JusticesLegal Views Do Matter | By Paul Gewirtz | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-knicks-pass-riley-s-quiz.html | PRO BASKETBALL Knicks Pass Rileys Quiz | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/port-authority-forecasts-loss-of-jobs-in-93.html | Port Authority Forecasts Loss Of Jobs in 93 | By Thomas J Lueck | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/60-minute-gourmet-862893.html | 60Minute Gourmet | By Pierre Franey | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/parks-chief-s-view-may-help-to-block-cigarette-ad-at-shea.html | Parks Chiefs View May Help to Block Cigarette Ad at Shea | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/public-private-the-power-of-one.html | Public  Private The Power of One | By Anna Quindlen | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/food-notes-878493.html | Food Notes | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/wine-talk-748693.html | Wine Talk | By Frank J Prial | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/a-view-from-the-fence.html | A View From the Fence | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/plain-and-simple-ooh-what-a-little-cinnamon-can-do.html | PLAIN AND SIMPLE Ooh What a Little Cinnamon Can Do | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/review-music-shining-brow-frank-lloyd-wright-joins-opera-s-pantheon.html | ReviewMusic Shining Brow Frank Lloyd Wright Joins Operas Pantheon | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/stocks-climb-broadly-as-dow-gains-17.56.html | Stocks Climb Broadly as Dow Gains 1756 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/looking-gift-painting-dollar-sign-paterson-examines-its-legacy-art-much-it-s.html | Looking a Gift Painting in the Dollar Sign Paterson Examines Its Legacy of Art How Much Its Worth and How to Restore It | By Joseph F Sullivan | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/witness-says-lawyers-helped-in-bcci-scheme.html | Witness Says Lawyers Helped in BCCI Scheme | By Kenneth N Gilpin | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/metropolitan-diary-914493.html | Metropolitan Diary | By Ron Alexander | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/critic-s-notebook-a-ring-trance-breaks-as-valhalla-shuts-down.html | Critics Notebook A Ring Trance Breaks As Valhalla Shuts Down | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/style/chronicle-009693.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/d-amato-defense-challenges-what-unisys-knew-and-when.html | DAmato Defense Challenges What Unisys Knew and When | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/denial-of-contract-urged-for-bronx-agency.html | Denial of Contract Urged for Bronx Agency | By David Gonzalez | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/what-the-check-doesn-t-tell-about-the-price-of-a-meal.html | What the Check Doesnt Tell About the Price of a Meal | By Florence Fabricant | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/style/on-rikers-island-the-prison-pantry-leads-to-a-fresh-start.html | On Rikers Island the Prison Pantry Leads to a Fresh Start | By Nicholas Dawidoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-reports-mobil-s-profit-is-buoyed-by-global-sales.html | COMPANY REPORTS Mobils Profit Is Buoyed by Global Sales | By Thomas C Hayes | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/clinton-rules-out-delay-in-unveiling-health-care-plan.html | CLINTON RULES OUT DELAY IN UNVEILING HEALTHCARE PLAN | By Thomas L Friedman | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-football-heading-for-the-end-zone-is-an-nfl-labor-pact.html | PRO FOOTBALL Heading for the End Zone Is an NFL Labor Pact | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/dinkins-to-seek-service-cutbacks-as-500-million-shortfall-is-seen.html | Dinkins to Seek Service Cutbacks As 500 Million Shortfall Is Seen | By James Bennet | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/credit-markets-bond-market-shows-doubt-over-clinton.html | CREDIT MARKETS Bond Market Shows Doubt Over Clinton | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/hawks-on-both-sides-are-quick-to-impugn-the-negotiations.html | Hawks on Both Sides Are Quick to Impugn the Negotiations | By Clyde Haberman | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-advertising-addenda-people-068193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/opposition-to-northeast-bank-merger.html | Opposition To Northeast Bank Merger | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/landmarks-panel-mired-in-detail-critics-say.html | Landmarks Panel Mired in Detail Critics Say | By Richard Bernstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/books/book-notes-768093.html | Book Notes | By Esther B Fein | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/christopher-explains-conditions-for-use-of-us-force-in-bosnia.html | Christopher Explains Conditions For Use of US Force in Bosnia | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-reports-pepsico-registers-an-earnings-gain-of-11.html | COMPANY REPORTS Pepsico Registers an Earnings Gain of 11 | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/4-european-airlines-seek-merger-to-become-the-continent-s-giant.html | 4 European Airlines Seek Merger To Become the Continents Giant | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/news/rare-threat-of-stroke-at-the-beauty-salon.html | Rare Threat of Stroke at the Beauty Salon | By Elisabeth Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/mideast-talks-resume-as-they-adjourned-bickering.html | Mideast Talks Resume as They Adjourned Bickering | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/movies/review-film-the-execution-protocol-giving-a-humane-face-to-capital-punishment.html | ReviewFilm The Execution Protocol Giving a Humane Face To Capital Punishment | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/yale-study-about-allen-flawed-expert-testifies.html | Yale Study About Allen Flawed Expert Testifies | By Peter Marks | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-new-head-for-at-t-products-unit.html | COMPANY NEWS New Head For AT T Products Unit | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/movies/review-television-patriots-trying-to-repair-a-broken-northern-ireland.html | ReviewTelevision Patriots Trying to Repair A Broken Northern Ireland | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-advertising-addenda-lintas-looking-for-creative-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Looking For Creative Change | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/experts-to-review-clinton-health-plan.html | Experts to Review Clinton Health Plan | By Robert Pear | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/tv-sports-hole-by-hole-report-on-gooden-is-lacking.html | TV SPORTS HolebyHole Report On Gooden Is Lacking | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/review-music-samba-meets-pop-and-the-crowd-goes-wild.html | ReviewMusic Samba Meets Pop and the Crowd Goes Wild | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/as-haute-cools-paris-chefs-revitalize-the-bistro.html | As Haute Cools Paris Chefs Revitalize The Bistro | By Marian Burros | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/pentagon-plans-to-allow-combat-flights-by-women-seeks-to-drop-warship-ban.html | PENTAGON PLANS TO ALLOW COMBAT FLIGHTS BY WOMEN SEEKS TO DROP WARSHIP BAN | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/us-wants-group-of-7-to-focus-on-trade-imbalances.html | US Wants Group of 7 to Focus on Trade Imbalances | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/for-32-million-americans-english-is-a-2d-language.html | For 32 Million Americans English Is a 2d Language | By Felicity Barringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/news/screening-of-all-newborns-urged-for-sickle-cell-disease.html | Screening of All Newborns Urged for SickleCell Disease | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/business/media-business-advertising-nbc-s-choice-unknown-comic-causes-some-speculation.html | THE MEDIA BUSINESS Advertising NBCs choice of unknown comic causes some speculation about less revenue for Late Night | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/us/a-learnfare-program-offers-no-easy-lessons.html | A Learnfare Program Offers No Easy Lessons | By Susan Chira | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/as-tv-gets-a-new-star-it-wonders-who-is-he.html | As TV Gets a New Star It Wonders Who Is He | By Bill Carter | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/world/italian-panel-votes-to-strip-andreotti-s-immunity.html | Italian Panel Votes to Strip Andreottis Immunity | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/investigation-chief-defends-inquiry-over-data-contract.html | Investigation Chief Defends Inquiry Over Data Contract | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-040793.html | Classical Music in Review | By Allan Kozinn | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/dr-edgar-p-berry-78-a-retired-plastic-surgeon.html | Dr Edgar P Berry 78 a Retired Plastic Surgeon | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/gold-s-modest-ascent.html | Golds Modest Ascent | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/in-the-chute-with-charles-sampson-8-second-workweek-has-its-ups-and-downs.html | IN THE CHUTE WITH Charles Sampson 8Second Workweek Has Its Ups and Downs | By Nick Ravo | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/renovating-maintaining-you-can-look-it-up.html | Renovating Maintaining You Can Look It Up | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-pop-aretha-franklin-in-stellar-company-and-on-her-own.html | ReviewPop Aretha Franklin In Stellar Company And on Her Own | By Jon Pareles | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-eiffel-tower-phooey-look-at-this.html | CURRENTSEiffel Tower Phooey Look at This | By Suzanne Stephens | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-038593.html | Classical Music in Review | By Bernard Holland | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/whose-kiss-is-this-43-years-later-3-sue.html | Whose Kiss Is This 43 Years Later 3 Sue | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/navy-revamps-minesweeping-for-unpredictable-age.html | Navy Revamps Minesweeping for Unpredictable Age | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/frost-free-manhattan-couple-s-odyssey-keeping-up-with-1980-s-refrigerator.html | FrostFree in Manhattan A Couples Odyssey Keeping Up With 1980s Refrigerator Technology Isnt That Easy Despite the Benefits | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-in-next-year-s-shadow-daly-set-for-cavaliers.html | PRO BASKETBALL In Next Years Shadow Daly Set for Cavaliers | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/scientists-find-clue-to-peril-of-volcanic-eruptions.html | Scientists Find Clue to Peril of Volcanic Eruptions | By William J Broad | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-advertising-addenda-new-shop-for-team-from-scali-mccabe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Shop for Team From Scali McCabe | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/hockey-islanders-advance-but-their-top-scorer-falls.html | HOCKEY Islanders Advance but Their Top Scorer Falls | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/essay-bosnia-speech-draft.html | Essay Bosnia Speech Draft | By William Safire | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/on-pro-hockey-one-cheap-shot-claims-a-star-and-batters-hockey-s-image.html | ON PRO HOCKEY One Cheap Shot Claims a Star and Batters Hockeys Image | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/foreign-affairs-yeltsin-duels-the-old-guard.html | Foreign Affairs Yeltsin Duels the Old Guard | By Leslie H Gelb | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/left-behind-some-boys-feel-left-out.html | Left Behind Some Boys Feel Left Out | By Kimberly J McLarin | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/ben-schwartzwalder-dies-at-83-revitalized-football-at-syracuse.html | Ben Schwartzwalder Dies at 83 Revitalized Football at Syracuse | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/accord-reached-on-easing-voter-registration.html | Accord Reached on Easing Voter Registration | By Michael Wines | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-039393.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/us-asked-saudis-to-aid-palestinians.html | US Asked Saudis to Aid Palestinians | By Steven A Holmes | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-advertising-addenda-oneal-s-debut-with-pepsi-set.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ONeals Debut With Pepsi Set | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/reality-not-real-life-shows-up-at-kips-bay.html | Reality Not Real Life Shows Up at Kips Bay | By Patricia Leigh Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/on-baseball-mcrae-s-tantrum-a-tradition-continues.html | ON BASEBALL McRaes Tantrum A Tradition Continues | By Murray Chass | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-football-jets-must-do-without-monday-night-glare.html | PRO FOOTBALL Jets Must Do Without Monday Night Glare | By Gerald Eskenazi | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/theater/theater-in-review-655893.html | Theater in Review | By D J R Bruckner | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/washington-memo-clinton-s-plan-for-economy-may-hinge-on-his-popularity.html | Washington Memo Clintons Plan for Economy May Hinge on His Popularity | By David E Rosenbaum | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/tennis-coach-begged-girl-to-forgive-his-obsession.html | Tennis Coach Begged Girl To Forgive His Obsession | By Dennis Hevesi | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/library-president-remembered-for-his-leadership.html | Library President Remembered for His Leadership | By Marvine Howe | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/belgrade-denounces-sanctions-calls-for-meeting.html | Belgrade Denounces Sanctions Calls for Meeting | By Stephen Kinzer | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-reports-ford-first-quarter-profit-is-better-than-expected.html | COMPANY REPORTS Ford FirstQuarter Profit Is Better than Expected | By Doron P Levin | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/study-says-a-blood-fat-alone-rarely-hurts-heart.html | Study Says a Blood Fat Alone Rarely Hurts Heart | By Jane E Brody | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/feeling-betrayed-and-hounded-andreotti-breaks-his-silence.html | Feeling Betrayed and Hounded Andreotti Breaks His Silence | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/administration-unveils-1.3-bilion-high-speed-rail-proposal.html | Administration Unveils 13 Bilion HighSpeed Rail Proposal | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-music-a-baritone-s-pleasure-in-the-sound-of-his-voice.html | ReviewMusic A Baritones Pleasure in the Sound of His Voice | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/home-video-547093.html | Home Video | By Peter M Nichols | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/books/books-of-the-times-putting-in-a-word-for-homer-herodotus-plato-etc.html | Books of The Times Putting In a Word for Homer Herodotus Plato Etc | By Christopher LehmannHaupt | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/baseball-seesaw-ninth-tilts-langston-s-way-leaving-abbott-in-lurch.html | BASEBALL Seesaw Ninth Tilts Langstons Way Leaving Abbott in Lurch | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/us-tries-to-calm-japan-over-role-in-yen-price.html | US Tries to Calm Japan Over Role in Yen Price | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/baseball-mets-look-up-and-see-the-marlins.html | BASEBALL Mets Look Up and See the Marlins | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/economic-scene-the-big-three-may-get-a-clinton-goodie-but-perhaps-not-on-trade.html | Economic Scene The Big Three may get a Clinton goodie but perhaps not on trade | By Peter Passell | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-advertising-addenda-taco-bell-creative-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Taco Bell Creative Search | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/police-charge-3-janitors-stole-from-poor-box.html | Police Charge 3 Janitors Stole From Poor Box | By George James | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/a-square-off-for-a-toll-free-prize.html | A SquareOff for a TollFree Prize | By Edmund L Andrews | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/dominique-bozo-58-expert-on-picasso-is-dead.html | Dominique Bozo 58 Expert on Picasso Is Dead | By John Russell | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/media-business-advertising-making-most-miscues-marketers-tout-their-supply.html | THE MEDIA BUSINESS ADVERTISING Making the most out of miscues marketers tout their supply shortages | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/archives/returning-furniture-repent-at-leisure.html | Returning Furniture Repent at Leisure | By Liz Seymour | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-nba-toughens-penalties-for-fights.html | PRO BASKETBALL NBA Toughens Penalties For Fights | By Harvey Araton | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/sports-of-the-times-rocco-s-boy-was-special-right-away.html | Sports of The Times Roccos Boy Was Special Right Away | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/mastercard-in-electronic-bank-venture.html | Mastercard In Electronic Bank Venture | By Saul Hansell | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-modern-and-very-minimal.html | CURRENTSModern And Very Minimal | By Suzanne Stephens | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/auto-makers-ask-white-house-for-broad-range-of-help.html | Auto Makers Ask White House for Broad Range of Help | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/ex-amex-head-gets-sec-job.html | ExAmex Head Gets SEC Job | By John H Cushman Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/consumer-rates-tax-exempt-yields-jump-while-taxables-are-level.html | CONSUMER RATES TaxExempt Yields Jump While Taxables Are Level | By Robert Hurtado | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-architectural-teamwork-by-2-teams.html | CURRENTSArchitectural Teamwork by 2 Teams | By Suzanne Stephens | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/critic-s-notebook-in-the-know-and-willing-to-talk.html | Critics Notebook In the Know and Willing to Talk | By Walter Goodman | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/dinkins-s-choice-tax-rise-or-service-cuts.html | Dinkinss Choice Tax Rise or Service Cuts | By Alan Finder | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/hillary-clinton-rejects-delay-in-health-plan.html | Hillary Clinton Rejects Delay in Health Plan | By Michael Kelly | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/a-feminist-view-of-landscapes-a-partnership-with-nature.html | A Feminist View of Landscapes A Partnership With Nature | By Paula Deitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/theater/review-theater-trying-to-grasp-an-aids-tragedy.html | ReviewTheater Trying to Grasp an AIDS Tragedy | By Mel Gussow | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-reports-kodak-stock-plunges-as-officer-quits.html | COMPANY REPORTS Kodak Stock Plunges As Officer Quits | By John Holusha | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/dialogue-bomb-the-serbs-not-enough-send-troops.html | Dialogue Bomb the SerbsNot Enough Send Troops | By David Rieff | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/michael-stanley-49-suicide-researcher-and-neuroscientist.html | Michael Stanley 49 Suicide Researcher And Neuroscientist | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-home-shopping-vendor-paid-1-million-to-settle-suit-in-91.html | COMPANY NEWS Home Shopping Vendor Paid 1 Million to Settle Suit in 91 | By Barry Meier | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/theater/review-dance-under-ruffles-and-frills-searching-out-the-tango.html | ReviewDance Under Ruffles and Frills Searching Out the Tango | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-nbc-and-nba-agree-to-750-million-pact.html | THE MEDIA BUSINESS NBC and NBA Agree to 750 Million Pact | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/news/field-test-a-bicycle-to-personalize-your-workout-at-home.html | FIELD TEST A Bicycle to Personalize Your Workout at Home | By Barbara Lloyd | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/brother-says-d-amato-staff-set-up-favors.html | Brother Says DAmato Staff Set Up Favors | By Jonathan Rabinovitz | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-music-downtown-festival-of-the-hard-to-classify.html | ReviewMusic Downtown Festival of the Hard to Classify | By Peter Watrous | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/for-girls-only-glimpse-of-workaday-world.html | For Girls Only Glimpse of Workaday World | By N R Kleinfield | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-668093.html | Classical Music in Review | By James R Oestreich | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-sealy-plays-a-waiting-game.html | PRO BASKETBALL Sealy Plays a Waiting Game | By Malcolm Moran | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-its-a-candle-a-handle-and-uh.html | CURRENTSIts a Candle A Handle And Uh | By Suzanne Stephens | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/japan-grows-wary-of-cambodia-role.html | Japan Grows Wary of Cambodia Role | By David E Sanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-stock-slide-at-tambrands-continues.html | COMPANY NEWS Stock Slide at Tambrands Continues | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/in-trade-center-bombing-case-two-rights-collide.html | In Trade Center Bombing Case Two Rights Collide | By Larry Olmstead | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/indian-army-troops-crush-revolt-by-police-in-kashmir.html | Indian Army Troops Crush Revolt by Police in Kashmir | By Sanjoy Hazarika | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-dance-when-the-performers-choose-the-moves.html | ReviewDance When the Performers Choose the Moves | By Anna Kisselgoff | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/bentsen-signals-official-s-ouster-over-initial-raid-on-cult-in-texas.html | Bentsen Signals Officials Ouster Over Initial Raid on Cult in Texas | By Stephen Labaton | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/horse-racing-derby-has-the-quick-and-the-quirks.html | HORSE RACING Derby Has the Quick and the Quirks | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/hockey-russians-look-to-the-nhl-for-financing-of-their-teams.html | HOCKEYRussians Look to the NHL For Financing of Their Teams | By Ian Thomsen | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/era-of-female-combat-pilots-opens-with-shrugs-and-glee.html | Era of Female Combat Pilots Opens With Shrugs and Glee | By Larry Rohter | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/new-york-seeks-curbs-at-sex-clubs.html | New York Seeks Curbs At Sex Clubs | By Mireya Navarro | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-for-smith-long-road-leads-to-experience.html | PRO BASKETBALL For Smith Long Road Leads to Experience | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/style/chronicle-997293.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/parents-in-bronx-district-urge-voter-turnout-as-a-way-to-improve-schools.html | Parents in Bronx District Urge Voter Turnout as a Way to Improve Schools | By Lynda Richardson | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/follow-up-care-for-mental-patients-is-criticized.html | FollowUp Care for Mental Patients Is Criticized | By Celia W Dugger | TX 3-562-046 | 1993-05-24 |

| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/what-to-do-in-bosnia-3-hard-choices-for-clinton.html | What to Do in Bosnia 3 Hard Choices for Clinton | By Stephen Engelberg | TX 3-562-046 | 1993-05-24 |
|---|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/from-hope-to-ashes-fbi-negotiator-looks-back.html | From Hope to Ashes FBI Negotiator Looks Back | By Sara Rimer | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/jim-valvano-colorful-college-basketball-coach-is-dead-at-47.html | Jim Valvano Colorful College Basketball Coach Is Dead at 47 | By Robert Mcg Thomas Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/bellamy-s-comment-on-cuomo-draws-rebuke.html | Bellamys Comment on Cuomo Draws Rebuke | By Kevin Sack | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/us/experts-urge-emergency-care-for-stroke-victims.html | Experts Urge Emergency Care for Stroke Victims | By Lawrence K Altman | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-organ-amid-grandeur-a-subtle-palette.html | ReviewOrgan Amid Grandeur a Subtle Palette | By Edward Rothstein | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-dance-performance-with-a-bit-of-physiotherapy.html | ReviewDance Performance With a Bit of Physiotherapy | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/2-dinkins-rivals-giuliani-and-stein-woo-donors-at-fund-raisers-for-mayor-race.html | 2 Dinkins Rivals Giuliani and Stein Woo Donors at FundRaisers for Mayor Race | By Todd S Purdum | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/real-estate-funds-lure-investors.html | Real Estate Funds Lure Investors | By Jeanne B Pinder | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/lima-journal-rapists-in-uniform-peru-looks-the-other-way.html | Lima Journal Rapists in Uniform Peru Looks the Other Way | By James Brooke | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/style/chronicle-383493.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/market-place-sunbeam-which-ousted-its-chief-turns-in-a-bright-first-quarter.html | Market Place Sunbeam which ousted its chief turns in a bright first quarter | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/dialogue-bomb-the-serbs-a-wider-war-would-follow.html | DIALOGUE Bomb the SerbsA Wider War Would Follow | By Misha Glenny | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/a-shotgun-wedding-startles-milan-design.html | A Shotgun Wedding Startles Milan Design | By Suzanne Slesin | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/us-to-be-a-no-show-at-the-paris-air-show.html | US to Be a NoShow at the Paris Air Show | By Roger Cohen | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/a-crackdown-is-proposed-on-overdue-child-support.html | A Crackdown Is Proposed On Overdue Child Support | By Wayne King | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/designing-with-the-future-in-mind.html | Designing With the Future in Mind | By Elaine Louie | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/world/us-military-split-on-using-air-power-against-the-serbs.html | US MILITARY SPLIT ON USING AIR POWER AGAINST THE SERBS | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-037793.html | Classical Music in Review | By Alex Ross | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/kingston-journal-real-faces-of-welfare-at-meeting.html | KINGSTON JOURNAL Real Faces Of Welfare At Meeting | By Melinda Henneberger | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-more-change-in-the-guard-at-big-blue.html | COMPANY NEWS More Change In the Guard At Big Blue | By Steve Lohr | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/stocks-close-lower-with-dow-off-by-2.43.html | Stocks Close Lower With Dow Off by 243 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/bridge-487393.html | Bridge | By Alan Truscott | TX 3-562-046 | 1993-05-24 |
| 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-a-shake-up-at-operator-of-hospitals.html | COMPANY NEWS A ShakeUp At Operator Of Hospitals | By Peter Kerr | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/news/reno-completes-most-of-lineup-at-justice-dept.html | Reno Completes Most of Lineup At Justice Dept | By David Johnston | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/clinton-s-100th-a-good-day-for-picture-taking.html | Clintons 100th A Good Day for PictureTaking | By Gwen Ifill | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/review-dance-still-poses-and-moving-pictures.html | ReviewDance Still Poses And Moving Pictures | By Jack Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-forecast-remains-cloudy-for-the-newspaper-industry.html | THE MEDIA BUSINESS Forecast Remains Cloudy For the Newspaper Industry | By William Glaberson | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/dial-an-ear-young-people-tell-young-people-their-troubles.html | DialanEar Young People Tell Young People Their Troubles | By Felicia R Lee | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-basketball-knicks-private-powerhouse-ewing-wants-be-enigma-wrapped-title.html | PRO BASKETBALL The Knicks Private Powerhouse Ewing Wants to Be an Enigma Wrapped in a Title Banner | By Clifton Brown | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/gm-makes-case-today-on-safety-of-its-pickups.html | GM Makes Case Today On Safety of Its Pickups | By Doron P Levin | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/lawmakers-block-inquiry-in-italy.html | LAWMAKERS BLOCK INQUIRY IN ITALY | By Alan Cowell | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/starting-to-build-their-first-bridge-china-and-taiwan-sign-4-pacts.html | Starting to Build Their First Bridge China and Taiwan Sign 4 Pacts | By Nicholas D Kristof | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/health-concerns-on-burmese-dissident-ease.html | Health Concerns on Burmese Dissident Ease | By Philip Shenon | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/art-in-review-521893.html | Art in Review | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/wooing-the-gop-s-heart-moderately.html | Wooing the GOPs Heart Moderately | By Charles Strum | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-us-delays-lorenzo-s-new-airline.html | COMPANY NEWS US Delays Lorenzos New Airline | By Martin Tolchin | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/us-would-end-cutting-of-trees-in-many-forests.html | US Would End Cutting of Trees In Many Forests | By Keith Schneider | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-the-observer-london-paper-with-a-long-history-is-sold.html | THE MEDIA BUSINESS The Observer London Paper With a Long History Is Sold | By John Darnton | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-football-bengals-try-to-rope-jets-hasty-with-loophole.html | PRO FOOTBALL Bengals Try to Rope Jets Hasty With Loophole | By Frank Litsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/critic-s-notebook-when-history-is-a-casualty.html | Critics Notebook When History Is a Casualty | By Michiko Kakutani | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/trade-pact-picking-up-wide-range-of-support.html | Trade Pact Picking Up Wide Range of Support | By Keith Bradsher | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-leslie-fay-names-2-new-outside-directors.html | COMPANY NEWS Leslie Fay Names 2 New Outside Directors | By Stephanie Strom | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/us-plans-to-leave-troops-to-back-un-somalia-unit.html | US Plans to Leave Troops To Back UN Somalia Unit | By Michael R Gordon | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/sounds-around-town-133693.html | Sounds Around Town | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/widened-definition-of-aids-leads-to-more-reports-of-it.html | Widened Definition of AIDS Leads to More Reports of It | By Lawrence K Altman | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/review-pop-van-morrison-and-more-than-blues.html | ReviewPop Van Morrison and More Than Blues | By Jon Pareles | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/a-top-financier-with-a-passion-for-brand-names.html | A Top Financier With a Passion for Brand Names | By Allen R Myerson | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/baseball-for-yanks-all-s-well-that-ends-over-500.html | BASEBALL For Yanks Alls Well That Ends Over 500 | By Jack Curry | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/don-t-say-good-night-yet-gracie-vaudeville-on-film.html | Dont Say Good Night Yet Gracie Vaudeville on Film | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/news/us-braces-for-a-new-test-by-branch-davidians-in-court.html | US Braces for a New Test by Branch Davidians in Court | By Richard PerezPena | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-sharing-high-jinks-and-the-rent.html | ReviewFilm Sharing High Jinks And the Rent | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-love-in-a-new-york-isosceles-triangle.html | ReviewFilm Love in a New York Isosceles Triangle | By Janet Maslin | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/goodbye-saigon-finally.html | Goodbye Saigon Finally | By Andrew Lam | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/dinkins-calls-for-delaying-a-police-class.html | Dinkins Calls For Delaying A Police Class | By James C McKinley Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/sounds-around-town-489093.html | Sounds Around Town | By John S Wilson | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/washington-memo-health-plan-a-headache-for-congress.html | Washington Memo Health Plan a Headache for Congress | By Robin Toner | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/art-in-review-522693.html | Art in Review | By Holland Cotter | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/representation-is-issue-in-brooklyn-s-district-14.html | Representation Is Issue In Brooklyns District 14 | By Kimberly J McLarin | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/diplomats-and-aristide-see-an-end-to-haiti-impasse.html | Diplomats and Aristide See an End to Haiti Impasse | By Howard W French | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/tv-weekend-a-politician-s-awakening-to-drugs-in-her-family.html | TV Weekend A Politicians Awakening To Drugs in Her Family | By John J OConnor | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/sounds-around-town-488293.html | Sounds Around Town | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/article-189193-no-title.html | Article 189193  No Title | By Eric Asimov | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/critic-s-choice-dance-mark-morris-s-choreography-to-american-music.html | Critics ChoiceDance Mark Morriss Choreography to American Music | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/affordable-housing-after-15-years-harlem-project-is-on.html | Affordable HousingAfter 15 Years Harlem Project Is On | By Rachelle Garbarine | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/lloyd-s-tries-to-insure-its-future.html | Lloyds Tries to Insure Its Future | By Richard W Stevenson | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/baseball-mets-april-has-franco-shouting-mayday.html | BASEBALL Mets April Has Franco Shouting Mayday | By Joe Sexton | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/massawa-journal-in-ruins-of-eritrea-freedom-s-dawn-brings-hope.html | Massawa Journal In Ruins of Eritrea Freedoms Dawn Brings Hope | By Donatella Lorch | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/art-in-review-018693.html | Art in Review | By Roberta Smith | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/peekskill-tries-creative-approach-revival-welcoming-artists-fill-vacant-spaces.html | Peekskill Tries a Creative Approach to Revival Welcoming Artists Fill Vacant Spaces in Hopes of Invigorating a Shopping District | By Jacques Steinberg | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/horse-racing-sports-of-the-times-shoemaker-wants-to-go-the-distance.html | HORSE RACING Sports of The Times Shoemaker Wants To Go the Distance | By George Vecsey | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-an-otherworldly-fugitive.html | ReviewFilm An Otherworldly Fugitive | By Stephen Holden | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/dancing-diversity-in-6-hour-marathon.html | Dancing Diversity In 6Hour Marathon | By Jennifer Dunning | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/horse-racing-time-marches-on-except-in-cases-when-it-gallops.html | HORSE RACING Time Marches On Except in Cases When It Gallops | By Christopher Clarey | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/abroad-at-home-middle-east-paradox.html | Abroad at Home Middle East Paradox | By Anthony Lewis | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/credit-markets-treasury-notes-and-bonds-move-up.html | CREDIT MARKETS Treasury Notes and Bonds Move Up | By Jonathan Fuerbringer | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/in-sluggish-growth-a-2-edged-sword-for-clinton.html | In Sluggish Growth a 2Edged Sword for Clinton | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-reports-losses-by-ual-deepen-in-year-s-first-quarter.html | COMPANY REPORTS Losses by UAL Deepen in Years First Quarter | By Adam Bryant | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/group-of-seven-urges-yeltsin-to-push-his-reforms.html | Group of Seven Urges Yeltsin to Push His Reforms | By Steven Greenhouse | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/pollution-experts-consider-a-gate-across-the-east-river.html | Pollution Experts Consider a Gate Across the East River | By Matthew L Wald | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/tests-indicating-iraq-gas-warfare.html | TESTS INDICATING IRAQ GAS WARFARE | By Warren E Leary | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/gay-soldiers-no-problem-elsewhere-experts-say.html | Gay Soldiers No Problem Elsewhere Experts Say | By Eric Schmitt | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/the-art-market-making-the-best-of-lean-times-at-the-auctions.html | THE ART MARKET Making The Best Of Lean Times At the auctions | By Carol Vogel | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/under-pressure-from-banks-nutri-system-nears-a-sale.html | Under Pressure from Banks NutriSystem Nears a Sale | By Michael Janofsky | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/ex-fiance-held-in-killing-in-hotel-room.html | ExFiance Held in Killing In Hotel Room | By Richard D Lyons | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/buckingham-palace-will-offer-12.50-tours.html | Buckingham Palace Will Offer 1250 Tours | By William E Schmidt | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/fossils-prove-life-came-about-faster.html | Fossils Prove Life Came About Faster | By Malcolm W Browne | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/kodak-seeks-a-sale-to-calm-shareholders.html | Kodak Seeks a Sale to Calm Shareholders | By Barnaby J Feder | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-president-and-chief-resigns-from-his-2-posts-at-jwp.html | COMPANY NEWS President and Chief Resigns From His 2 Posts at JWP | By Lawrence M Fisher | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/horse-racing-churchill-downs-awaits-charge-of-the-119th-brigade.html | HORSE RACING Churchill Downs Awaits Charge of the 119th Brigade | By Joseph Durso | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/bosnia-rivals-set-new-talks-as-us-weighs-action-plans.html | Bosnia Rivals Set New Talks As US Weighs Action Plans | By Elaine Sciolino | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/hockey-hunter-faces-stint-in-penalty-box.html | HOCKEY Hunter Faces Stint in Penalty Box | By Joe Lapointe | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/restaurants-041093.html | Restaurants | By Bryan Miller | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/dow-rises-11.62-points-to-3425.12.html | Dow Rises 1162 Points To 342512 | By Anthony Ramirez | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/pace-of-economy-slowed-markedly-in-first-quarter.html | PACE OF ECONOMY SLOWED MARKEDLY IN FIRST QUARTER | By Robert D Hershey Jr | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/our-towns-a-no-man-s-land-thrives-as-everyone-s-garden.html | OUR TOWNS A No Mans Land Thrives As Everyones Garden | By Iver Peterson | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-reports-gm-posts-half-billion-in-profits.html | COMPANY REPORTS GM Posts HalfBillion In Profits | By Doron P Levin | TX 3-562-046 | 1993-05-24 |

| | | | | |
|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/man-suspected-in-killing-linked-by-police-to-rapes.html | Man Suspected in Killing Linked by Police to Rapes | By Craig Wolff | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/tv-sports-for-a-very-long-year-his-days-were-full.html | TV SPORTS For a Very Long Year His Days Were Full | By Richard Sandomir | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/cy-howard-writer-and-producer-of-my-friend-irma-dies-at-77.html | Cy Howard Writer and Producer Of My Friend Irma Dies at 77 | By Glenn Collins | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-basketball-for-the-nets-at-least-it-won-t-get-much-worse.html | PRO BASKETBALL For the Nets At Least It Wont Get Much Worse | By Mike Freeman | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/hockey-islanders-should-be-ecstatic-right-try-irate-instead.html | HOCKEY Islanders Should Be Ecstatic Right Try Irate Instead | By Robin Finn | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/news/bar-lifting-briefcase-can-be-terrific-strain-but-little-cash-can-ease-pain.html | At the Bar Lifting a briefcase can be a terrific strain But a little cash can ease the pain | By David Margolick | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/officials-lower-death-toll-in-waco-fire-to-around-72.html | Officials Lower Death Toll In Waco Fire to Around 72 | By Michael Decourcy Hinds | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/in-shadow-of-derby-bid-to-save-the-sport.html | In Shadow Of Derby Bid to Save The Sport | By Francis X Clines | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/hey-pundits-what-about-yeltsin.html | Hey Pundits What About Yeltsin | By Jeffrey D Sachs | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/gaffes-and-gags-of-a-shy-dimwit.html | Gaffes and Gags Of a Shy Dimwit | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/a-line-item-veto-is-passed-but-it-has-key-restrictions.html | A LineItem Veto Is Passed But It Has Key Restrictions | By Clifford Krauss | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/us-expanding-its-effort-to-halt-spying-by-allies.html | US Expanding Its Effort to Halt Spying by Allies | By Douglas Jehl | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/livery-cab-kills-2-year-old-boy-and-injures-3.html | Livery Cab Kills 2YearOld Boy and Injures 3 | By Robert D McFadden | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/style/chronicle-471893.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/stock-mutual-fund-deposits-soar-in-april.html | Stock Mutual Fund Deposits Soar in April | By Floyd Norris | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/oil-spill-damages-disputed-by-exxon.html | OILSPILL DAMAGES DISPUTED BY EXXON | By William K Stevens | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/media-business-advertising-mainstream-ad-agency-sees-its-youth-upstart-new-york.html | THE MEDIA BUSINESS ADVERTISING A mainstream ad agency sees its youth in an upstart New York shop and invests in it | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-of-the-times-one-guilty-but-trial-continues.html | Sports of The Times One Guilty But Trial Continues | By Dave Anderson | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-the-chicano-experience-in-its-glory-and-tedium.html | ReviewFilm The Chicano Experience in Its Glory and Tedium | By Vincent Canby | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/market-place-morningstar-is-taken-to-court-by-a-fund-group-it-took-to-task.html | Market Place Morningstar is taken to court by a fund group it took to task | By Susan Antilla | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/oskar-diethelm-95-professor-was-chief-of-psychiatric-clinic.html | Oskar Diethelm 95 Professor Was Chief Of Psychiatric Clinic | By Wolfgang Saxon | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-new-trial-set-in-asbestos-liability-suit.html | COMPANY NEWS New Trial Set In Asbestos Liability Suit | By Andrea Adelson | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/east-europe-still-waits-for-the-capitalist-push.html | East Europe Still Waits For the Capitalist Push | By Craig R Whitney | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/bribery-and-patronage-cited-at-school-district-in-bronx.html | Bribery and Patronage Cited At School District in Bronx | By Josh Barbanel | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/world/yeltsin-is-seeking-new-constitution-to-scrap-congress.html | YELTSIN IS SEEKING NEW CONSTITUTION TO SCRAP CONGRESS | By Steven Erlanger | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/senate-primary-in-texas-will-winnow-a-big-field.html | Senate Primary in Texas Will Winnow a Big Field | By Adam Clymer | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-advertising-addenda-accounts-848393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-advertising-addenda-wall-st-merger-leaves-agency-out.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wall St Merger Leaves Agency Out | By Stuart Elliott | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind Bill Clintons War | By A M Rosenthal | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/style/chronicle-897193.html | CHRONICLE | By Nadine Brozan | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/us/thousands-in-california-say-goodbye-to-chavez.html | Thousands in California Say Goodbye to Chavez | By Philipp M Gollner | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/review-photography-images-projected-images-caught.html | ReviewPhotography Images Projected Images Caught | By Charles Hagen | TX 3-562-046 | 1993-05-24 |
| 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/no-headline-727493.html | No Headline | By Bruce Lambert | TX 3-562-046 | 1993-05-24 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/sylvia-a-boone-52-first-black-woman-given-tenure-at-yale.html | Sylvia A Boone 52 First Black Woman Given Tenure at Yale | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/robert-h-brimberg-executive-of-securities-business-dies-at-64.html | Robert H Brimberg Executive Of Securities Business Dies at 64 | By Michael Quint | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-681393.html | Pop and Jazz in Review | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/deadly-driver-had-record-of-violations.html | Deadly Driver Had Record Of Violations | By Larry Olmstead | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-basketball-sealy-s-lost-playbook-couldn-t-pick-it-up.html | PRO BASKETBALL Sealys Lost Playbook Couldnt Pick It Up | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-basketball-curtain-goes-up-and-knicks-nearly-fall-down.html | PRO BASKETBALL Curtain Goes Up and Knicks Nearly Fall Down | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-of-the-times-imus-scores-on-turnover-by-sealy.html | Sports of The Times Imus Scores On Turnover By Sealy | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/review-dance-just-plain-home-spun-clogging-syncopated.html | ReviewDance Just Plain HomeSpun Clogging Syncopated | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/style/chronicle-684893.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |

| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/baseball-mets-meet-to-no-avail-as-young-s-skid-hits-17.html | BASEBALL Mets Meet to No Avail As Youngs Skid Hits 17 | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/judge-refuses-to-dismiss-suit-against-mayor-on-crown-hts.html | Judge Refuses to Dismiss Suit Against Mayor on Crown Hts | By Joseph P Fried | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/ban-on-press-statements-in-trade-center-bombing-case-is-overturned.html | Ban on Press Statements in Trade Center Bombing Case Is Overturned | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/review-dance-a-role-for-allen-ginsberg.html | ReviewDance A Role for Allen Ginsberg | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/buried-stumps-are-blamed-for-sinkhole.html | Buried Stumps Are Blamed For Sinkhole | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/aftertaste-of-scandal-in-the-schools.html | Aftertaste of Scandal in the Schools | By Josh Barbanel | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/style/chronicle-683093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/movies/review-film-mazursky-s-sweet-and-sour-view-of-hollywood.html | ReviewFilm Mazurskys SweetandSour View of Hollywood | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/horse-racing-no-filly-finishes-beyond-dispute-in-kentucky-oaks.html | HORSE RACING No Filly Finishes Beyond Dispute in Kentucky Oaks | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-679193.html | Pop and Jazz in Review | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/movies/review-film-pick-a-fantasy-any-fantasy.html | ReviewFilm Pick a Fantasy Any Fantasy | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/thefts-of-copper-cable-threaten-to-cripple-new-york-s-subways.html | Thefts of Copper Cable Threaten To Cripple New Yorks Subways | By Seth Faison | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/david-waymer-defensive-back-in-nfl-for-13-years-dies-at-34.html | David Waymer Defensive Back In NFL for 13 Years Dies at 34 | By Robert Mcg Thomas Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/theater/blacks-accuse-jews-in-show-boat-revival.html | Blacks Accuse Jews In Show Boat Revival | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/potential-tenants-line-up-for-coliseum.html | Potential Tenants Line Up for Coliseum | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-01 | https://www.nytimes.com/1993/05/01/us/aspin-dismisses-general-as-head-of-plane-project.html | Aspin Dismisses General as Head Of Plane Project | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-180393.html | Pop and Jazz in Review | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/about-new-york-finding-miracles-one-child-at-a-time.html | ABOUT NEW YORK Finding Miracles One Child at a Time | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/horse-racing-full-house-of-horses-is-set-for-derby.html | HORSE RACING Full House Of Horses Is Set for Derby | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-football-for-giants-last-draft-pick-it-s-kickoffs-not-law-school.html | PRO FOOTBALL For Giants Last Draft Pick Its Kickoffs Not Law School | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/baseball-extras-extras-read-how-yanks-won.html | BASEBALL Extras Extras Read How Yanks Won | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/classical-music-in-review-271093.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-680593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/valentina-s-grizodubova-83-a-pioneer-aviator-for-the-soviets.html | Valentina S Grizodubova 83 A Pioneer Aviator for the Soviets | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/movies/review-film-trying-to-kill-one-s-way-to-a-title.html | ReviewFilm Trying to Kill Ones Way To a Title | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/bridge-139093.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/on-pro-basketball-riley-counsels-calm-on-the-journey-to-june.html | ON PRO BASKETBALL Riley Counsels Calm On the Journey to June | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/review-dance-sleeping-beauty-as-a-training-ground.html | ReviewDance Sleeping Beauty as a Training Ground | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/victory-claimed-for-areas-burdened-by-city-projects.html | Victory Claimed for Areas Burdened by City Projects | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/hockey-white-knuckle-time-is-near-for-hogue-and-islanders.html | HOCKEY WhiteKnuckle Time Is Near for Hogue and Islanders | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-basketball-the-nets-are-struggling-and-ailing-but-optimistic.html | PRO BASKETBALL The Nets Are Struggling and Ailing but Optimistic | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/william-ober-72-retired-pathologist-and-medical-writer.html | William Ober 72 Retired Pathologist And Medical Writer | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/recollections-of-a-rock-impresario.html | Recollections of a Rock Impresario | By Linda Lynwander | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/fresh-air-fund-drive-seeks-hosts-and-help.html | Fresh Air Fund Drive Seeks Hosts and Help | By Felicia R Lee | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-some-radio-days-with-les-and-bess.html | THEATER Some Radio Days With Les and Bess | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/death-trip.html | Death Trip | By Carol Kramer | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/sound-bytes-writer-with-opinions-to-burn.html | Sound Bytes Writer With Opinions to Burn | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/art-reviews-how-artists-creations-relate-to-society.html | ART REVIEWSHow Artists Creations Relate to Society | By Phyllis Braff | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/commercial-property-training-it-s-class-time-for-brokers-agents-and-managers.html | Commercial Property Training Its Class Time For Brokers Agents and Managers | By Claudia H Deutsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/public-private-what-about-the-boys.html | Public  Private What About The Boys | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-where-s-judge-landis-when-you-need-him.html | BASEBALL Wheres Judge Landis When You Need Him | By Robert Lipsyte | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/foraging-mild-mannered-quilters-pursue-quarry.html | FORAGING MildMannered Quilters Pursue Quarry | By Cara Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/burlington-city-journal-golf-course-plan-stirs-up-a-quiet-little.html | Burlington City JournalGolf Course Plan Stirs Up a Quiet Little Place | By Sally Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/westchester-qa-sister-corita-clarke-toward-living-a-compassionate.html | Westchester QA Sister Corita ClarkeToward Living a Compassionate Life | By Donna Greene | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/conversations-angela-oh-giving-voice-hurt-betrayal-korean-americans.html | ConversationsAngela Oh Giving Voice to the Hurt And Betrayal of KoreanAmericans | By Seth Mydans | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/hard-times-in-the-ruhr-with-no-miracles-in-sight.html | Hard Times in the Ruhr With No Miracles in Sight | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/thing-lava-java-vesuvio-is-a-coffeepot.html | THING Lava Java Vesuvio Is A Coffeepot | By Suanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/viewpoints-deficit-lessons-hamilton-the-hero-what-hasnt-worked.html | Viewpoints  Deficit Lessons Hamilton the Hero   What Hasnt Worked Abroad and | By William Poole | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/fitness-that-blooms-in-the-spring.html | Fitness That Blooms in the Spring | By Elsa Brenner | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/american-voices-role-bosnia-special-report-american-voices-sense-concern-over.html | American Voices On a Role in BosniaA special report In American Voices A Sense of Concern Over Bosnia Role | By B Drummond Ayres Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/storied-nepal-losing-battle-against-pollution.html | Storied Nepal Losing Battle Against Pollution | By Sanjoy Hazarika | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/es/fates-children-bruce-and-brandon.html | Fates Children Bruce and Brandon | By Betsy Sharkey | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/children-s-books-161293.html | CHILDRENS BOOKS | By Laurel Graeber | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-is-there-someone-to-blame-for-waco.html | APRIL 25MAY 1 Is There Someone to Blame for Waco | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/corporate-conundrum-disclosing-illness-in-the-corner-office.html | Corporate Conundrum Disclosing Illness in the Corner Office | By Rob Seitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/photography-view-death-is-resurrected-as-an-art-form.html | PHOTOGRAPHY VIEW Death Is Resurrected As an Art Form | By Vicki Goldberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-marching-washington-gay-people-demonstrate-pride-fear.html | APRIL 25MAY 1 Marching in Washington Gay People Demonstrate In Pride and in Fear | By Jeffrey Schmalz | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-state-s-drug-companies-face-new-political-environment.html | The States Drug Companies Face New Political Environment | By Robert A Hamilton | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/an-artist-creates-a-surreal-world-in-amish-country.html | An Artist Creates A Surreal World In Amish Country | By Bess Liebenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/thailand-stirs-criticism-over-cambodian-timber.html | Thailand Stirs Criticism Over Cambodian Timber | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-a-brownout-of-star-power.html | EGOS  IDS A Brownout Of Star Power | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/the-founding-mother.html | The Founding Mother | By Jon Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/clinton-tax-plan-will-rise-or-fall-with-fate-of-ways-and-means-chairman.html | Clinton Tax Plan Will Rise or Fall With Fate of Ways and Means Chairman | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-avant-garde-poet-of-the-russian-revolution.html | ART AvantGarde Poet of the Russian Revolution | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/architecture-view-this-time-eisenman-goes-conventional.html | ARCHITECTURE VIEW This Time Eisenman Goes Conventional | By Herbert Muschamp | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/hospital-in-haiti-mirrors-country.html | HOSPITAL IN HAITI MIRRORS COUNTRY | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-changes-at-ford-model-agency.html | EGOS  IDS Changes at Ford Model Agency | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-how-many-parts-to-a-state.html | TRAVEL ADVISORY How Many Parts To a State | By Betsy Wade | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/commencements-first-lady-promotes-health-care-plan-at-michigan.html | Commencements First Lady Promotes HealthCare Plan at Michigan | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/recordings-view-timeless-purity-from-the-soul-of-bluegrass.html | RECORDINGS VIEW Timeless Purity From the Soul Of Bluegrass | By Billy Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/prince-of-pieces.html | Prince of Pieces | By Amy M Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/up-the-tennis-ladder-via-great-neck-courts.html | Up the Tennis Ladder Via Great Neck Courts | By Lori Nickel | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/notebook-waste-not-want-not-win-not-a-s-feeling-the-pinch-of-frugality.html | NOTEBOOK Waste Not Want Not Win Not As Feeling the Pinch of Frugality | By Murray Chass | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-school-vote-clues-for-mayoral-contest.html | In School Vote Clues for Mayoral Contest | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/oyster-bay-facing-test-on-first-cluster-zoning.html | Oyster Bay Facing Test On First Cluster Zoning | By Linda Saslow | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-dark-blue-code-of-silence.html | The Dark Blue Code of Silence | By Selwyn Raab | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/northeast-notebook-chicopee-mass-condos-make-a-comeback.html | NORTHEAST NOTEBOOK Chicopee MassCondos Make A Comeback | By Linda Appleton | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dance-the-return-of-the-garden-state-ballet.html | DANCEThe Return of the Garden State Ballet | By Barbara Gilford | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-a-sudden-letter-leaves-doubts-about-milosevic-s-sincerity.html | THE WORLD A Sudden Letter Leaves Doubts About Milosevics Sincerity | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/bridge-computers-reviving-the-home-game.html | BRIDGE Computers Reviving The Home Game | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-view-from-armonk-snuffing-out-the-last-vestige-of-smoking-at.html | The View From ArmonkSnuffing Out the Last Vestige of Smoking at Byram Hills High | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-in-peru-a-second-coup-reveals-the-upper-hand.html | THE WORLD In Peru a Second Coup Reveals the Upper Hand | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/adventures-in-family-planning.html | Adventures in Family Planning | By Jay Gummerman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-a-sinkhole-kills-boys-s-death-reveals-underground-peril.html | APRIL 25MAY 1 A Sinkhole Kills Boys Death Reveals Underground Peril | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/recordings-view-is-elgars-music-stodgy-not-the-way-he-conducts-it.html | RECORDINGS VIEWIs Elgars Music Stodgy Not the Way He Conducts It | By Scott Cantrell | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/why-women-have-no-usable-past.html | Why Women Have No Usable Past | By Katherine Gill | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/camera-how-to-make-a-pinhole-camera.html | CAMERA How to Make A Pinhole Camera | By John Durniak | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/love-among-the-jugglers.html | Love Among the Jugglers | By Lynn Freed | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/home-clinic-the-idiosyncrasies-of-shopping-for-and-storing-lumber.html | HOME CLINIC The Idiosyncrasies of Shopping for and Storing Lumber | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/if-youre-thinking-of-living-in-baldwin.html | If Youre Thinking of Living in Baldwin | By Vivien Kellerman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/how-to-cut-travel-time-crossing-the-sound.html | How to Cut Travel Time Crossing the Sound | By Sam Libby | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/streetscapes-950-952-bergen-street-semi-preserving-a-semi-landmark.html | Streetscapes 950952 Bergen Street SemiPreserving a SemiLandmark | By Christopher Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/adding-a-personal-touch-to-medicine.html | Adding a Personal Touch to Medicine | By Cheryl P Weinstock | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/declare-victory-hand-off-slip-out-cross-fingers.html | Declare Victory Hand Off Slip Out Cross Fingers | By Diana Jean Schemo | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/record-brief-030993.html | RECORD BRIEF | BY Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/profile-mackie-mcleod-helping-lotus-do-the-right-thing-in-south-africa.html | ProfileMackie McLeod Helping Lotus Do the Right Thing in South Africa | By Myra Alperson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/television-view-pbs-extends-an-invitation-to-the-dance.html | TELEVISION VIEW PBS Extends An Invitation To the Dance | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/energy-dept-shift-in-safety-faulted.html | ENERGY DEPT SHIFT IN SAFETY FAULTED | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/classical-music-sex-and-the-singles-symphony.html | CLASSICAL MUSIC Sex and the Singles Symphony | By Jamie James | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/thomas-jefferson-slept-here.html | Thomas Jefferson Slept Here | By Anthony Burgess | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/to-keep-my-love-alive.html | To Keep My Love Alive | By Ann Arensberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/record-briefs-981693.html | RECORD BRIEFS | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/viewpoints-deficit-lessons-hamilton-the-hero.html | ViewpointsDeficit Lessons Hamilton the Hero | By Thomas K McCraw | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-the-me-nobody-knows-an-updated-musical.html | THEATER The Me Nobody Knows an Updated Musical | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction-477793.html | IN SHORT NONFICTION | By Judith S Shulevitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/music-a-piano-duo-a-storybook-romance.html | MUSICA Piano Duo a Storybook Romance | By Rena Fruchter | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/the-night-out-and-about-in-the-capital.html | THE NIGHT Out and About In the Capital | By Bob Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/island-life-in-a-rented-villa.html | Island Life in a Rented Villa | By Gary Paul Gates | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/endpaper-public-stages-madcap-millionaires.html | ENDPAPER PUBLIC STAGES Madcap Millionaires | By Frank Rich | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/westchester-guide-362793.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/food-adding-touches-from-the-far-east-to-spice-up-a-barbecue.html | FOOD Adding Touches From the Far East to Spice Up a Barbecue | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/no-headline.html | No Headline | By Charles Jacobs | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/music-summer-festival-benefit.html | MUSIC Summer Festival Benefit | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/record-briefs-982493.html | RECORD BRIEFS | By Jamie James | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/bermudas-railway-trail.html | Bermudas Railway Trail | By David Veasey | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/catalan-expects-victory-in-spain.html | CATALAN EXPECTS VICTORY IN SPAIN | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/invasion-of-the-suburban-prairie-snatchers.html | Invasion of the Suburban Prairie Snatchers | By Lauren Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/nations-join-on-economy.html | Nations Join On Economy | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-vigil-of-grief-and-hope-for-husband-of-brooklyn-officer-shot-in-head.html | Long Vigil of Grief and Hope for Husband of Brooklyn Officer Shot in Head | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-a-stylish-newcomer-in-atlantic-city.html | DINING OUTA Stylish Newcomer in Atlantic City | By Anne Semmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/unexpected-problems-stall-bill-to-regulate-nightclubs.html | Unexpected Problems Stall Bill to Regulate Nightclubs | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-hints-of-spying-us-backs-out-of-france-s-air-show.html | APRIL 25MAY 1 Hints of Spying US Backs Out Of Frances Air Show | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-pair-that-fell-to-earth.html | The Pair That Fell to Earth | By Susan Isaacs | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/on-sunday-for-giuliani-a-liberal-use-of-party-label.html | On Sunday For Giuliani A Liberal Use Of Party Label | By Michael Winerip | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/when-coaches-cross-the-line.html | When Coaches Cross the Line | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/yacht-racing-a-schooner-aims-east-toward-the-past.html | YACHT RACING A Schooner Aims East Toward the Past | By Barbara Lloyd | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/northeast-notebook-baltimore-convention-expansion.html | NORTHEAST NOTEBOOK BaltimoreConvention Expansion | By Larry Carson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/state-health-bill-interests-clinton.html | State Health Bill Interests Clinton | By Timothy Egan | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/israel-builds-ties-to-ex-soviet-muslim-lands.html | Israel Builds Ties to ExSoviet Muslim Lands | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/theater/theater-kiss-of-the-spider-woman-is-part-of-harold-prince-s-web.html | THEATER Kiss of the Spider Woman Is Part of Harold Princes Web | By Karen Fricker | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/an-innovative-library-attacked-on-spending.html | An Innovative Library Attacked on Spending | By Reina Teeger | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-just-a-mistake-narrowing-theories-islamic-cleric-migrated.html | APRIL 25MAY 1 Just a Mistake Narrowing Theories on How An Islamic Cleric Migrated | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |

| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/tennis-it-s-game-set-and-wallet-for-open-fans.html | TENNIS Its Game Set and Wallet for Open Fans | By Robin Finn | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/it-doesn-t-come-naturally.html | It Doesnt Come Naturally | By Laura Shapiro | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-secret-life-of-the-redhot-tomato.html | The Secret Life of the RedHot Tomato | By YiFu Tuan | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-westchester-first-timers-reviving-low-price-market.html | In the Region Westchester FirstTimers Reviving LowPrice Market | By Mary McAleer Vizard | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/obituaries/john-c-shepherd-is-dead-at-67-was-a-bar-association-president.html | John C Shepherd Is Dead at 67 Was a Bar Association President | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-elephant-wars.html | The Elephant Wars | By Ian Tattersall | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-greek-accent-at-a-hicksville-landmark.html | DINING OUT Greek Accent at a Hicksville Landmark | By Joanne Starkey | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/at-100-hospital-to-add-fivestory-wing.html | At 100 Hospital to Add FiveStory Wing | By Ina Aronow | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/a-different-equation-at-suny-purchase.html | A Different Equation at SUNY Purchase | By Kate Stone Lombardi | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-sculpture-with-the-dazzle-of-fireworks.html | ARTSculpture With the Dazzle of Fireworks | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/food-enjoy-the-greenery.html | FOOD Enjoy the Greenery | By Molly ONeill | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/a-la-carte-sampling-the-kitchen-s-best-bets.html | A la Carte Sampling the Kitchens Best Bets | By Richard Jay Scholem | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/monticello-looks-lived-in-again.html | Monticello Looks LivedIn Again | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/stamps-the-march-of-history-as-seen-on-an-envelope.html | STAMPS The March of History As Seen on an Envelope | By Barth Healey | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-island-journal-245093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/ex-french-premier-kills-himself-police-say.html | ExFrench Premier Kills Himself Police Say | By Marlise Simons | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/hers-namedropper.html | HERSNameDropper | By Susan Ferraro | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-witt-ices-mariners-and-then-his-elbow.html | BASEBALL Witt Ices Mariners And Then His Elbow | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/trouble-is-her-middle-name.html | Trouble Is Her Middle Name | By Peter S Prescott | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/music-danbury-composer-solos-in-premiere.html | MUSIC Danbury Composer Solos in Premiere | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-worst-of-all-possible-banks.html | The Worst of All Possible Banks | By Joseph Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/on-fire-island-chaos-amid-devastation.html | On Fire Island Chaos Amid Devastation | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joelle Zois | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/hers-namedropper.html | HERSNameDropper | By Susan Ferraro | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-review-money-and-mystery-lurk-beneath-comedy.html | THEATER REVIEW Money and Mystery Lurk Beneath Comedy | By Leah D Frank | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/movies/film-where-mona-lisa-slept-shakespeare-romps.html | FILM Where Mona Lisa Slept Shakespeare Romps | By Ken Shulman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/record-brief.html | RECORD BRIEF | By Michael Freedberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/israeli-concessions-said-to-revive-peace-talks.html | Israeli Concessions Said to Revive Peace Talks | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/new-balkan-talks-open-at-a-resort-near-athens.html | New Balkan Talks Open At a Resort Near Athens | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/fashions-new-york-report.html | FASHIONS NEW YORK REPORT | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/technology-reviving-mr-spratts-flight-of-fancy.html | TechnologyReviving Mr Spratts Flight of Fancy | By Roy Furchgott | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-new-jersey-stemming-the-flight-of-industry-and-jobs.html | In the Region New JerseyStemming the Flight of Industry and Jobs | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/mondello-leaves-government-posts-but-retains-power.html | Mondello Leaves Government Posts But Retains Power | By John Rather | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/at-work-making-a-case-for-family-programs.html | At Work Making a Case for Family Programs | By Barbara Presley Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/fears-and-death-on-eastern-parkway.html | Fears and Death on Eastern Parkway | By Larry Olmstead | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-an-outsider-offers-litany-of-lament.html | ART An Outsider Offers Litany of Lament | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction-476993.html | IN SHORT NONFICTION | By Michael E Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-nation-jail-sentences-for-sex-crimes-are-rarely-very-harsh.html | THE NATION Jail Sentences for Sex Crimes Are Rarely Very Harsh | By Evelyn Nieves | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/larchmont-actors-broadway-bond.html | Larchmont Actors Broadway Bond | By Felice Buckvar | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/defending-italian-language-and-culture.html | Defending Italian Language And Culture | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-late-night-tv-nbc-takes-a-gamble-on-a-very-new-comic.html | APRIL 25MAY 1 LateNight TV NBC Takes a Gamble On a Very New Comic | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/student-loans-a-longtime-irritation.html | Student Loans a Longtime Irritation | By William Celis 3d | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/not-necessarily-for-white-middle-class-girls-only.html | Not Necessarily for White MiddleClass Girls Only | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/car-careers-over-curb-killing-boy-4.html | Car Careers Over Curb Killing Boy 4 | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/silver-is-the-death-of-a-mexican-town.html | Silver Is the Death of a Mexican Town | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/englands-moated-manor-houses.html | Englands Moated Manor Houses | By Suzanne Cassidy | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/student-wins-in-protest-over-dissection.html | Student Wins in Protest Over Dissection | By Linda Lynwander | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-brooklyn-s-district-15-divisions-of-the-city-are-reflected-in-the-campaign.html | In Brooklyns District 15 Divisions of the City Are Reflected in the Campaign | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/tripping-but-not-falling.html | Tripping but Not Falling | By Trip Gabriel | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-a-french-master-s-way-with-words.html | THEATER A French Masters Way With Words | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/deciding-the-future-of-an-iona-campus.html | Deciding the Future of an Iona Campus | By Mary McAleer Vizard | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/backtalk-smart-enough-to-know-better-funny-enough-not-to-care.html | BACKTALK Smart Enough to Know Better Funny Enough Not to Care | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/streaking-for-russia.html | Streaking for Russia | By David Plante | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/mutual-funds-testing-your-fund-knowledge.html | Mutual Funds Testing Your Fund Knowledge | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary Emblen | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/cuttings-small-spaces-with-grand-designs.html | CUTTINGS Small Spaces With Grand Designs | By Anne Raver | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/on-language-smilin-thru.html | ON LANGUAGE Smilin Thru | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/wall-street-forstmann-little-s-next-coup.html | Wall Street Forstmann Littles Next Coup | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/david-geffen-still-hungry.html | David Geffen Still Hungry | By Bernard Weinraub | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/soprano-excites-the-world-s-opera-stages.html | Soprano Excites the Worlds Opera Stages | By Marjorie Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/your-own-account-returning-to-the-oldjob-fold.html | Your Own AccountReturning to the OldJob Fold | By Mary Rowland | TX 3-629-538 | 1993-07-07 |

| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/airport-safety-vs-quakers-serenity.html | Airport Safety vs Quakers Serenity | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/yugoslav-town-s-stately-bridges-may-be-bombed.html | Yugoslav Towns Stately Bridges May Be Bombed | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/pro-basketball-knicks-are-on-alert-after-an-early-jolt.html | PRO BASKETBALL Knicks Are on Alert After an Early Jolt | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/political-notes-backers-of-perot-courted-in-new-jersey-campaign.html | POLITICAL NOTES Backers of Perot Courted In New Jersey Campaign | By Wayne King | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/vikram-seth-s-big-book.html | Vikram Seths Big Book | By Richard B Woodward | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/germanys-island-fortresses.html | Germanys Island Fortresses | By John Dornberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/connecticut-q-a-peter-b-tacy-diversity-in-public-and-private-schools.html | Connecticut QA Peter B Tacy Diversity in Public and Private Schools | By Nancy Polk | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/a-growing-islamic-presence-balancing-sacred-and-secular.html | A Growing Islamic Presence Balancing Sacred and Secular | By Richard Bernstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/the-executive-life-a-loser-s-a-winner-in-silicon-valley.html | The Executive Life A Losers a Winner In Silicon Valley | By Michael S Malone | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/state-plant-at-pilgrim-state-could-avert-shoreham-conversion.html | State Plant at Pilgrim State Could Avert Shoreham Conversion | By Stewart Ain | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/is-it-60-s-politics-or-gang-warfare.html | Is It 60s Politics Or Gang Warfare | By Andi Rierden | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/too-much-good-thing-long-island-sound-resurgence-lobsters-lowers-prices-brings.html | Too Much of a Good Thing on Long Island Sound Resurgence of Lobsters Lowers Prices Brings More Fishers and Spawns Tensions | By John T McQuiston | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/pro-basketball-coleman-seizes-the-game-for-nets.html | PRO BASKETBALL Coleman Seizes The Game For Nets | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-third-indian-spot-joins-new-haven-block.html | DINING OUT Third Indian Spot Joins New Haven Block | By Patricia Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/failure-by-design.html | Failure by Design | By Paul Rand | TX 3-629-538 | 1993-07-07 |

| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-artist-at-work-with-key-in-control.html | BASEBALL Artist At Work With Key In Control | By Claire Smith | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/manager-s-profile-mark-a-tincher.html | Managers Profile Mark A Tincher | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-of-the-times-appreciating-al-arbour.html | SPORTS OF THE TIMES Appreciating Al Arbour | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/gymru-and-cymru-and-all-that.html | Gymru and Cymru and All That | By Pamela Petro | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-island-qa-clarence-t-jones-what-makes-youth-go-astray.html | Long Island QA Clarence T JonesWhat Makes Youth Go Astray | By Liza N Burby | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-view-from-goatville-an-ethnic-mixture-calls-home-where-the.html | The View From GoatvilleAn Ethnic Mixture Calls Home Where the Billy Goats Roamed | By Jack Millea | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/what-s-doing-in-the-brandywine-valley.html | WHATS DOING IN THE Brandywine Valley | By Maureen Milford | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/backtalk-open-tennis-the-state-of-the-game-according-to-laver.html | BACKTALKOpen Tennis The State of the Game According to Laver | By Rod Laver | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/suicide-bomber-kills-president-of-sri-lanka.html | Suicide Bomber Kills President of Sri Lanka | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/as-un-prepares-for-somalia-command-rebuilding-is-most-urgent-task.html | As UN Prepares for Somalia Command Rebuilding Is Most Urgent Task | By Donatella Lorch | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-guide-059893.html | THE GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/q-and-a-093793.html | Q and A | By Eric P Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-a-kiss-before-suing.html | APRIL 25MAY 1 A Kiss Before Suing | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/outdoors-hearty-greetings-from-trout-town-usa-and-the-beaverkill.html | OUTDOORSHearty Greetings From Trout Town USA and the Beaverkill | By Pete Bodo | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-from-bagels-to-acting-and-back.html | EGOS  IDS From Bagels To Acting And Back | By Degen Pener | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/middle-schoolers-turn-film-makers.html | Middle Schoolers Turn Film Makers | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/fare-of-the-country-california-s-prized-wild-mushrooms.html | FARE OF THE COUNTRY Californias Prized Wild Mushrooms | By Susan Benner | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/market-watch-when-the-risks-of-wall-street-affect-us-all.html | MARKET WATCH When the Risks of Wall Street Affect Us All | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/world-markets-london-flirts-with-a-gold-flurry.html | World Markets London Flirts With a Gold Flurry | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/film-ivan-reitman-hail-to-the-mischief.html | FILMIvan Reitman Hail to the Mischief | By Randall Rothenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/your-home-reserves-outrage-at-a-twist-in-taxes.html | Your Home Reserves Outrage At a Twist In Taxes | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/bank-robbers-are-turning-more-violent.html | Bank Robbers Are Turning More Violent | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-mightier-yen-makes-japan-very-edgy.html | THE WORLD Mightier Yen Makes Japan Very Edgy | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/theater/sunday-view-pinball-wizard-scores-high-on-visuals.html | SUNDAY VIEW Pinball Wizard Scores High On Visuals | By David Richards | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-of-the-times-a-popular-victory-by-old-guard.html | Sports of The Times A Popular Victory by Old Guard | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/movies/film-view-today-s-ways-color-an-old-fashioned-movie.html | FILM VIEW Todays Ways Color an OldFashioned Movie | By Caryn James | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction-in-the-pleasure-district.html | IN SHORT NONFICTION In the Pleasure District | By Elizabeth Hanson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/recordings-view-glam-rock-thats-short-on-the-glam.html | RECORDINGS VIEWGlam Rock Thats Short on the Glam | By Evelyn Mcdonnell | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/political-scandals-in-japan-find-a-role-for-mah-jongg.html | Political Scandals in Japan Find a Role for MahJongg | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-aiding-students-for-new-generation-clinton-proposes-national.html | APRIL 25MAY 1 Aiding Students For a New Generation Clinton Proposes National Service | By Marc D Charney | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/i-couldn-t-have-handled-it-worse.html | I Couldnt Have Handled It Worse | By Grace Glueck | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/artist-s-homestead-restored-with-care.html | Artists Homestead Restored With Care | By Marjorie Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/horse-racing-no-secondguesses-from-the-alsorans.html | HORSE RACINGNo SecondGuesses From the AlsoRans | By Jay Privman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/more-than-meets-the-eye.html | More Than Meets the Eye | By Victor Margolin | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/new-momentum-for-electronic-patient-records.html | New Momentum for Electronic Patient Records | By Glenn Rifkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/business-diary-april-25-30.html | Business DiaryApril 2530 | By Hubert B Herring | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/art-view-a-famous-collection-escapes-its-moorings.html | ART VIEW A Famous Collection Escapes Its Moorings | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/tennis-horror-of-assault-on-court-haunting-seles-and-tennis.html | TENNISHorror of Assault on Court Haunting Seles and Tennis | By Ian Thomsen | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-business-that-a-brake-tester-built.html | The Business That a Brake Tester Built | By Penny Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/pro-football-and-speaking-of-coming-a-long-way.html | PRO FOOTBALL And Speaking of Coming a Long Way | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-amid-many-sighs-the-russians-submit-to-democracy.html | THE WORLD Amid Many Sighs the Russians Submit to Democracy | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/hockey-can-this-guy-skate-with-lemieux.html | HOCKEY Can This Guy Skate With Lemieux | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/editorial-notebook-the-ancient-hatreds-trap.html | Editorial Notebook The Ancient Hatreds Trap | By Karl E Meyer | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/trenton-data-subpoenaed-in-bond-sale.html | Trenton Data Subpoenaed In Bond Sale | By Wayne King | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-the-mets-local-stays-on-the-losing-track.html | BASEBALL The Mets Local Stays On the Losing Track | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-nation-still-awash-in-the-wake-of-hurricane-andrew.html | THE NATION Still Awash in the Wake of Hurricane Andrew | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/when-half-the-population-is-elderly.html | When Half the Population Is Elderly | By Arnold Bornstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/bosnia-air-strikes-backed-by-clinton-his-officials-say.html | BOSNIA AIR STRIKES BACKED BY CLINTON HIS OFFICIALS SAY | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/new-jersey-q-a-carl-carabelli-weeding-out-those-unfit-for-school.html | New Jersey Q  A Carl CarabelliWeeding Out Those Unfit for School Jobs | By Linda Lynwander | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-woman-who-was-france.html | The Woman Who Was France | By Julie Martin | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/northeast-notebook-chelsea-mass-state-leasing-future-offices.html | NORTHEAST NOTEBOOK Chelsea MassState Leasing Future Offices | By Susan Diesenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/gardening-the-spring-flowers-that-grow-on-trees.html | GARDENING The Spring Flowers That Grow on Trees | By Joan Lee Faust | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/crime-139693.html | Crime | By Marilyn Stasio | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/wall-street-a-quarter-full-of-that-old-junk-magic.html | Wall Street A Quarter Full of That Old Junk Magic | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/viewpoints-deficit-lessons-hamilton-the-hero-what-hasnt-worked.html | Viewpoints  Deficit Lessons Hamilton the Hero  What Hasnt Worked Abroad and  Its Simple Really  Just Say O | By Roy Blount Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/free-trade-s-huge-costs.html | Free Trades Huge Costs | By Edmund G Brown Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano | TX 3-629-538 | 1993-07-07 |

| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/on-tennis-a-life-in-the-fast-lane-takes-terrifying-turn.html | ON TENNIS A Life in the Fast Lane Takes Terrifying Turn | By Robin Finn | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/us-vows-aid-but-critics-say-more-than-storms-batter-beach.html | US Vows Aid but Critics Say More Than Storms Batter Beach | By Liza N Burby | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-seeing-tibet-by-bicycle.html | TRAVEL ADVISORY Seeing Tibet By Bicycle | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/automobiles/about-cars-pontiac-s-more-insurable-pony-car.html | ABOUT CARS Pontiacs More Insurable Pony Car | By Marshall Schuon | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/waiting-for-act-2-around-times-square.html | Waiting for Act 2 Around Times Square | By Claudia H Deutsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/honda-s-ugly-little-secret.html | Hondas Ugly Little Secret | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/openings-zen-and-the-art-of-shopping.html | OPENINGS Zen and the Art of Shopping | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-inventive-fare-for-small-or-big-appetites.html | DINING OUTInventive Fare for Small or Big Appetites | By M H Reed | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/business/the-executive-computer-the-lingo-from-client-to-kludge.html | The Executive Computer The Lingo From Client to Kludge | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/relighting-the-firesign.html | Relighting The Firesign | By Eric Scigliano | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/southport-showhouse-is-focus-of-benefit.html | Southport Showhouse Is Focus of Benefit | By Valerie Cruice | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/auto-union-seeks-to-deter-detroit-from-new-layoffs.html | AUTO UNION SEEKS TO DETER DETROIT FROM NEW LAYOFFS | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/investigation-of-sex-assaults-by-pilots-had-to-beat-wall-of-silence-in-navy.html | Investigation of Sex Assaults by Pilots Had to Beat Wall of Silence in Navy | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/us/gangs-go-public-in-new-fight-for-respect.html | Gangs Go Public in New Fight for Respect | By Seth Mydans | TX 3-629-538 | 1993-07-07 |

| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/support-group-for-genetic-disorder.html | Support Group for Genetic Disorder | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/knowledge-brings-support-for-an-illness.html | Knowledge Brings Support for an Illness | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/focus-lowcost-houses-on-a-highprice-island.html | FOCUSLowCost Houses on a HighPrice Island | By Melanie J Mavrides | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-long-island-making-the-decision-on-a-coop-or-house.html | In the Region Long IslandMaking the Decision on a Coop or House | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/a-food-bank-makes-sure-hors-douevres-dont-go-to-waste.html | A Food Bank Makes Sure Hors dOuevres Dont Go to Waste | By Lori Soderlind | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/getting-in-getting-out-any-war-in-bosnia-would-carry-a-domestic-price.html | GETTING IN GETTING OUT Any War in Bosnia Would Carry a Domestic Price | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/vows-alexandra-tierno-francois-payard.html | VOWS Alexandra Tierno Francois Payard | By Lois Smith Brady | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-for-sale-creaky-gears-of-chinese-communism.html | THE WORLD For Sale Creaky Gears Of Chinese Communism | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/film-guns-on-a-set-can-often-spell-danger.html | FILMGuns on a Set Can Often Spell Danger | By Jeff Silverman | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/television-be-it-ever-so-humble-a-prime-time-baedeker.html | TELEVISION Be It Ever So Humble A PrimeTime Baedeker | By Anita Gates | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/graveyard-of-the-statues-communist-heroes-in-perspective.html | Graveyard of the Statues Communist Heroes in Perspective | By Sylvia Plachy | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/amtrak-unveils-its-design-to-transform-post-office.html | Amtrak Unveils Its Design To Transform Post Office | By David W Dunlap | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/dance-for-kevin-mckenzie-an-uphill-battle.html | DANCE For Kevin McKenzie an Uphill Battle | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/out-there-minneapolis-survivors-get-to-dance.html | OUT THERE MINNEAPOLIS Survivors Get to Dance | By Neal Karlen | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/focus-lopez-island-wash-lowcost-houses-on-a-highprice-haven.html | Focus Lopez Island WashLowCost Houses on a HighPrice Haven | By Melanie J Mavrides | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/nannygate-for-the-poor-the-underground-economy-in-day-care-for-children.html | Nannygate for the Poor The Underground Economy in Day Care for Children | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/men-s-style-turning-blue.html | Mens Style Turning Blue | By Hal Rubenstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/foes-of-yeltsin-riot-in-moscow-dozens-injured.html | Foes of Yeltsin Riot in Moscow Dozens Injured | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/foreign-affairs-means-without-ends.html | Foreign Affairs Means Without Ends | By Leslie H Gelb | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/weprin-ponders-hardest-decision.html | Weprin Ponders Hardest Decision | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/horse-racing-3-year-old-gives-85-year-old-his-derby-dream.html | HORSE RACING 3YearOld Gives 85YearOld His Derby Dream | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/books/fascists-in-love.html | Fascists in Love | By Raleigh Trevelyan | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/breast-cancer-patients-see-employer-bias.html | Breast Cancer Patients See Employer Bias | By Elisabeth Ginsburg | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/arts-artifacts-a-19th-century-designer-with-20th-century-flair.html | ARTSARTIFACTS A 19thCentury Designer With 20thCentury Flair | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-the-freer-gallery-to-reopen.html | TRAVEL ADVISORY The Freer Gallery to Reopen | By Irvin Molotsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/practical-traveler-updating-air-travel-security.html | PRACTICAL TRAVELER Updating Air Travel Security | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/style/chess-an-untitled-player-slays-a-few-giants.html | CHESS An Untitled Player Slays a Few Giants | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/rowing-brown-revs-it-up-a-notch-then-cruises.html | ROWING Brown Revs It Up a Notch Then Cruises | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/keeping-indian-tradition-is-a-family-s-passion.html | Keeping Indian Tradition Is a Familys Passion | By Bill Ryan | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-02 | https://www.nytimes.com/1993/05/02/world/pro-military-ads-cloud-nigeria-s-political-future.html | ProMilitary Ads Cloud Nigerias Political Future | By Kenneth B Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/chronicle-200293.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/rivals-now-wage-battle-of-blame-over-the-moscow-street-fighting.html | Rivals Now Wage Battle of Blame Over the Moscow Street Fighting | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-cabaret-a-chanteuse-out-to-shed-her-disguise.html | ReviewCabaret A Chanteuse Out to Shed Her Disguise | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/conflict-in-the-balkans-belgrade-s-serbs-are-skeptical-on-peace-move.html | CONFLICT IN THE BALKANS Belgrades Serbs Are Skeptical On Peace Move | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/50-tabs-for-health-reform.html | 50 Tabs for Health Reform | By Steven D Gold | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/hoboken-s-top-crust-chewy-bread-has-a-growing-cachet.html | Hobokens Top Crust Chewy Bread Has a Growing Cachet | By Iver Peterson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-johnson-johnson-s-marketing-honored.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnsons Marketing Honored | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/big-aircraft-leaser-races-the-clock-for-financing.html | Big Aircraft Leaser Races the Clock for Financing | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/our-students-still-at-risk.html | Our Students Still at Risk | By William Kristol and Jay P Lefkowitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/conflict-balkans-top-bosnian-serb-facing-us-action-signs-peace-plan-vote-set.html | CONFLICT IN THE BALKANS TOP BOSNIAN SERB FACING US ACTION SIGNS A PEACE PLAN VOTE SET ON ACCORD | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/sports-of-the-times-nba-s-mvp-problem-four-won-t-go-into-one.html | Sports of The Times NBAs MVP Problem Four Wont Go Into One | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/death-in-sri-lanka-a-paradise-that-lost-its-peace.html | Death in Sri Lanka A Paradise That Lost Its Peace | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-111193.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/baseball-leave-it-to-gooden-to-set-mets-straight.html | BASEBALL Leave It to Gooden To Set Mets Straight | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/budget-relies-on-aid-of-us-and-albany.html | Budget Relies On Aid of US And Albany | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/us/family-aid-to-elderly-is-very-strong-study-shows.html | Family Aid to Elderly Is Very Strong Study Shows | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/tennis-seles-back-in-us-and-still-no-1.html | TENNISSeles Back In US And Still No 1 | By Iam Thomsen | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-television-blood-guns-and-tears.html | ReviewTelevision Blood Guns and Tears | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/opera-sacred-opera-writhes-in-italy-s-web-of-troubles.html | Opera Sacred Opera Writhes In Italys Web of Troubles | By John Rockwell | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/market-place-inquiring-minds-want-to-know-if-enquirer-star-can-revive-sales.html | Market Place Inquiring minds want to know if EnquirerStar can revive sales | By Leslie Wayne | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/media-business-press-newspaper-publishers-consider-heretical-new-idea-just-dated.html | THE MEDIA BUSINESS Press Newspaper publishers consider a heretical new idea just how dated their products are | By William Glaberson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/pro-basketball-starks-interrupts-miller-s-monologue.html | PRO BASKETBALL Starks Interrupts Millers Monologue | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/a-new-sense-of-urgency-at-kodak.html | A New Sense of Urgency at Kodak | By Barnaby J Feder | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/lobbying-deals-form-setting-of-armand-d-amato-s-case.html | Lobbying Deals Form Setting of Armand DAmatos Case | By Jonathan Rabinovitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/metro-matters-making-welfare-work-by-an-emphasis-on-jobs.html | METRO MATTERS Making Welfare Work By an Emphasis on Jobs | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/designer-fashion-s-new-frugality.html | Designer Fashions New Frugality | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/us/texans-reject-sharing-school-wealth.html | Texans Reject Sharing School Wealth | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/media-business-advertising-that-s-entertainment-increasing-practice-product.html | THE MEDIA BUSINESS ADVERTISING Thats entertainment The increasing practice of product placement is stealing the show | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/us/health-care-costs-may-be-increased-100-billion-a-year.html | HEALTHCARE COSTS MAY BE INCREASED 100 BILLION A YEAR | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/pro-basketball-don-t-come-to-bury-the-nets-not-yet.html | PRO BASKETBALL Dont Come to Bury The Nets Not Yet | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/odds-are-tough-to-figure-on-bill-to-allow-casinos.html | Odds Are Tough to Figure On Bill to Allow Casinos | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/books/becoming-a-writer-remaining-a-farmer.html | Becoming A Writer Remaining A Farmer | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-245293.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/baseball-for-yankees-victory-is-a-walk-in-the-park.html | BASEBALL For Yankees Victory Is a Walk in the Park | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/warren-knowles-84-governor-of-wisconsin-in-tumultuous-60-s.html | Warren Knowles 84 Governor Of Wisconsin in Tumultuous 60s | By Eric Pace | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-in-spring-rite-tv-networks-test-pilots-for-airworthiness.html | THE MEDIA BUSINESS In Spring Rite TV Networks Test Pilots for Airworthiness | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-dance-pure-movement-as-art-high-tech-but-human.html | ReviewDance Pure Movement as Art High Tech but Human | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/provencal-leading-a-revival-of-europe-s-local-languages.html | Provencal Leading a Revival Of Europes Local Languages | By Marlise Simons | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/local-school-board-s-power-is-often-less-than-expected.html | Local School Boards Power Is Often Less Than Expected | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/patents-004293.html | Patents | By Teresa Riordan | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/abroad-at-home-candor-and-fortitude.html | Abroad at Home Candor and Fortitude | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/us/balking-at-clinton-in-party-bedrock.html | Balking at Clinton in Party Bedrock | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-how-an-association-monthly-reaps-prizes-for-its-reporting.html | THE MEDIA BUSINESS How an Association Monthly Reaps Prizes for Its Reporting | By John Holusha | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/mandated-insurance-faces-fight.html | Mandated Insurance Faces Fight | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/chronicle-984293.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/us/a-valley-of-death-for-the-navajo-uranium-miners.html | A Valley of Death for the Navajo Uranium Miners | By Keith Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-242893.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/hockey-back-spasms-may-idle-lemieux-for-game-2-too.html | HOCKEY Back Spasms May Idle Lemieux for Game 2 Too | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-accounts-224093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-people-223193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/theater/review-theater-musical-says-take-that-colorado.html | ReviewTheater Musical Says Take That Colorado | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/books/books-of-the-times-a-wonderful-batter-but-what-an-impossible-man.html | Books of The Times A Wonderful Batter but What an Impossible Man | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/essay-what-took-us-so-long.html | Essay What Took Us So Long | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/bridge-989393.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-music-a-12th-century-abbess-and-her-songs-of-female-imagery.html | ReviewMusic A 12thCentury Abbess and Her Songs of Female Imagery | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/joan-s-rader-58-gop-party-officer-and-school-trustee.html | Joan S Rader 58 GOP Party Officer And School Trustee | By Eric Pace | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/will-weng-86-crossword-editor-for-10-years-for-new-york-times.html | Will Weng 86 Crossword Editor For 10 years for New York Times | By Richard Severo | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-at-biggest-magazines-revolution-trickles-up.html | THE MEDIA BUSINESS At Biggest Magazines Revolution Trickles Up | By Deirdre Carmody | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/movies/the-talk-of-hollywood-hollywood-recycles-the-western-to-offer-new-heroes-women.html | The Talk of Hollywood Hollywood Recycles The Western to Offer New Heroes Women | By Bernard Weinraub | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-executives-hired-for-2-lowe-teams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Hired For 2 Lowe Teams | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/julio-gallo-82-wine-industrialist-dies.html | Julio Gallo 82 Wine Industrialist Dies | By Eric Pace | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/bias-suspected-in-an-attack-in-brooklyn.html | Bias Suspected In an Attack In Brooklyn | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/hockey-presto-islanders-pull-penguins-out-of-hat.html | HOCKEY Presto Islanders Pull Penguins Out of Hat | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/us/black-muslims-enter-islamic-mainstream.html | Black Muslims Enter Islamic Mainstream | By Don Terry | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/chester-journal-the-fleas-that-saved-main-street.html | CHESTER JOURNAL The Fleas That Saved Main Street | By Evelyn Nieves | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/action-on-illegal-drivers-is-contemplated-by-police.html | Action On Illegal Drivers Is Contemplated by Police | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-mullen-starts-2-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Starts 2 Campaigns | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/school-election-battle-moves-to-street-parks-and-churches.html | School Election Battle Moves To Street Parks and Churches | By Ian Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/deossie-seems-left-out-of-the-linebacker-shuffle.html | DeOssie Seems Left Out Of the Linebacker Shuffle | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-jazz-bobby-watson-leads-his-own-big-band-revival.html | ReviewJazz Bobby Watson Leads His Own BigBand Revival | By Peter Watrous | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/tokyo-journal-they-eat-whales-don-t-they-a-fight-resumes.html | Tokyo Journal They Eat Whales Dont They A Fight Resumes | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/christopher-seeks-backing-on-bosnia.html | CHRISTOPHER SEEKS BACKING ON BOSNIA | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/auto-racing-track-changes-at-the-indy-speedway-get-bumpy.html | AUTO RACING Track Changes at the Indy Speedway Get Bumpy | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-243693.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/israel-to-realign-state-run-banks.html | ISRAEL TO REALIGN STATERUN BANKS | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/horse-racing-to-get-to-the-preakness-just-follow-sea-hero-s-lead.html | HORSE RACING To Get to the Preakness Just Follow Sea Heros Lead | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/canada-races-to-ratify-3-nation-trade-pact.html | Canada Races to Ratify 3Nation Trade Pact | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-244493.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/sex-shops-testing-neighborhoods-tolerance.html | Sex Shops Testing Neighborhoods Tolerance | By Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/conflict-balkans-top-bosnian-serb-facing-us-action-signs-peace-plan-now-wait-for.html | CONFLICT IN THE BALKANS TOP BOSNIAN SERB FACING US ACTION SIGNS A PEACE PLAN Now the Wait For the Deeds | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/credit-markets-uneasy-days-for-the-bond-market.html | CREDIT MARKETS Uneasy Days for the Bond Market | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/new-york-city-looks-to-small-businesses-for-jobs.html | New York City Looks to Small Businesses for Jobs | By Steven Prokesch | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/us-presses-argentina-on-patents.html | US Presses Argentina On Patents | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/world/kuwait-plans-120-mile-ditch-to-keep-iraq-at-bay.html | Kuwait Plans 120Mile Ditch to Keep Iraq at Bay | By Youssef M Ibrahim | TX 3-629-538 | 1993-07-07 |
| 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/on-pro-basketball-pacers-find-playoffs-a-quick-place-to-visit.html | ON PRO BASKETBALL Pacers Find Playoffs A Quick Place to Visit | By Harvey Araton | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-brooks-brothers-turns-to-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brooks Brothers Turns to Ogilvy | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-mtb-investment-company-is-now-a-commercial-bank.html | COMPANY NEWS MTB Investment Company Is Now a Commercial Bank | By Saul Hansell | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-michigan-agency-promotes-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michigan Agency Promotes Executives | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/style/chronicle-827293.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/a-mystery-explained-why-25-fish-species-are-warmblooded.html | A Mystery Explained Why 25 Fish Species Are WarmBlooded | By Catherine Dold | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/some-patients-arouse-hatred-therapists-find.html | Some Patients Arouse Hatred Therapists Find | By Daniel Goleman | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/insurers-are-limiting-sales-in-risky-areas.html | Insurers Are Limiting Sales in Risky Areas | By Peter Kerr | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/sri-lanka-capital-mourns-president.html | SRI LANKA CAPITAL MOURNS PRESIDENT | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/style/chronicle-826493.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/dance-of-genes-weaves-pattern-of-pigments-in-pelts-skin-and-hair.html | Dance of Genes Weaves Pattern Of Pigments in Pelts Skin and Hair | By Natalie Angier | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/chess-581893.html | Chess | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/tv-sports-the-nba-has-nbc-feeling-7-feet-tall.html | TV SPORTS The NBA Has NBC Feeling 7 Feet Tall | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/anna-perkins-93-a-family-doctor-in-rural-new-york.html | Anna Perkins 93 A Family Doctor In Rural New York | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/ex-master-of-the-universe-seeks-support-from-his-ex-wife.html | ExMaster of the Universe Seeks Support From His ExWife | By James Barron | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/mccall-s-loss-hurts-dinkins-on-board.html | McCalls Loss Hurts Dinkins on Board | By Josh Barbanel | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/political-elite-in-italy-finds-feast-ending.html | Political Elite In Italy Finds Feast Ending | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/german-social-democrats-leader-quits-over-lie.html | German Social Democrats Leader Quits Over Lie | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-hotel-industry-is-roiled-by-frequent-guest-awards.html | The Hotel Industry Is Roiled By FrequentGuest Awards | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/broker-suspends-3-over-bond-deal-with-new-jersey.html | BROKER SUSPENDS 3 OVER BOND DEAL WITH NEW JERSEY | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/theater/review-theater-for-the-musical-a-love-affair-beyond-the-liaison-in-a-latin-jail.html | ReviewTheater For the Musical a Love Affair Beyond the Liaison in a Latin Jail | By Frank Rich | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/fernandez-takes-control-of-troubled-bronx-school-district.html | Fernandez Takes Control of Troubled Bronx School District | By Josh Barbanel | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-balkans-allies-still-resist-christopher-call-arm-bosnians.html | CONFLICT IN THE BALKANS Allies Still Resist Christopher On Call to Arm the Bosnians | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/review-television-sjf-40ish-pressured-in-tribeca.html | ReviewTelevision SJF 40ish Pressured In TriBeCa | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/us/growing-up-under-koresh-cult-children-tell-of-abuses.html | Growing Up Under Koresh Cult Children Tell of Abuses | By Sara Rimer With Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/news/by-design-oddball-sneakers.html | By Design Oddball Sneakers | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/news/patterns-624593.html | Patterns | By Amy Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-kodak-fills-vacancy-board-backs-chairman.html | COMPANY NEWS Kodak Fills Vacancy Board Backs Chairman | By John Holusha | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-audi-narrows-list-of-review-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Audi Narrows List Of Review Agencies | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/media-business-advertising-consumer-product-marketers-are-using-premiums.html | THE MEDIA BUSINESS ADVERTISING Consumerproduct marketers are using premiums and incentives as rewards for customers loyalty | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-04 | https://www.nytimes.com/1993/05/04/us/high-court-limits-search-challenge.html | HIGH COURT LIMITS SEARCH CHALLENGE | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/yugoslavia-losing-the-highly-skilled.html | YUGOSLAVIA LOSING THE HIGHLY SKILLED | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/review-music-separating-the-instrument-from-a-guitar-s-spirit.html | ReviewMusic Separating The Instrument From a Guitars Spirit | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-people-887693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/financing-of-31.4-billion-budget-presented-by-dinkins-is-criticized.html | Financing of 314 Billion Budget Presented by Dinkins Is Criticized | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/michael-gordon-comic-director-on-stage-and-screen-dies-at-83.html | Michael Gordon Comic Director On Stage and Screen Dies at 83 | By William H Honan | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/tokyo-worried-by-us-criticism-of-curbs-on-construction-bidding.html | Tokyo Worried by US Criticism Of Curbs on Construction Bidding | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/observer-a-case-of-eerie-leakage.html | Observer A Case Of Eerie Leakage | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/on-my-mind-time-for-apologies.html | On My Mind Time For Apologies | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/west-offers-plan-to-clean-up-east.html | WEST OFFERS PLAN TO CLEAN UP EAST | By Marlise Simons | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/us/backers-of-canada-type-health-plan-idealistic-outmuscled-but-scrapping.html | Backers of CanadaType Health Plan Idealistic Outmuscled but Scrapping | By Robin Toner | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/bridge-582693.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/jerusalem-journal-his-strength-is-grace-and-now-for-a-graceful-exit.html | Jerusalem Journal His Strength Is Grace and Now for a Graceful Exit | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-in-the-balkans-clinton-repeats-his-pledge-on-use-of-troops-in-bosnia.html | CONFLICT IN THE BALKANS Clinton Repeats His Pledge On Use of Troops in Bosnia | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/tennis-seles-travels-to-colorado-to-reportedly-seek-treatment.html | TENNISSeles Travels to Colorado To Reportedly Seek Treatment | By Ian Thomsen | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-in-the-balkans-on-the-yugoslav-border-leaks-persist.html | CONFLICT IN THE BALKANSOn the Yugoslav Border Leaks Persist | By Judith Ingram | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/personal-computers-the-manifold-uses-of-memory.html | PERSONAL COMPUTERS The Manifold Uses of Memory | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-northwest-and-unions-in-accord.html | COMPANY NEWS Northwest And Unions In Accord | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-bid-to-acquire-online-is-weighed.html | COMPANY NEWS Bid to Acquire Online Is Weighed | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/man-in-the-news-in-line-for-fiscal-chief-h-carl-mccall.html | Man in the News In Line for Fiscal Chief H Carl McCall | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-five-andy-awards-for-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five Andy Awards For DDB Needham | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/our-towns-this-tale-of-a-nanny-ends-well.html | OUR TOWNS This Tale Of a Nanny Ends Well | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-gallo-family-likely-to-fill-void-after-founder-s-death.html | COMPANY NEWS Gallo Family Likely to Fill Void After Founders Death | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/the-doctor-s-world-rise-in-asthma-deaths-is-tied-to-ignorance-of-many-physicians.html | THE DOCTORS WORLD Rise in Asthma Deaths Is Tied to Ignorance Of Many Physicians | By Lawrence K Altman Md | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/kelly-orders-crackdown-on-licenses.html | Kelly Orders Crackdown On Licenses | By George James | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/peripherals-animated-presentations-for-business-occasions.html | PERIPHERALS Animated Presentations For Business Occasions | By L R Shannon | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/bombing-suspect-s-wife-holds-on-as-her-husband-awaits-trial.html | Bombing Suspects Wife Holds On as Her Husband Awaits Trial | By Mary B W Tabor | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/julio-gallo-83-wine-industrialist-dies.html | Julio Gallo 83 Wine Industrialist Dies | By Eric Pace | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/boxing-finally-mr-ferguson-goes-to-washington.html | BOXING Finally Mr Ferguson Goes to Washington | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/hockey-lemieux-hurting-set-to-be-a-pain-to-islanders.html | HOCKEY Lemieux Hurting Set To Be a Pain To Islanders | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/eastern-german-metalworkers-go-on-strike.html | Eastern German Metalworkers Go on Strike | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/tire-slashings-are-investigated-as-a-bias-crime.html | Tire Slashings Are Investigated as a Bias Crime | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-accounts-888493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/8-weeks-worth-of-balanchine-from-city-ballet.html | 8 Weeks Worth of Balanchine From City Ballet | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/high-court-restricts-antitrust-tactic.html | High Court Restricts Antitrust Tactic | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/amos-n-wilder-a-bible-scholar-literary-critic-and-educator-97.html | Amos N Wilder a Bible Scholar Literary Critic and Educator 97 | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/thriving-amid-harmony-a-mosque-is-transformed.html | Thriving Amid Harmony A Mosque Is Transformed | By Ari L Goldman | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/tinpots-saviors-lawyers-spies.html | Tinpots Saviors Lawyers Spies | By John le Carre | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/us/middle-class-but-not-feeling-equal-blacks-reflect-on-los-angeles-strife.html | MiddleClass but Not Feeling Equal Blacks Reflect on Los Angeles Strife | By Isabel Wilkerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/crucial-support-virtually-assures-mccall-s-election-as-comptroller.html | Crucial Support Virtually Assures McCalls Election as Comptroller | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/khmer-rouge-hit-post-used-by-un-peacekeepers.html | Khmer Rouge Hit Post Used by UN Peacekeepers | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-basketball-it-s-no-bluff-barkley-says-suns-will-not-set-in-west.html | PRO BASKETBALL Its No Bluff Barkley Says Suns Will Not Set in West | By Tom Friend | TX 3-629-538 | 1993-07-07 |

| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-basketball-coleman-s-name-at-top-of-nets-casualty-report.html | PRO BASKETBALL Colemans Name at Top Of Nets Casualty Report | By Al Harvin | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/third-world-medical-site-south-bronx-french-relief-group-used-somalia-attracts.html | ThirdWorld Medical Site South Bronx French Relief Group Used to Somalia Attracts US Doctors to Help Poor at Home | By Garry PierrePierre | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-green-giant-moving-to-fresh-produce-aisle.html | COMPANY NEWS Green Giant Moving to Fresh Produce Aisle | By Barnaby J Feder | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-football-jet-newcomer-hopes-to-shake-reputation.html | PRO FOOTBALL Jet Newcomer Hopes To Shake Reputation | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/6-are-found-slain-in-a-harlem-home-that-was-set-afire.html | 6 Are Found Slain In a Harlem Home That Was Set Afire | By Ian Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/us/slaying-of-gay-sailor-is-admitted-shipmate-says-it-was-unplanned.html | Slaying of Gay Sailor Is Admitted Shipmate Says It Was Unplanned | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/on-baseball-yanks-work-backward-go-forward.html | ON BASEBALL Yanks Work Backward Go Forward | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-basketball-knicks-prefer-just-a-day-in-indiana.html | PRO BASKETBALL Knicks Prefer Just a Day In Indiana | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/baseball-the-big-met-bats-seem-to-be-made-of-wouldn-t.html | BASEBALL The Big Met Bats Seem to Be Made of Wouldnt | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/arthur-belfer-86-philanthropist-and-head-of-petroleum-concern.html | Arthur Belfer 86 Philanthropist And Head of Petroleum Concern | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/in-french-ex-premier-s-suicide-cries-of-j-accuse.html | In French ExPremiers Suicide Cries of JAccuse | By Marlise Simons | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/news/forecast-for-winter-expect-a-flurry-of-long-coats.html | Forecast for Winter Expect a Flurry of Long Coats | By Bernadine Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/leading-cocaine-trafficker-is-slain-in-mexico.html | Leading Cocaine Trafficker Is Slain in Mexico | By Tim Golden | TX 3-629-538 | 1993-07-07 |

| 1993-05-04 | https://www.nytimes.com/1993/05/04/style/chronicle-825693.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/credit-markets-bonds-gain-amid-investor-caution.html | CREDIT MARKETS Bonds Gain Amid Investor Caution | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/voters-show-increased-interest-in-school-elections.html | Voters Show Increased Interest in School Elections | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/10-out-of-12-warhols-go-unsold-in-first-of-big-spring-art-auctions.html | 10 Out of 12 Warhols Go Unsold In First of Big Spring Art Auctions | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/baseball-abbott-sees-mcgwire-here-there-everywhere.html | BASEBALL Abbott Sees McGwire Here There-everywhere | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/former-foes-team-up.html | Former Foes Team Up | By William J Broad | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/a-dismissal-in-an-attack-in-brooklyn.html | A Dismissal In an Attack In Brooklyn | By Joseph P Fried | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-in-the-balkans-20000-us-troops-may-go-to-bosnia-nato-admiral-says.html | CONFLICT IN THE BALKANS 20000 US TROOPS MAY GO TO BOSNIA NATO ADMIRAL SAYS | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/movies/review-television-skinheads-having-fun-hating-and-discoing.html | ReviewTelevision Skinheads Having Fun Hating and Discoing | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/q-a-728493.html | QA | BY C Claiborne Ray | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/an-uncertain-budget.html | An Uncertain Budget | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-prudential-securities-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prudential Securities Account In Review | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/late-rally-produces-solid-gains-for-stocks.html | Late Rally Produces Solid Gains for Stocks | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/armand-d-amato-s-link-to-unisys-called-seamy.html | Armand DAmatos Link To Unisys Called Seamy | By Jonathan Rabinovitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/trump-in-a-federal-lawsuit-seeks-to-block-indian-casinos.html | Trump in a Federal Lawsuit Seeks to Block Indian Casinos | By Wayne King | TX 3-629-538 | 1993-07-07 |

| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-outsider-named-chief-financial-officer-at-ibm.html | COMPANY NEWS Outsider Named Chief Financial Officer at IBM | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-04 | https://www.nytimes.com/1993/05/04/us/a-test-for-clinton-in-race-for-aspin-s-seat-today.html | A Test for Clinton in Race for Aspins Seat Today | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-of-the-times-a-crucial-mets-series-sort-of.html | Sports of The Times A Crucial Mets Series Sort Of | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/science/city-lights-and-space-ads-may-blind-stargazers.html | City Lights and Space Ads May Blind Stargazers | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/market-place-companies-that-work-for-other-companies-are-getting-popular.html | Market Place Companies that work for other companies are getting popular | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/doctor-cites-inconsistencies-in-dylan-farrow-s-statements.html | Doctor Cites Inconsistencies In Dylan Farrows Statements | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/books/books-of-the-times-reagan-didn-t-let-reality-hamper-his-beliefs-shultz-says.html | Books of The Times Reagan Didnt Let Reality Hamper His Beliefs Shultz Says | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/world/american-employee-at-embassy-in-athens-arrested-on-spy-charges.html | American Employee at Embassy in Athens Arrested on Spy Charges | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/business/april-purchasing-data-show-weaker-economy.html | April Purchasing Data Show Weaker Economy | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/a-first-bow-this-time-to-the-press.html | A First Bow This Time To the Press | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/florio-bans-sale-of-bonds-without-bids.html | Florio Bans Sale of Bonds Without Bids | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/review-television-opinions-on-pornography-pro-con-and-a-bit-of-each.html | ReviewTelevision Opinions on Pornography Pro Con and a Bit of Each | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/theater/review-theater-angels-in-america-millennium-approaches-embracing-all-possibilities.html | ReviewTheater Angels in America Millennium Approaches Embracing All Possibilities in Art and Life | By Frank Rich | TX 3-629-538 | 1993-07-07 |

| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/after-moral-debate-voters-shape-schools-future-issues-like-sex-education-obscure.html | After Moral Debate Voters Shape Schools Future Issues Like Sex Education Obscure Concerns Over Poor Test Scores and Crowding | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/news/campus-journal-law-students-get-close-to-human-rights-cases.html | Campus Journal Law Students Get Close To Human Rights Cases | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/marbella-journal-from-beachhead-combative-mayor-eyes-madrid.html | Marbella Journal From Beachhead Combative Mayor Eyes Madrid | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/baby-sitter-charged-with-shaking-baby-to-death.html | Baby Sitter Charged With Shaking Baby to Death | By Raymond Hernandez | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/the-media-business-advertising-addenda-saatchi-saatchi-and-donnelley-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi And Donnelley Deals | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/dow-dips-slightly-on-economic-concerns.html | Dow Dips Slightly on Economic Concerns | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/metropolitan-diary-907093.html | Metropolitan Diary | By Ron Alexander | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/divorce-lawyers-assailed-in-study-by-albany-panel.html | DIVORCE LAWYERS ASSAILED IN STUDY BY ALBANY PANEL | By James Dao | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/reno-moving-to-reverse-stiff-sentencing-rule-for-minor-drug-crimes.html | Reno Moving to Reverse Stiff Sentencing Rule for Minor Drug Crimes | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/style/chronicle-291793.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-279893.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/review-dance-ballet-theater-crisis-surmounted-in-sleeping-beauty.html | ReviewDance Ballet Theater Crisis Surmounted In Sleeping Beauty | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/bridge-684493.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/us-inquiry-into-new-jersey-bond-deal-highlights-business-dominated-politics.html | US Inquiry Into a New Jersey Bond Deal Highlights a Business Dominated by Politics | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/olympics-marathoner-seeks-arbitration-to-overturn-drug-suspension.html | OLYMPICS Marathoner Seeks Arbitration To Overturn Drug Suspension | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/pba-head-misses-mollen-commission-meeting.html | PBA Head Misses Mollen Commission Meeting | By Craig Wolff | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/dinkins-budget-pleases-many-arts-institutions.html | Dinkins Budget Pleases Many Arts Institutions | By William H Honan | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/horse-racing-sea-hero-s-detour-a-workout-at-belmont.html | HORSE RACING Sea Heros Detour A Workout at Belmont | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/baseball-bonilla-leaves-mets-stranded-in-la.html | BASEBALL Bonilla Leaves Mets Stranded in LA | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/the-media-business-advertising-addenda-accounts-274793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/books/book-notes-757393.html | Book Notes | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/a-top-spy-s-trial-opens-in-germany.html | A TOP SPYS TRIAL OPENS IN GERMANY | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-in-the-balkans-senator-who-saw-war-up-close-doesn-t-want-to-see-another.html | CONFLICT IN THE BALKANS Senator Who Saw War Up Close Doesnt Want to See Another | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/style/chronicle-289593.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/a-new-designer-at-anne-klein.html | A New Designer At Anne Klein | By Amy M Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/clinton-sees-need-to-focus-his-goals-and-sharpen-staff.html | CLINTON SEES NEED TO FOCUS HIS GOALS AND SHARPEN STAFF | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/report-links-time-spent-in-jail-to-risk-of-tuberculosis-infection.html | Report Links Time Spent in Jail to Risk of Tuberculosis Infection | By Mireya Navarro | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-balkans-prompt-military-reprisal-unlikely-if-serbs-shun-pact-us-aides.html | CONFLICT IN THE BALKANS Prompt Military Reprisal Unlikely If Serbs Shun Pact US Aides Say | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/health/personal-health-809093.html | Personal Health | By Jane E Brody | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/clinton-in-compromise-will-cut-parts-of-childhood-vaccine-plan.html | Clinton in Compromise Will Cut Parts of Childhood Vaccine Plan | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/rating-tv-chefs-cooks-beware.html | Rating TV Chefs Cooks Beware | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/baseball-mattingly-and-maas-have-blast-with-a-s.html | BASEBALL Mattingly And Maas Have Blast With As | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/at-t-sues-saying-blue-cross-inflated-hospital-bills-pocketing-money.html | AT  T Sues Saying Blue Cross Inflated Hospital Bills Pocketing Money | By Jane Fritsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-of-the-times-dale-hunter-could-have-missed-year.html | Sports of The Times Dale Hunter Could Have Missed Year | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-in-the-balkans-bosnia-s-serbs-weigh-a-familiar-choice.html | CONFLICT IN THE BALKANS Bosnias Serbs Weigh A Familiar Choice | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-basketball-no-rest-for-nets-starters.html | PRO BASKETBALL No Rest For Nets Starters | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/inquiry-stalls-commerce-nomination.html | Inquiry Stalls Commerce Nomination | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/institutes-of-health-close-fraud-investigation-unit.html | Institutes of Health Close Fraud Investigation Unit | By Philip J Hilts | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/food-notes-890193.html | Food Notes | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/market-place-the-growth-in-trading-in-natural-gas-futures-may-be-here-to-stay.html | Market Place The growth in trading in natural gas futures may be here to stay | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/delay-sought-in-law-meant-to-trim-welfare-rolls.html | Delay Sought in Law Meant to Trim Welfare Rolls | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-basketball-suns-hold-off-lakers-and-a-quick-ouster.html | PRO BASKETBALL Suns Hold Off Lakers And a Quick Ouster | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/hockey-lemieux-sits-and-watches-but-the-islanders-stumble.html | HOCKEY Lemieux Sits and Watches but the Islanders Stumble | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/president-moves-to-release-classified-us-documents.html | President Moves to Release Classified US Documents | By Tim Weiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/education/bold-leap-into-a-minority-whites-at-black-colleges.html | Bold Leap Into a Minority Whites at Black Colleges | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/a-brighter-night-for-contemporary-art.html | A Brighter Night for Contemporary Art | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/investigators-puzzle-over-last-moments-of-a-cult.html | Investigators Puzzle Over Last Moments of a Cult | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/japanese-is-slain-in-attack-on-un-in-cambodia.html | Japanese Is Slain in Attack on UN in Cambodia | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/regulator-says-connecticut-s-largest-power-company-harassed-worker.html | Regulator Says Connecticuts Largest Power Company Harassed Worker | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-reports-reader-s-digest-stock-falls-on-report-of-5-profit-gain.html | COMPANY REPORTS Readers Digest Stock Falls On Report of 5 Profit Gain | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/beyond-the-fringe-the-boldly-bald.html | Beyond the Fringe The Boldly Bald | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/health/why-do-so-many-women-have-breasts-removed-needlessly.html | Why Do So Many Women Have Breasts Removed Needlessly | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/real-estate-sumitono-renovates-a-manhattan-building-to-keep-it.html | Real EstateSumitono renovates a Manhattan building to keep it competitive and retain its tenants | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/woman-in-the-news-guerrilla-fighter-for-civil-rights-carol-lani-guinier.html | Woman in the News Guerrilla Fighter for Civil Rights Carol Lani Guinier | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/in-yen-windfall-us-companies-prefer-profits.html | In Yen Windfall US Companies Prefer Profits | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/on-libel-and-the-literati-the-new-yorker-on-trial.html | On Libel and the Literati The New Yorker on Trial | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/the-pop-life-801493.html | The Pop Life | By Sheila Rule | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/business-technology-electronics-replacing-coaches-clipboards.html | BUSINESS TECHNOLOGY Electronics Replacing Coaches Clipboards | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-balkans-serbs-appear-step-up-pressure-bosnia-muslims-new-fighting-rages.html | CONFLICT IN THE BALKANS Serbs Appear to Step Up Pressure on Bosnia Muslims as New Fighting Rages | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/black-panthers-of-black-punks-they-ran-on-empty.html | Black Panthers of Black PunksThey Ran On Empty | By Alice Walker | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/track-and-field-new-york-games-pass-baton-for-sponsorship-to-reebok.html | TRACK AND FIELD New York Games Pass Baton For Sponsorship to Reebok | By Robert Mcg Thomas Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/where-the-humble-pickle-finally-earns-a-place-of-honor.html | Where the Humble Pickle Finally Earns a Place of Honor | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/us/clinton-proposes-assistance-to-troubled-neighborhoods.html | Clinton Proposes Assistance To Troubled Neighborhoods | By Jason Deparle | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/british-pressing-iraqi-arms-inquiry.html | BRITISH PRESSING IRAQI ARMS INQUIRY | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-281093.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/public-private-the-rescuers.html | Public  Private The Rescuers | BY Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/republicans-balk-on-plea-from-dinkins.html | Republicans Balk on Plea From Dinkins | By Sarah Lyall | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/european-gypsies-issue-call-for-human-rights-at-meeting.html | European Gypsies Issue Call For Human Rights at Meeting | By David Binder | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/work-with-sharon-kleinbaum-luckiest-rabbi-america-holds-faith-amid-hate.html | AT WORK WITH Sharon Kleinbaum Luckiest Rabbi In America Holds Faith Amid the Hate | By Alex Witchel | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/about-new-york-evolution-of-a-not-too-remote-island.html | ABOUT NEW YORK Evolution of a NotTooRemote Island | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/black-panthers-of-black-punks-attack-racism-not-black-men.html | Black Panthers of Black PunksAttack Racism Not Black Men | By Elaine Brown | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-news-sales-of-new-cars-and-trucks-surged-last-month.html | COMPANY NEWS Sales of New Cars and Trucks Surged Last Month | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-football-jets-juggle-a-bit-to-hold-on-to-hasty.html | PRO FOOTBALL Jets Juggle a Bit to Hold On to Hasty | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business-technology-dell-names-executive-to-its-new-no-2-post.html | BUSINESS TECHNOLOGY Dell Names Executive to Its New No 2 Post | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-in-the-balkans-uncertainty-on-bosnia-complicating-us-plans.html | CONFLICT IN THE BALKANS Uncertainty on Bosnia Complicating US Plans | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-792193.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/plain-and-simple-one-dish-menu-for-busy-cooks.html | PLAIN AND SIMPLE OneDish Menu For Busy Cooks | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/style/rating-tv-chefs-cooks-beware-two-who-also-write.html | Rating TV Chefs Cooks BewareTwo Who Also Write | By Michelle Green | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/100-dead-in-india-in-religious-strife.html | 100 DEAD IN INDIA IN RELIGIOUS STRIFE | By Sanjoy Hazarika | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-278093.html | Classical Music in Review | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/media-business-advertising-addition-buying-space-established-magazines-some.html | THE MEDIA BUSINESS ADVERTISING In Addition to Buying Space in Established Magazines Some Marketers Become Publishers | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/allen-farrow-trial-ends-in-new-round-of-old-charges.html | AllenFarrow Trial Ends in New Round of Old Charges | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/wine-talk-851093.html | Wine Talk | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/timetable-outlined-for-trade-pact.html | Timetable Outlined for Trade Pact | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/thorkild-jacobsen-scholar-dies-at-88-wrote-of-cuneiform.html | Thorkild Jacobsen Scholar Dies at 88 Wrote of Cuneiform | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business-technology-standard-set-for-uniting-phones-and-computers.html | BUSINESS TECHNOLOGY Standard Set for Uniting Phones and Computers | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |

| 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/60-minute-gourmet-981993.html | 60Minute Gourmet | By Pierre Franey | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/cable-stocks-jump-after-fcc-defines-new-rules.html | Cable Stocks Jump After FCC Defines New Rules | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/style/chronicle-290993.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/world/strike-in-eastern-germany-economics-and-anger.html | Strike in Eastern Germany Economics and Anger | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-news-canadian-travel-company-acquired-by-thomas-cook.html | COMPANY NEWS Canadian Travel Company Acquired by Thomas Cook | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/hockey-hunter-s-attack-costs-him-the-first-21-games.html | HOCKEY Hunters Attack Costs Him the First 21 Games | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/jurors-weigh-fraud-case-against-armand-damato.html | Jurors Weigh Fraud Case Against Armand DAmato | By Jonathan Rabinovitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/boyfriend-of-one-victim-is-charged-in-6-slayings.html | Boyfriend of One Victim Is Charged in 6 Slayings | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/the-media-business-advertising-addenda-cable-tv-group-names-3-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cable TV Group Names 3 Finalists | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/business/economic-indicators-fall-1-casting-doubt-on-recovery.html | Economic Indicators Fall 1 Casting Doubt on Recovery | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/education/us-and-europeans-create-program-to-lower-cost-of-study-abroad.html | US and Europeans Create Program to Lower Cost of Study Abroad | By Susan Chira | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-basketball-after-starks-goes-goodbye-it-s-hello-to-game-4.html | PRO BASKETBALL After Starks Goes Goodbye Its Hello to Game 4 | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/tennis-for-borg-joy-is-back-but-intensity-is-gone.html | TENNIS For Borg Joy Is Back But Intensity Is Gone | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/lacrosse.html | LACROSSE | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-276393.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/unlicensed-driver-charged-in-pedestrian-s-injury.html | Unlicensed Driver Charged in Pedestrians Injury | By Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/books/books-of-the-times-of-holocaust-survivors-and-palestine.html | Books of The Times Of Holocaust Survivors and Palestine | By Herbert Mitgang | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/dr-leo-srole-director-of-surveys-on-urbanites-mental-health-84.html | Dr Leo Srole Director of Surveys On Urbanites Mental Health 84 | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/review-television-beatles-songs-sung-by-anyone-but.html | ReviewTelevision Beatles Songs Sung by Anyone But | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/serene-show-house-balm-for-the-frazzled.html | Serene Show House Balm for the Frazzled | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/reviews-television-a-movie-queen-and-her-serious-side.html | ReviewsTelevision A Movie Queen and Her Serious Side | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/low-voter-turnout-found-in-school-board-election.html | Low Voter Turnout Found In School Board Election | By Josh Barbanel | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/news/the-elements-of-stress-in-parenting-101.html | The Elements of Stress in Parenting 101 | By Carol Lawson | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/new-york-battles-oklahoma-over-custody-of-a-murderer.html | New York Battles Oklahoma Over Custody of a Murderer | By Sarah Lyall | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-in-the-balkans-us-officials-hold-back-on-reaction-to-serb-vote.html | CONFLICT IN THE BALKANS US Officials Hold Back On Reaction to Serb Vote | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-people-839793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | STUART ELLIOTT | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-du-pont-struggling-with-costs-revamps-units.html | COMPANY NEWS Du Pont Struggling With Costs Revamps Units | By John Holusha | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/manufacturers-and-farmers-oppose-clinton-energy-tax.html | Manufacturers and Farmers Oppose Clinton Energy Tax | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/critic-s-notebook-inspiring-compassion-if-not-action.html | Critics Notebook Inspiring Compassion if Not Action | By Walter Goodman | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/doctor-held-in-a-sex-case-had-a-record.html | Doctor Held In a Sex Case Had a Record | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/squaring-off-taxes-clinton-proposals-are-drawing-fire-supporters-1986-reform-law.html | Squaring Off on Taxes Clinton Proposals Are Drawing Fire From Supporters of 1986 Reform Law | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/essay-what-about-weld.html | Essay What About Weld | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/british-leader-s-compromise-delays-european-pact-again.html | British Leaders Compromise Delays European Pact Again | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/energy-dept-submits-to-oversight-on-safety.html | Energy Dept Submits To Oversight on Safety | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/lawyers-offer-clashing-pictures-of-bcci-s-tie-to-a-us-bank.html | Lawyers Offer Clashing Pictures Of BCCIs Tie to a US Bank | By Kenneth N Gilpin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/big-brother-and-the-computer-age.html | Big Brother and the Computer Age | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/maria-tolstoy-85-a-poet-who-taught-russian-language.html | Maria Tolstoy 85 A Poet Who Taught Russian Language | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/contrary-to-rumor-mothers-are-happy.html | Contrary to Rumor Mothers Are Happy | By Carol Lawson | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/port-republic-journal-where-the-biggest-news-is-something-from-1778.html | PORT REPUBLIC JOURNAL Where the Biggest News Is Something From 1778 | By Jon Nordheimer | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/131-year-old-reservoir-is-deemed-obsolete.html | 131YearOld Reservoir Is Deemed Obsolete | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/in-cattle-raising-west-a-county-wants-to-help-us-manage-federal-lands.html | In CattleRaising West a County Wants to Help US Manage Federal Lands | By Keith Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-football-big-jet-pacts-for-hasty-and-baxter.html | PRO FOOTBALL Big Jet Pacts For Hasty And Baxter | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/review-music-a-requiem-for-a-russian.html | ReviewMusic A Requiem for a Russian | By Bernard Holland | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/economic-scene-group-of-7-nations-suddenly-pals-but-can-they-coordinate.html | Economic Scene Group of 7 Nations Suddenly Pals But Can They Coordinate | By Peter Passell | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/north-korea-stirs-new-a-arms-fears.html | NORTH KOREA STIRS NEW AARMS FEARS | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/cancer-causing-gene-found-with-a-clue-to-how-it-works.html | CancerCausing Gene Found With a Clue to How It Works | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-another-outsider-is-appointed-at-ibm.html | COMPANY NEWS Another Outsider Is Appointed at IBM | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-romeo-gigli-s-couture-rugs.html | CURRENTS Romeo Giglis Couture Rugs | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/foreign-affairs-two-magic-peace-words.html | Foreign Affairs Two Magic Peace Words | By Leslie H Gelb | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/bridge-847893.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/embattled-japanese-doctor-retains-who-post.html | Embattled Japanese Doctor Retains WHO Post | By Lawrence K Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/review-ballet-a-night-of-balanchine-and-more-balanchine.html | ReviewBallet A Night of Balanchine and More Balanchine | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/moonwalkers-hit-streets-here-on-earth.html | Moonwalkers Hit Streets Here on Earth | By Lena Williams | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/despite-gop-boycott-democratic-legislators-elect-mccall-as-comptroller.html | Despite GOP Boycott Democratic Legislators Elect McCall as Comptroller | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/clinton-s-refocusing.html | Clintons Refocusing | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-2-beverage-giants-plan-new-products.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Beverage Giants Plan New Products | STUART ELLIOTT | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/ho-chi-minh-city-journal-how-s-vietnam-doing-doctor-expresses-disgust.html | Ho Chi Minh City Journal Hows Vietnam Doing Doctor Expresses Disgust | By Henry Kamm | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-balkans-serbs-reject-bosnia-pact-defying-friends-foes-insist-referendum.html | CONFLICT IN THE BALKANS SERBS REJECT BOSNIA PACT DEFYING FRIENDS AND FOES AND INSIST ON REFERENDUM | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/amid-wildflowers-with-lady-bird-johnson-spreading-natural-colors-great-society.html | AMID THE WILDFLOWERS WITH Lady Bird Johnson Spreading the Natural Colors of a Great Society | By Anne Raver | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/fcc-asked-to-deny-bid-to-buy-post.html | FCC Asked To Deny Bid To Buy Post | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-50-s-futurism-reigns-again.html | CURRENTS 50s Futurism Reigns Again | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/fed-cites-improvement-in-economy-for-april.html | Fed Cites Improvement In Economy for April | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/an-old-florio-aide-returns-but-is-haunted-by-inquiry.html | An Old Florio Aide Returns But Is Haunted by Inquiry | By Wayne King | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/barcelona-reclaims-miro-an-expatriate-native-son-with-centenary-exhibitions.html | Barcelona Reclaims Miro An Expatriate Native Son With Centenary Exhibitions | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/a-livery-cab-driver-refuses-to-be-robbed.html | A LiveryCab Driver Refuses to Be Robbed | By George James | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/man-rescued-after-entering-lions-den.html | Man Rescued After Entering Lions Den | By Ian Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/irving-howe-72-critic-editor-and-socialist-dies.html | Irving Howe 72 Critic Editor and Socialist Dies | By Richard Bernstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/moscow-policeman-dies-of-injuries-from-rioting.html | Moscow Policeman Dies of Injuries From Rioting | By Celestine Bohlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-hornets-oust-celtics-in-down-to-wire-style.html | PRO BASKETBALL Hornets Oust Celtics In DowntoWire Style | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/tennis-golden-names-of-earlier-era-begin-masters-tournament.html | TENNIS Golden Names of Earlier Era Begin Masters Tournament | By William N Wallace | TX 3-629-538 | 1993-07-07 |

| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-p-g-sacrifices-white-cloud-in-battle-of-brands.html | THE MEDIA BUSINESS ADVERTISING P G Sacrifices White Cloud in Battle of Brands | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/cycling-on-the-bike-young-rider-is-own-toughest-critic.html | CYCLING On the Bike Young Rider Is Own Toughest Critic | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/clinton-again-delays-announcing-his-campaign-finance-plan.html | Clinton Again Delays Announcing His CampaignFinance Plan | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/books/books-of-the-times-the-view-depends-on-where-you-stand.html | Books of The Times The View Depends On Where You Stand | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/consumer-rates-money-market-fund-yields-change-slightly-in-week.html | CONSUMER RATES Money Market Fund Yields Change Slightly in Week | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/coaxing-troublesome-locks-back-into-service.html | Coaxing Troublesome Locks Back Into Service | By Michael Varese | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-in-the-balkans-russia-ready-to-supply-more-troops-for-the-un.html | CONFLICT IN THE BALKANS Russia Ready to Supply More Troops for the UN | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/nba-seeks-exclusions-in-tv-contract.html | NBA Seeks Exclusions In TV Contract | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/an-exhibition-of-indian-quilts-inspired-by-the-morning-star.html | An Exhibition of Indian Quilts Inspired by the Morning Star | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-pacers-are-impressed-but-not-overly-so.html | PRO BASKETBALL Pacers Are Impressed but Not Overly So | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-in-italy-the-tray-s-the-thing.html | CURRENTS In Italy the Trays the Thing | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-kodak-chief-wins-support-of-key-investor.html | COMPANY NEWS Kodak Chief Wins Support of Key Investor | By Alison Leigh Cowan | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/two-committees-pass-legislation-on-strike-hiring.html | Two Committees Pass Legislation On Strike Hiring | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/levy-on-payrolls-is-gaining-support.html | LEVY ON PAYROLLS IS GAINING SUPPORT | By Robert Pear | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/elderly-trapped-pride-their-ties-past-state-repair-money-can-be-scarce-for.html | Elderly Trapped by Pride and Their Ties to the Past State Repair Money Can Be Scarce for Dilapidated Houses of the Aged in the Catskills | By Melinda Henneberger | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/us-to-use-agents-to-detect-mortgage-bias.html | US to Use Agents to Detect Mortgage Bias | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/khmer-rouge-said-to-attack-chinese-peacekeepers.html | Khmer Rouge Said to Attack Chinese Peacekeepers | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/review-dance-looking-deceptively-simple-inside-stage-frames.html | ReviewDance Looking Deceptively Simple Inside Stage Frames | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-when-designers-get-the-giggles.html | CURRENTS When Designers Get the Giggles | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/w-j-dorvillier-85-founded-newspaper-and-won-a-pulitzer.html | W J Dorvillier 85 Founded Newspaper And Won a Pulitzer | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/horse-racing-at-belmont-a-10-1-shot-scorches-the-withers-mile.html | HORSE RACING At Belmont a 101 Shot Scorches the Withers Mile | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/political-memo-behind-dinkins-fiscal-squeeze-cost-spiral.html | POLITICAL MEMO Behind Dinkins Fiscal Squeeze Cost Spiral | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/china-breaking-missile-pledge-us-aides-say.html | China Breaking Missile Pledge US Aides Say | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-rochester-bank-gets-buyout-bid.html | COMPANY NEWS Rochester Bank Gets Buyout Bid | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/credit-markets-treasury-maturities-shortened.html | CREDIT MARKETS Treasury Maturities Shortened | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/style/chronicle-300593.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/celibacy-and-its-discontents.html | Celibacy and Its Discontents | By Paul E Dinter | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/man-held-in-bombing-but-is-not-charged-lawyer-says.html | Man Held in Bombing but Is Not Charged Lawyer Says | By Mary B W Tabor | TX 3-629-538 | 1993-07-07 |

| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/south-african-rightists-rally-behind-ex-generals.html | South African Rightists Rally Behind ExGenerals | By Bill Keller | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/theater/theater-in-review-986593.html | Theater in Review | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/theater/theater-in-review-371493.html | Theater in Review | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/us-intends-to-require-label-on-meat-s-cooking.html | US Intends to Require Label on Meats Cooking | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/hockey-arbour-gives-team-a-rinkside-chat.html | HOCKEY Arbour Gives Team a Rinkside Chat | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-a-closed-shop-is-remembered.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Closed Shop Is Remembered | STUART ELLIOTT | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/lobbyists-gifts-to-be-disclosed-senators-agree.html | Lobbyists Gifts To Be Disclosed Senators Agree | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/altering-a-kahn-protest-widens.html | Altering A Kahn Protest Widens | By Herbert Muschamp | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-art-imitates-furniture.html | CURRENTS Art Imitates Furniture | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/where-to-find-it-weather-vanes-for-low-tech-forecasts.html | WHERE TO FIND IT Weather Vanes for LowTech Forecasts | By Terry Trucco | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/market-place-medphone-blames-a-messenger-for-its-stock-price-troubles.html | Market Place Medphone blames a messenger for its stockprice troubles | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/stimulus-ii.html | Stimulus II | By Jeff Faux | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/bronx-hospital-is-criticized-over-hazards.html | Bronx Hospital Is Criticized Over Hazards | By Lisa Belkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/baseball-bottom-third-bushwhacks-perez-in-top-of-the-second.html | BASEBALL Bottom Third Bushwhacks Perez in Top of the Second | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/dow-rises-2.91-points-in-narrow-trading.html | Dow Rises 291 Points in Narrow Trading | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-starks-is-fined-then-tries-to-shift-some-blame.html | PRO BASKETBALL Starks Is Fined Then Tries to Shift Some Blame | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-now-bowie-goes-out-and-nets-may-soon-be-following.html | PRO BASKETBALL Now Bowie Goes Out and Nets May Soon Be Following | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/a-hawkish-shadow-in-israel-s-political-wings.html | A Hawkish Shadow in Israels Political Wings | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/style/chronicle-889393.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/disney-link-to-the-fbi-and-hoover-is-disclosed.html | Disney Link To The FBI And Hoover Is Disclosed | By Herbert Mitgang | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/13-indicted-in-oil-scheme-laid-to-mob.html | 13 Indicted In Oil Scheme Laid to Mob | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-itt-selling-a-troubled-pool-of-loans.html | COMPANY NEWSITT Selling A Troubled Pool of Loans | By Richard Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/julius-n-cahn-top-senate-aide-and-a-publishing-executive-70.html | Julius N Cahn Top Senate Aide And a Publishing Executive 70 | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/style/chronicle-302193.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/on-baseball-expansion-teams-feeling-expansive.html | ON BASEBALL Expansion Teams Feeling Expansive | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/cardinal-undergoes-surgery-to-relieve-enlarged-prostate.html | Cardinal Undergoes Surgery to Relieve Enlarged Prostate | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/review-television-white-brothers-victims-of-apartheid.html | ReviewTelevision White Brothers Victims of Apartheid | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/vincent-rao-judge-in-criminal-cases-is-dead-at-age-79.html | Vincent Rao Judge In Criminal Cases Is Dead at Age 79 | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/home-video-961093.html | Home Video | By Peter M Nichols | TX 3-629-538 | 1993-07-07 |

| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/panel-investigating-police-policy-sees-gaps-in-hostage-guidelines.html | Panel Investigating Police Policy Sees Gaps in Hostage Guidelines | By Craig Wolff | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/creativity-and-commitment-are-hallmarks-of-10-educators.html | Creativity and Commitment Are Hallmarks of 10 Educators | By Kathleen Teltsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-accounts-305693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | STUART ELLIOTT | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-in-the-balkans-key-issue-for-us-and-un-who-leads-the-peacekeepers.html | CONFLICT IN THE BALKANS Key Issue for US and UN Who Leads the Peacekeepers | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/world/arabs-to-extend-talks-with-israel.html | ARABS TO EXTEND TALKS WITH ISRAEL | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-chiat-day-honored-for-nynex-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay Honored For Nynex Campaign | STUART ELLIOTT | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-of-the-times-getting-the-knicks-goat.html | Sports of The Times Getting The Knicks Goat | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/panel-in-congress-seeks-a-new-image.html | PANEL IN CONGRESS SEEKS A NEW IMAGE | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/baseball-in-wee-hours-mets-sink-slowly-out-west.html | BASEBALL In Wee Hours Mets Sink Slowly Out West | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-06 | https://www.nytimes.com/1993/05/06/us/basketball-colleagues-at-memorial-for-valvano.html | Basketball Colleagues at Memorial for Valvano | By Robert Mcg Thomas Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-treating-a-delicate-story-of-a-soldier-and-a-boy-tenderly.html | ReviewFilm Treating a Delicate Story of a Soldier and a Boy Tenderly | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/yeltsin-is-vague-on-reform-details.html | YELTSIN IS VAGUE ON REFORM DETAILS | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/holtzman-admits-her-support-for-banking-concern-was-mistake.html | Holtzman Admits Her Support for Banking Concern Was Mistake | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-575593.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-a-house-party-of-beatrice-benedick-and-friends.html | ReviewFilm A House Party of Beatrice Benedick and Friends | By Vincent Canby | TX 3-629-538 | 1993-07-07 |

| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/in-hawaii-step-toward-legalized-gay-marriage.html | In Hawaii Step Toward Legalized Gay Marriage | By Jeffrey Schmalz | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-uh-oh-suns-are-even-and-now-they-go-home.html | PRO BASKETBALL Uh Oh Suns Are Even And Now They Go Home | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/13-die-in-ambush-of-cambodia-train.html | 13 DIE IN AMBUSH OF CAMBODIA TRAIN | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/glow-of-firefly-is-used-in-new-test-to-detect-tb.html | Glow of Firefly Is Used in New Test to Detect TB | By Lawrence K Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/restaurants-284593.html | Restaurants | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-military-planning-us-sees-air-raids-curbing-guns-but-not-ending.html | CONFLICT IN THE BALKANS Military Planning US Sees Air Raids Curbing Guns but Not Ending War | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/tennis-nostalgia-and-sciatica-move-to-center-court.html | TENNIS Nostalgia and Sciatica Move to Center Court | By Robert Lipsyte | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/montevideo-journal-uruguay-is-on-notice-blacks-want-recognition.html | Montevideo Journal Uruguay Is on Notice Blacks Want Recognition | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/passaic-man-charged-in-rape-and-killing-of-girl-7.html | Passaic Man Charged in Rape and Killing of Girl 7 | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/axel-gautier-51-elephant-trainer-with-circus-dies.html | Axel Gautier 51 Elephant Trainer With Circus Dies | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-knicks-win-with-the-3-r-s-rivers-rivers-rivers.html | PRO BASKETBALL Knicks Win With the 3 Rs Rivers Rivers Rivers | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/school-in-boston-is-shut-for-week-after-race-fight.html | School in Boston Is Shut for Week After Race Fight | By Sara Rimer | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/the-sorcerer-of-suspense-as-apprentice.html | The Sorcerer Of Suspense As Apprentice | By Caryn James | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-tv-weekend-nureyev-on-nureyev-in-a-2-year-old-portrait.html | ReviewTV Weekend Nureyev on Nureyev In a 2YearOld Portrait | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-basf-selects-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BASF Selects A New Agency | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-people-548893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-city-ballet-counting-down-73-works.html | ReviewCity Ballet Counting Down 73 Works | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-art-anselm-kiefer-emigre-in-two-part-installation.html | ReviewArt Anselm Kiefer Emigre In TwoPart Installation | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-the-threats-to-creatures-of-amazonia.html | ReviewFilm The Threats to Creatures of Amazonia | BY Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-recalling-the-king-of-kung-fu.html | ReviewFilm Recalling The King Of Kung Fu | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/at-sri-lanka-rite-widow-speaks-up.html | At Sri Lanka Rite Widow Speaks Up | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/icahn-raises-buyout-ante-in-battle-for-e-ii-holdings.html | Icahn Raises Buyout Ante In Battle for EII Holdings | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-in-the-balkans-europe-europe-s-call-lead-on-us.html | CONFLICT IN THE BALKANS Europe Europes Call Lead On US | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/news/bar-democratic-firm-merely-flirts-with-dan-quayle-suddenly-they-re-item.html | At the Bar A Democratic firm merely flirts with Dan Quayle and suddenly theyre an item | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/investment-credit-in-trouble-clinton-seeks-alternatives.html | Investment Credit in Trouble Clinton Seeks Alternatives | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/top-court-rules-drug-treatment-programs-may-not-exclude-pregnant-women.html | Top Court Rules Drug Treatment Programs May Not Exclude Pregnant Women | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/us-blames-con-ed-error-for-fatal-plant-explosion.html | US Blames Con Ed Error For Fatal Plant Explosion | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |

| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/media-business-advertising-good-housekeeping-drawing-fire-homosexuals-over-ads.html | THE MEDIA BUSINESS ADVERTISING Good Housekeeping Is Drawing Fire from Homosexuals Over Ads Dealing with Family Values | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-in-the-balkans-the-fighting-serbs-are-poised-to-seize-enclave.html | CONFLICT IN THE BALKANS The Fighting SERBS ARE POISED TO SEIZE ENCLAVE | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/in-interview-trade-center-suspect-proclaims-innocence-and-charges-torture.html | In Interview Trade Center Suspect Proclaims Innocence and Charges Torture | By Ralph Blumenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/audit-cited-in-suicide-offers-bad-news-for-france.html | Audit Cited in Suicide Offers Bad News for France | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/news/domestic-abuse-law-an-accuser-s-painful-choice.html | DomesticAbuse Law An Accusers Painful Choice | By Jan Hoffman | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/theater/review-theater-parents-to-be-regress-to-childhood.html | ReviewTheater ParentstoBe Regress to Childhood | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/abroad-at-home-the-moment-of-truth.html | Abroad at Home The Moment Of Truth | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/critic-s-notebook-balancing-love-and-death-at-the-circus.html | Critics Notebook Balancing Love and Death At the Circus | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-576393.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/article-271393-no-title.html | Article 271393  No Title | By Eric Asimov | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-football-nfl-players-agreement-alters-free-agent-rules.html | PRO FOOTBALL NFLPlayers Agreement Alters Free Agent Rules | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-overview-clinton-pushes-bosnia-plan-arms-supplies-bombing.html | CONFLICT IN THE BALKANS The Overview CLINTON PUSHES A BOSNIA PLAN OF ARMS SUPPLIES AND BOMBING | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/factory-output-up-in-quarter.html | Factory Output Up In Quarter | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/yeltsin-irks-japan-by-canceling-visit-for-the-2d-time-in-8-months.html | Yeltsin Irks Japan by Canceling Visit for the 2d Time in 8 Months | By David E Sanger | TX 3-629-538 | 1993-07-07 |

| 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/on-my-mind-the-messy-presidency.html | On My Mind The Messy Presidency | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/books/books-of-the-times-taking-it-from-the-top-a-biography-of-gershwin.html | Books of The Times Taking It From the Top A Biography of Gershwin | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-577193.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/senate-passes-stringent-new-rules-for-lobbyists.html | Senate Passes Stringent New Rules for Lobbyists | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/grumman-says-it-will-close-electronics-plant-in-suffolk.html | Grumman Says It Will Close Electronics Plant in Suffolk | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-music-beethoven-revelations-in-recital-by-brendel.html | ReviewMusic Beethoven Revelations In Recital by Brendel | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/credit-markets-gamble-that-inflation-stays-low.html | CREDIT MARKETS Gamble That Inflation Stays Low | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-in-the-balkans-diplomacy-christopher-fails-to-win-consensus.html | CONFLICT IN THE BALKANS Diplomacy CHRISTOPHER FAILS TO WIN CONSENSUS | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/baseball-owners-to-study-schedule-that-offers-interleague-play.html | BASEBALL Owners to Study Schedule That Offers Interleague Play | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/secondchance-housing-developments-prices-are-cut-at-revived-condominium.html | SecondChance Housing DevelopmentsPrices Are Cut at Revived Condominium Project in Putnam County | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/style/chronicle-262493.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/a-sixth-suspect-charged-in-blast.html | A SIXTH SUSPECT CHARGED IN BLAST | By Alison Mitchell | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-at-festival-a-portrait-of-serbs.html | ReviewFilm At Festival a Portrait of Serbs | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/style/chronicle-549693.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-of-the-times-the-knicks-fight-off-their-demon.html | Sports of The Times The Knicks Fight Off Their Demon | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/raising-hackles-italy-s-premier-pledges-change.html | Raising Hackles Italys Premier Pledges Change | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/busine ss/dow-falls-7.20-as-investors-await-jobs-data.html | Dow Falls 720 as Investors Await Jobs Data | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-327293.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/baseball-howe-gets-lit-up-but-era-goes-down.html | BASEBALL Howe Gets Lit Up But ERA Goes Down | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/busine ss/company-news-computer-makers-question-coding-plan.html | COMPANY NEWS Computer Makers Question Coding Plan | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/nb c-to-team-brokaw-and-couric-in-prime-time.html | NBC to Team Brokaw and Couric in Prime Time | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/afrikaner-rightists-vow-never-to-live-under-mandela-s-rule.html | Afrikaner Rightists Vow Never to Live Under Mandelas Rule | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/2-are-killed-in-post-office-shootings-in-2-states.html | 2 Are Killed in Post Office Shootings in 2 States | By Seth Mydans | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregi on/hartford-legislature-s-budget-includes-minimal-tax-increase.html | Hartford Legislatures Budget Includes Minimal Tax Increase | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/colleges-schultz-s-future-tied-to-virginia-probation.html | COLLEGES Schultzs Future Tied To Virginia Probation | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/theater /for-children.html | For Children | By Dulcie Leimbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/poli tical-memo-hillary-clinton-is-back-details-inside.html | Political Memo Hillary Clinton Is Back Details Inside | By Robin Toner | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/busine ss/17-companies-in-electronic-news-venture.html | 17 Companies in Electronic News Venture | By John Markoff | TX 3-629-538 | 1993-07-07 |

| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/health-care-plan-to-be-delayed-further.html | HealthCare Plan to Be Delayed Further | By Robert Pear | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/dial-1800censor.html | Dial 1800Censor | By Sandy Tolan | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/court-outlaws-old-practice-by-legislators.html | Court Outlaws Old Practice By Legislators | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/job-loss-in-recession-scratch-those-figures.html | Job Loss in Recession Scratch Those Figures | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/boxing-tv-sports-chavez-drawing-power-faces-heavyweight-test.html | BOXING TV SPORTS Chavez Drawing Power Faces Heavyweight Test | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-retailers-report-slow-sales-growth.html | COMPANY NEWS Retailers Report Slow Sales Growth | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-buzzing-off-after-grandpa.html | ReviewFilm Buzzing Off After Grandpa | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/horse-racing-notebook-just-say-nah-to-todays-mix-of-parimutuel-taxes.html | HORSE RACING NOTEBOOK Just Say Nah to Todays Mix of Parimutuel Taxes | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/our-towns-one-voice-tries-to-quell-chorus-of-leaf-blowers.html | OUR TOWNS One Voice Tries to Quell Chorus of Leaf Blowers | By James Barron | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/baseball-here-comes-franco-hoping-for-the-best.html | BASEBALL Here Comes Franco Hoping for the Best | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/dinkins-announces-panel-on-city-workers-productivity.html | Dinkins Announces Panel on City Workers Productivity | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-arthur-andersen-is-hired-as-new-leslie-fay-auditor.html | COMPANY NEWS Arthur Andersen Is Hired As New Leslie Fay Auditor | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-mchale-looks-back-and-it-s-funny.html | PRO BASKETBALL McHale Looks Back and Its Funny | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/market-place-herbalife-cleanses-its-balance-sheet-and-attracts-new-interest.html | Market Place Herbalife Cleanses Its Balance Sheet and Attracts New Interest | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/china-steps-up-spending-to-keep-us-trade-status.html | China Steps Up Spending To Keep US Trade Status | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-accounts-547093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/otb-sure-bet-now-falling-behind-illegal-bookmakers-undermine-state-gambling.html | OTB A Sure Bet Now Falling Behind Illegal Bookmakers Undermine a State Gambling Monopoly | By Francis X Clines | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/voter-turnout-for-schools-rises-slightly.html | Voter Turnout For Schools Rises Slightly | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/florio-s-allies-are-strong-in-municipal-bonds.html | Florios Allies Are Strong in Municipal Bonds | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-dave-a-prince-and-pauper-switch.html | ReviewFilm Dave a PrinceandPauper Switch | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/on-baseball-torborg-and-harazin-have-friends-high-up.html | ON BASEBALL Torborg and Harazin Have Friends High Up | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/for-every-bill-there-is-the-perfect-lobbyist.html | For Every Bill There Is the Perfect Lobbyist | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/2-yonkers-officers-accused-of-beating-a-woman-and-2-men.html | 2 Yonkers Officers Accused of Beating a Woman and 2 Men | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/us/us-muslims-despite-world-spotlight-focus-on-the-personal.html | US Muslims Despite World Spotlight Focus on the Personal | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-clinton-s-plight-for-bosnia-s-serbs-war-total-but-us-its-allies.html | CONFLICT IN THE BALKANS Clintons Plight For Bosnias Serbs the War Is Total But the US and Its Allies See Limits | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-un-resolution-establishes-safe-areas-but-lacks-enforcement.html | CONFLICT IN THE BALKANS UN Resolution Establishes Safe Areas But Lacks Enforcement Provision | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-art-cubism-from-the-perspective-of-eastern-europe.html | ReviewArt Cubism From the Perspective of Eastern Europe | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |

| 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/empire-blue-cross-is-told-by-us-it-may-lose-medicare-claim-work.html | Empire Blue Cross Is Told by US It May Lose Medicare Claim Work | By Jane Fritsch | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/hockey-even-with-a-sub-par-lemieux-penguins-get-healthy.html | HOCKEY Even With a SubPar Lemieux Penguins Get Healthy | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/robert-de-niro-71-a-new-york-painter-and-actor-s-father.html | Robert De Niro 71 A New York Painter And Actors Father | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-serbs-belgrade-vows-cut-bosnia-aid-prompting-skepticism-hope.html | CONFLICT IN THE BALKANS The Serbs Belgrade Vows to Cut Bosnia Aid Prompting Skepticism and Hope | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/bargaining-at-the-art-galleries-a-personal-odyssey.html | Bargaining at the Art Galleries A Personal Odyssey | By N R Kleinfield | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-nets-need-6th-man-and-7th-and-8th.html | PRO BASKETBALL Nets Need 6th Man And 7th And 8th | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/serbian-sincerity-and-ours.html | Serbian Sincerity And Ours | By Kemal Kurspahic | TX 3-629-538 | 1993-07-07 |
| 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/leo-neuringer-65-aided-development-of-magnetic-imaging.html | Leo Neuringer 65 Aided Development Of Magnetic Imaging | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/news/investing-even-friends-of-gold-are-muting-their-pitch.html | INVESTING Even Friends of Gold Are Muting Their Pitch | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/passing-storm-for-buoyant-politician.html | Passing Storm for Buoyant Politician | By Martin Gottlieb | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/dow-ends-4.71-lower-but-is-higher-for-week.html | Dow Ends 471 Lower But Is Higher for Week | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/clinton-unveils-financing-plan-for-campaigns.html | Clinton Unveils Financing Plan For Campaigns | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/new-jersey-unemployment-surges-to-worst-among-industrial-states.html | New Jersey Unemployment Surges To Worst Among Industrial States | By Thomas J Lueck | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/news/strategies-changes-for-consumers-in-treasurys-shift.html | STRATEGIES Changes for Consumers in Treasurys Shift | By Robert D Hershey Jr | TX 3-629-538 | 1993-07-07 |

| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/bridge-069493.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/observer-what-s-in-a-naming.html | Observer Whats in a Naming | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/armand-d-amato-found-guilty-of-fraud-in-a-lobbying-scheme.html | Armand DAmato Found Guilty Of Fraud in a Lobbying Scheme | By Jonathan Rabinovitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/harlem-pastor-to-campaign-against-rap-lyrics.html | Harlem Pastor to Campaign Against Rap Lyrics | By Michel Marriott | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/postal-officials-examine-system-after-2-killings.html | Postal Officials Examine System After 2 Killings | By Felicity Barringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-pop-oscar-peterson-in-mellow-mood.html | ReviewPop Oscar Peterson In Mellow Mood | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/authorities-arrest-five-in-drug-raids.html | Authorities Arrest Five In Drug Raids | By Craig Wolff | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/water-water-everywhere.html | Water Water Everywhere | By Anna Shapiro | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/investigation-of-missing-art-is-narrowed.html | Investigation Of Missing Art Is Narrowed | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/news/funds-watch-the-europe-group-turns-around-finally.html | FUNDS WATCH The Europe Group Turns Around Finally | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/conflict-in-the-balkans-2-major-mosques-blown-up-by-serbs.html | CONFLICT IN THE BALKANS 2 MAJOR MOSQUES BLOWN UP BY SERBS | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/style/chronicle-586693.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/boxing-no-one-knows-him-except-her-majesty.html | BOXING No One Knows Him Except Her Majesty | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-ballet-balanchine-s-works-changing-with-time-but-always-balanchine.html | ReviewBallet Balanchines Works Changing With Time But Always Balanchine | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/arms-makers-vie-to-build-rail-cars.html | Arms Makers Vie to Build Rail Cars | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/classical-music-in-review-528993.html | Classical Music in Review | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/basketball-hornets-are-young-confident-dangerous.html | BASKETBALL Hornets Are Young Confident Dangerous | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/reporter-s-notebook-clinton-pal-club-member-and-target.html | Reporters Notebook Clinton Pal Club Member and Target | By David Johnston | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/company-news-corning-chief-recovers-after-being-hit-by-car.html | COMPANY NEWSCorning Chief Recovers After Being Hit by Car | By Richard D Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/homeland-is-a-base-for-needling-pretoria.html | Homeland Is a Base for Needling Pretoria | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/conflict-in-the-balkans-war-powers-an-old-debate-clinton-may-resolve.html | CONFLICT IN THE BALKANS War Powers An Old Debate Clinton May Resolve | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/samuel-rabin-long-time-judge-and-ex-assemblyman-dies-at-87.html | Samuel Rabin LongTime Judge And ExAssemblyman Dies at 87 | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/children-kidnapped-in-belgium-found-unharmed-in-westchester.html | Children Kidnapped in Belgium Found Unharmed in Westchester | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/race-fight-at-boston-high-school-evokes-1974-uproar-over-busing.html | Race Fight at Boston High School Evokes 1974 Uproar Over Busing | By Sara Rimer | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/underwriter-is-removed-by-dinkins.html | Underwriter Is Removed By Dinkins | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/irish-family-describes-anger-over-beating.html | Irish Family Describes Anger Over Beating | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/baseball-no-need-for-mets-bullpen-and-no-success-for-yanks.html | BASEBALL No Need for Mets Bullpen and No Success for Yanks | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/food-wine-and-surgery.html | Food Wine and Surgery | By John Gagnon | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/germany-to-return-asylum-applicants-in-pact-with-poland.html | Germany to Return Asylum Applicants In Pact With Poland | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-dance-sleeping-beauty-has-debuts-in-2-shows.html | ReviewDance Sleeping Beauty Has Debuts in 2 Shows | By Jack Anderson | TX 3-629-538 | 1993-07-07 |

| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/airlines-reluctantly-match-northwest-s-fare-cuts.html | Airlines Reluctantly Match Northwests Fare Cuts | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/hockey-barrasso-s-best-save-was-on-his-attitude.html | HOCKEY Barrassos Best Save Was on His Attitude | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/news/q-a-029593.html | Q  A | By Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-music-kurt-vonnegut-s-reinterpretation-of-l-histoire-du-soldat.html | ReviewMusic Kurt Vonneguts Reinterpretation of LHistoire du Soldat | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/dorothy-b-hughes-a-mystery-writer-and-historian-88.html | Dorothy B Hughes A Mystery Writer And Historian 88 | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/style/chronicle-587493.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/classical-music-in-review-534393.html | Classical Music in Review | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/khmer-rouge-deny-attacks.html | Khmer Rouge Deny Attacks | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/the-mayor-s-quiet-counselor-at-dinkins-s-side-george-daniels-has-power-not-flash.html | The Mayors Quiet Counselor At Dinkinss Side George Daniels Has Power Not Flash | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/soldiers-not-kiwanians.html | Soldiers Not Kiwanians | By Doug Bandow | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/fearing-suits-companies-avoid-giving-job-references.html | Fearing Suits Companies Avoid Giving Job References | By Tim Weiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/conflict-in-the-balkans-unity-with-europe-is-seen-by-clinton-on-plan-for-bosnia.html | CONFLICT IN THE BALKANS UNITY WITH EUROPE IS SEEN BY CLINTON ON PLAN FOR BOSNIA | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/suspect-in-bombing-is-linked-to-kahane-killing.html | Suspect in Bombing Is Linked to Kahane Killing | By Ralph Blumenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/theater/a-festival-of-theater-reaches-30-in-berlin.html | A Festival Of Theater Reaches 30 In Berlin | By John Rockwell | TX 3-629-538 | 1993-07-07 |

| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/6-weeks-after-prison-an-arrest.html | 6 Weeks After Prison an Arrest | By Kimberly J McLarin | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/central-park-to-receive-17-million-matching-gift.html | Central Park to Receive 17 Million Matching Gift | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/paris-journal-a-best-seller-muses-about-of-all-things-love.html | Paris Journal A Best Seller Muses About of All Things Love | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/a-death-and-a-suicide-threat-tie-up-brooklyn-bridge-traffic.html | A Death and a Suicide Threat Tie Up Brooklyn Bridge Traffic | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/cycling-dutchman-sprints-to-finish.html | CYCLING Dutchman Sprints to Finish | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/basketball-and-the-meek-inherit-a-trip-back-to-ohio.html | BASKETBALL And the Meek Inherit A Trip Back to Ohio | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/rowland-h-george-insurance-innovator-and-financier-98.html | Rowland H George Insurance Innovator And Financier 98 | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/news/law-declaring-bankruptcy-not-easy-and-not-cheap.html | LAW Declaring Bankruptcy Not Easy and Not Cheap | By Laura Mansnerus | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/health-care-plan-may-cover-injuries-on-job-and-roads.html | HEALTHCARE PLAN MAY COVER INJURIES ON JOB AND ROADS | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/sports-of-the-times-thompson-s-keepers-of-the-flame.html | Sports of The Times Thompsons Keepers Of the Flame | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/teen-ager-with-hiv-tells-of-anger-and-isolation.html | TeenAger With HIV Tells of Anger and Isolation | By Ronald Smothers | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/classical-music-in-review-536093.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/china-sells-off-public-land-to-the-well-connected.html | China Sells Off Public Land to the Well Connected | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-dance-merriment-and-pranks-by-parsons.html | ReviewDance Merriment And Pranks By Parsons | By Jack Anderson | TX 3-629-538 | 1993-07-07 |

| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/canada-wins-victory-on-its-lumber-trade.html | Canada Wins Victory on Its Lumber Trade | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/donald-kvares-57-prolific-playwright-for-off-broadway.html | Donald Kvares 57 Prolific Playwright For Off Broadway | By William H Honan | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/basketball-nets-are-both-undermanned-and-overwhelming.html | BASKETBALL Nets Are Both Undermanned and Overwhelming | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/us-convinced-iraqi-saboteurs-plotted-to-kill-bush.html | US Convinced Iraqi Saboteurs Plotted to Kill Bush | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/style/chronicle-585893.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/world/new-italian-chief-wins-crucial-vote.html | NEW ITALIAN CHIEF WINS CRUCIAL VOTE | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/news/profits-flow-as-savings-banks-convert.html | Profits Flow as Savings Banks Convert | By Michael Quint | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/speeches-and-film-at-milstein-service-recall-the-violinist.html | Speeches and Film At Milstein Service Recall the Violinist | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/boxing-1-2-3-4-5-6-7-8-9-10-garden-ko-s-boxing-group.html | BOXING 1 2 3 4 5 6 7 8 9 10 Garden KOs Boxing Group | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/business/jobless-rate-flat-for-april.html | Jobless Rate Flat For April | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/another-parade-furor-salute-to-israel-uninvites-gay-group.html | Another Parade Furor Salute to Israel Uninvites Gay Group | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/reno-questions-drug-policy-s-stress-on-smuggling.html | Reno Questions Drug Policys Stress on Smuggling | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-pop-a-concert-like-a-reunion.html | ReviewPop A Concert Like a Reunion | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/us/ex-gov-hunt-is-sentenced-to-1000-hours-of-service.html | ExGov Hunt Is Sentenced To 1000 Hours of Service | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/about-new-york-women-see-a-future-and-the-collars-are-blue.html | ABOUT NEW YORK Women See a Future And the Collars Are Blue | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/viewpoints-brand-new-the-glazed-donut-fund.html | Viewpoints Brand New The Glazed Donut Fund | By Joe Queenan | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/new-jersey-q-a-eddie-pabon-reformed-car-thief-talks-of-his-trade.html | New Jersey Q  A Eddie PabonReformed Car Thief Talks of His Trade | By Joseph Deitch | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/horse-racing-sky-beauty-runs-to-daylight-in-the-acorn.html | HORSE RACING Sky Beauty Runs to Daylight in The Acorn | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/backtalk-when-teacher-s-pet-falls-prey-to-teacher-s-petting.html | BACKTALK When Teachers Pet Falls Prey to Teachers Petting | By Robert Lipsyte | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/when-it-s-spring-it-s-time-for-nonpartisan-elections.html | When Its Spring Its Time For Nonpartisan Elections | By Elisabeth Ginsburg | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/they-see-america-rolling.html | They See America Rolling | By Francis X Clines | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/long-island-qa-irma-schwartz-the-art-of-matching-dogs-and-owners.html | Long Island QA Irma SchwartzThe Art of Matching Dogs and Owners | By Sandra J Weber | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/montanas-cow-town-with-charm.html | Montanas Cow Town With Charm | By Dan OBrian | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/notebook-whoever-s-on-first-he-probably-isn-t-hitting-what-you-expect.html | NOTEBOOK Whoevers on First He Probably Isnt Hitting What You Expect | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/yacht-racing-the-95-cup-koch-may-well-skip-it.html | YACHT RACING The 95 Cup Koch May Well Skip It | By Barbara Lloyd | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-connecticut-investor-buys-a-major-piece-of-stamford.html | In the Region Connecticut Investor Buys a Major Piece of Stamford | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/the-executive-life-kids-are-changing-hollywood-s-ways.html | The Executive Life Kids Are Changing Hollywoods Ways | By Anne Thompson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/at-suny-purchase-g-s-from-a-to-z.html | At SUNY Purchase GS From A to Z | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/our-god-can-lick-your-god.html | Our God Can Lick Your God | By Paul Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/hell-night-at-the-92d-street-y.html | Hell Night At the 92d Street Y | By Rebecca Pepper Sinkler | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/new-center-specializes-in-treating-childrens-eye-injuries.html | New Center Specializes in Treating Childrens Eye Injuries | By Sandra Friedland | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/public-private-mother-and-child.html | Public  Private Mother and Child | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/chinese-support-for-khmer-rouge-grows-cooler.html | Chinese Support for Khmer Rouge Grows Cooler | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/about-men-lucky-fellow.html | ABOUT MEN Lucky Fellow | By Fenton Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-basketball-potholes-on-parquet-celtics-search-for-blueprint-of-bright-future.html | PRO BASKETBALL Potholes on Parquet Celtics Search for Blueprint of Bright Future | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/student-faculty-dating-it-s-not-in-the-rule-book.html | StudentFaculty Dating Its Not in the Rule Book | By Kate Stone Lombardi | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/take-the-money-and-run.html | Take the Money and Run | By Stephen P Pizzo and Paul Muolo | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-millions-risk-scientists-identify-gene-that-causes-colon-cancer-others.html | MAY 28 Millions at Risk Scientists Identify A Gene That Causes Colon Cancer and Others | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/commercial-property-the-world-trade-center-a-kinder-gentler-trade-center.html | COMMERCIAL PROPERTY The World Trade Center A Kinder Gentler Trade Center | By Claudia H Deutsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/thing-batman-the-ride.html | THING Batman the Ride | By Nick Ravo | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/focus-a-different-kind-of-lift-for-jackson-hole.html | FOCUSA Different Kind of Lift for Jackson Hole | By Elin Bard | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/theater-exploring-essentials-of-life-and-death.html | THEATER Exploring Essentials Of Life And Death | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/rowing-temple-continues-streak-at-the-dad-vail-regatta.html | ROWING Temple Continues Streak At the Dad Vail Regatta | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/sister-sympathy.html | Sister Sympathy | By Sue Halpern | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/home-clinic-most-paints-have-latex-bases-but-alkyds-have-improved.html | HOME CLINIC Most Paints Have Latex Bases but Alkyds Have Improved | By John Warde | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/for-korean-immigrants-america-is-land-of-golf.html | For Korean Immigrants America Is Land of Golf | By Douglas Martin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/boxing-lewis-defeats-tucker-in-first-title-defense.html | BOXING Lewis Defeats Tucker In First Title Defense | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/holywood-gothic.html | Holywood Gothic | By Jay Parini | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/darrow-in-the-dock.html | Darrow in the Dock | By Paul Avrich | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-germanic-fare-with-a-lighter-touch.html | DINING OUT Germanic Fare With a Lighter Touch | By Patricia Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/bosnia-s-serbs-smirk-and-keep-shooting.html | Bosnias Serbs Smirk and Keep Shooting | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/sunday-view-ask-the-magpie-about-blood-brothers.html | SUNDAY VIEW Ask the Magpie About Blood Brothers | By David Richards | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/someone-to-be-stopped-in-chile.html | Someone to Be Stopped in Chile | By Nicolas Shumway | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/ideas-trends-this-blessed-plot-this-glitzy-mall-this-england.html | IDEAS  TRENDS This Blessed Plot This Glitzy Mall This England | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/profile-from-political-prisoner-to-a-banker-for-billionaires.html | Profile From Political Prisoner to a Banker for Billionaires | By Nemir A Kirdar By Kenneth N Gilpin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/good-enough-for-her-mothers-mothers-mother.html | Good Enough for Her Mothers Mothers Mother | By Robert Towers | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/achoo-allergy-sufferers-facing-another-shuddering-year.html | Achoo Allergy Sufferers Facing Another Shuddering Year | By Joan Swirsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-28-the-american-family-revalued.html | MAY 28The American Family Revalued | By Gina Kalata | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-document.html | EGOS  IDS DOCUMENT | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/wall-street-trying-to-copy-the-fat-cats-at-vanguard.html | Wall Street Trying to Copy the Fat Cats at Vanguard | By Susan Antilla | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/dethrone-the-drug-czar.html | Dethrone the Drug Czar | By Whitman Knapp | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/on-sunday-pursuing-hope-in-the-trenches-at-head-start.html | On Sunday Pursuing Hope In the Trenches At Head Start | By Michael Winerip | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/girls-works-in-holocaust-museum.html | Girls Works in Holocaust Museum | By Ina Aronow | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/no-headline.html | No Headline | By Lori Soderlind | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-tv-coverage-of-unrest-in-moscow-a-blurred-reception.html | THE WORLD TV Coverage of Unrest in Moscow a Blurred Reception | By Celestine Bohlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/smith-barney-shearson-darwin.html | Smith Barney Shearson Darwin | By Louis Rukeyser | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/vows-sheila-collins-mark-schulman.html | VOWS Sheila Collins Mark Schulman | By Lois Smith Brady | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction-364193.html | IN SHORT FICTION | By Karen Ray | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/long-island-journal-559893.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/rivalries-erupt-on-using-tourism-tax.html | Rivalries Erupt on Using Tourism Tax | By Stewart Ain | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/rave-at-close-of-day-you-betcha.html | Rave at Close of Day You Betcha | By Betsy Israel | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/travel-advisory-crime-in-russia-grows-some-targets-tourists.html | TRAVEL ADVISORY Crime in Russia Grows Some Targets Tourists | By Celestine Bohlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/freewheeling-ideas-produce-an-upheaval-of-bold-forms.html | FreeWheeling Ideas Produce An Upheaval of Bold Forms | By Bess Liebenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/film-ismail-merchant-tries-a-different-job-director.html | FILMIsmail Merchant Tries A Different Job Director | By Anna Kythreotis | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/cuban-groups-seek-lifting-of-us-embargo.html | Cuban Groups Seek Lifting of US Embargo | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-workers-kill-workers-yet-again-violence-in-the-post-office.html | MAY 28 Workers Kill Workers Yet Again Violence In the Post Office | By Seth Mydans | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/at-work-when-the-therapist-is-a-computer.html | At WorkWhen the Therapist Is a Computer | By Kathleen Murray | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/food-far-eastern-grilling-part-ii-spicy-seasonings-for-seafood.html | FOOD Far Eastern Grilling Part II Spicy Seasonings for Seafood | By Moira Hodgson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/traffic-deaths-in-new-york-say-a-lot-about-new-yorkers.html | Traffic Deaths in New York Say a Lot About New Yorkers | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/men-of-iwo-jima-on-a-new-mission.html | Men of Iwo Jima on a New Mission | By Bill Ryan | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/us-cites-evidence-in-a-plot-on-bush.html | US CITES EVIDENCE IN A PLOT ON BUSH | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-croatia-s-serb-enclave-feels-betrayed.html | Conflict in the Balkans Croatias Serb Enclave Feels Betrayed | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/un-weighs-plea-to-north-korea.html | UN Weighs Plea to North Korea | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/sound-bytes-under-indictment.html | Sound Bytes Under Indictment | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/first-free-elections-to-be-held-today-in-paraguay.html | First Free Elections to Be Held Today in Paraguay | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction-367693.html | IN SHORT FICTION | By Eden Ross Lipson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/they-helped-themselves.html | They Helped Themselves | By Suzanne Lebsock | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/sri-lankans-calm-in-spite-of-slaying.html | SRI LANKANS CALM IN SPITE OF SLAYING | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/the-view-from-cornwall-a-village-senses-the-loss-of-a-hero-long.html | The View From CornwallA Village Senses the Loss of a Hero Long Held as Its Own | By Frances Chamberlain | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/a-lawyer-in-shining-armor.html | A Lawyer in Shining Armor | By Jean G Zorn | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction.html | IN SHORT FICTION | By Bernardine Connelly | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/music-harpsichordist-to-open-cape-may-fete.html | MUSICHarpsichordist to Open Cape May Fete | By Rena Fruchter | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-review-gorkys-influences-on-a-40year-career-and-5-concerned.html | ART REVIEWGorkys Influences on a 40Year Career And 5 Concerned With Current Topics | By Helen A Harrison | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/cuttings-carving-out-a-garden.html | CUTTINGS Carving Out a Garden | By Anne Raver | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/childrens-books.html | CHILDRENS BOOKS | By Elizabeth Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/a-rarity-tries-to-repeat-as-mayor-in-jersey-city.html | A Rarity Tries to Repeat as Mayor in Jersey City | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/clinton-reverses-policies-at-un-on-rights-issues.html | Clinton Reverses Policies at UN On Rights Issues | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/when-thousands-vanished.html | When Thousands Vanished | By Linda Robinson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-baseball-breaks-with-its-television-past.html | BASEBALL Baseball Breaks With Its Television Past | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/connecticut-q-a-dr-ron-miller-helping-families-with-aging-relatives.html | Connecticut QA Dr Ron Miller Helping Families With Aging Relatives | By Julie Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/battling-the-swirls-of-the-yellowstone.html | Battling the Swirls of the Yellowstone | By Steve Chapple | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/classical-music-can-the-philharmonic-conquer-the-angst-of-der-freischutz.html | CLASSICAL MUSIC Can the Philharmonic Conquer The Angst of Der Freischutz | By Kenneth Furie | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/pine-barrens-plan-shifts-alliances.html | Pine Barrens Plan Shifts Alliances | By John Rather | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/playing-the-blues-in-west-virginia.html | Playing the Blues in West Virginia | By John Milward | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-football-boomer-and-browning-discuss-basics.html | PRO FOOTBALL Boomer and Browning Discuss Basics | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/enchanting-a-citybound-youngster.html | Enchanting a Citybound Youngster | By Lisa Beth Pulitzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/peru-citizenship-sells-for-25000.html | PERU CITIZENSHIP SELLS FOR 25000 | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/veteran-jazz-trumpeter-in-festivals-spotlight.html | Veteran Jazz Trumpeter In Festivals Spotlight | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |

| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/home-entertainment-cd-s-hit-the-road-in-bigger-numbers.html | HOME ENTERTAINMENT CDs Hit the Road in Bigger Numbers | By Hans Fantel | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-of-the-times-the-new-doctor-in-town.html | Sports of The Times The New Doctor In Town | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/conversations-mildred-benson-ghostwriter-her-sleuth-63-years-smarts-gumption.html | ConversationsMildred Benson A Ghostwriter and Her Sleuth 63 Years of Smarts and Gumption | By Patricia Leigh Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/books-away-from-home.html | Books Away From Home | By George Stolz | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/retro-speed-ahead.html | Retro Speed Ahead | By Rick Marin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/downtown-s-empty-feeling.html | Downtowns Empty Feeling | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-muslims-and-serbs-back-bosnia-truce.html | Conflict in the Balkans MUSLIMS AND SERBS BACK BOSNIA TRUCE | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/christian-music-s-up-to-date-sound.html | Christian Musics UptoDate Sound | By Marjorie Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/officials-seek-to-widen-jury-duty-lists.html | Officials Seek to Widen JuryDuty Lists | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/your-home-reverse-mortgage-options-widen-appeal.html | Your Home Reverse Mortgage Options Widen Appeal | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/guillotine-dreams.html | Guillotine Dreams | By Olivier Bernier | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-spanish-fare-served-in-large-portions.html | DINING OUTSpanish Fare Served in Large Portions | By Valerie Sinclair | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/utilities-brace-for-a-buyers-market-in-electricity.html | Utilities Brace for a Buyers Market in Electricity | By Leah Beth Ward | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crime-in-county-falls-for-second-time-in-2-years.html | Crime in County Falls for Second Time in 2 Years | By Elsa Brenner | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/mutual-funds-beating-some-unbeaten-paths.html | Mutual Funds Beating Some Unbeaten Paths | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction-365093.html | IN SHORT FICTION | By Bill Sharp | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/saxophone-is-gaining-though-not-all-applaud.html | Saxophone Is Gaining Though Not All Applaud | By Carlotta Gulvas Swarden | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-review-a-major-sculptor-and-painter-at-the-parrish.html | ART REVIEWA Major Sculptor and Painter at the Parrish | By Phyllis Braff | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-chilling-out-then-and-now-at-the-hudson-river-museum.html | ARTChilling Out Then and Now At the Hudson River Museum | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crafts-jewelry-gold-yes-but-also-paper-or-clay.html | CRAFTS Jewelry Gold Yes but Also Paper or Clay | By Betty Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/world-markets-for-coffee-the-slump-goes-on.html | World Markets For Coffee The Slump Goes On | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/track-field-indoor-championships-to-leave-the-garden.html | TRACK  FIELD Indoor Championships To Leave the Garden | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-live-or-in-living-color.html | EGOS  IDS Live or in Living Color | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction-370693.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/cycling-reaching-for-top-rung-from-the-seat-of-a-bike.html | CYCLING Reaching for Top Rung From the Seat of a Bike | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/union-chief-backs-plan-for-teachers.html | Union Chief Backs Plan For Teachers | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/bridge-attendance-record-in-yes-gatlinburg.html | BRIDGE Attendance Record In Yes Gatlinburg | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/art-view-the-freer-makes-the-old-new-once-more.html | ART VIEW The Freer Makes the Old New Once More | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/record-brief.html | RECORD BRIEF | By Jim MacNie | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/giving-birds-of-prey-some-physical-therapy.html | Giving Birds of Prey Some Physical Therapy | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/gotti-prosecutor-seeks-vergari-seat.html | Gotti Prosecutor Seeks Vergari Seat | By James Feron | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/music-cosi-fan-tutte-marks-bronx-opera-s-25th-year.html | MUSIC Cosi Fan Tutte Marks Bronx Operas 25th Year | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/answers-should-masako-owada-forgo-career-to-marry-crown-prince-of-japan.html | ANSWERS Should Masako Owada Forgo Career to Marry Crown Prince of Japan | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/towns-and-state-in-dispute-on-trucks-that-avoid-turnpike.html | Towns and State in Dispute on Trucks That Avoid Turnpike | By John Bendel | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/verdict-seen-as-a-rebuke-of-li-politics.html | Verdict Seen As a Rebuke Of LI Politics | By Diana Jean Schemo | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/tennis-borg-receives-a-lesson-from-his-elders.html | TENNIS Borg Receives a Lesson From His Elders | By Robert Mcg Thomas Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-civil-rights-nominee-lani-guinier-s-agenda-provokes-old-enemies.html | MAY 28 Civil Rights Nominee Lani Guiniers Agenda Provokes Old Enemies | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-turmoil-in-sri-lanka-fear-for-the-future-follows-an-assassination.html | MAY 28 Turmoil in Sri Lanka Fear for the Future Follows an Assassination | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/the-night-on-the-radio-weee-ooo.html | THE NIGHT On the Radio Weeeooo | By Bob Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-the-good-life-as-led-a-century-ago.html | ART The Good Life as Led a Century Ago | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/a-la-carte-for-sea-cliff-a-tiny-but-exceptional-newcomer.html | A la Carte For Sea Cliff a Tiny but Exceptional Newcomer | By Richard Jay Scholem | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/foraging-where-a-good-read-is-a-good-listen.html | FORAGING Where a Good Read Is a Good Listen | By Cara Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crisis-care-comes-home-to-bridgeport.html | Crisis Care Comes Home to Bridgeport | By Valerie Cruice | TX 3-629-538 | 1993-07-07 |